Exhibit A2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/retailers-consult-creditors-more.html | Retailers Consult Creditors More. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/long-island-train-kills-three-in-auto-new-york-city-policeman-and.html | LONG ISLAND TRAIN KILLS THREE IN AUTO; New York City Policeman and Two Other Men Die at Crossing Near Babylon.WATCHMAN HAD DEPARTEDProtection Is Not Provided There After 10:10 o'Clock at Night--No Witnesses. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/louis-marshall-aids-jewish-agriculture-gives-100000-to-fund-toward.html | LOUIS MARSHALL AIDS JEWISH AGRICULTURE; Gives $100,000 to Fund Toward Settlement of Families on Land in Russia. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concert-by-liederkranz-orchestra-and-chorus-heardmme-fleischer-and.html | CONCERT BY LIEDERKRANZ.; Orchestra and Chorus Heard--Mme. Fleischer and Hierapolis Soloists. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/canadian-train-derailed-1-dead.html | Canadian Train Derailed, 1 Dead. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-details.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Details on New Rates and Rules in Export Markets. FARM TOOL DUTIES REMOVED South Africa Revises List--Panama Cuts on Gasoline--Chile Lifts Consular Fees. Peru Raises Rice Duty. Chile Increases Fees. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spend-1237250-in-helping-the-poor-association-reports-7047-families.html | SPEND $1,237,250 IN HELPING THE POOR; Association Reports 7,047 Families Aided in Year of RecordExpenditures. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-high-climb-by-rail.html | A HIGH CLIMB BY RAIL. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/police-department.html | Police Department. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seven-cricket-clubs-list-42-contests-teams-of-new-york-and-new.html | SEVEN CRICKET CLUBS LIST 42 CONTESTS; Teams of New York and New Jersey Association to Open Season May 26 and Close Sept. 8. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mcalpin-host-to-alumni-bellevue-blizzard-classmates-dine-with-their.html | McALPIN HOST TO ALUMNI.; Bellevue "Blizzard" Classmates Dine With Their President. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fuller-invites-fliers-to-boston.html | Fuller Invites Fliers to Boston. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/overhead-comes-high-in-communist-relief-norwegian-paper-says.html | OVERHEAD COMES HIGH IN COMMUNIST RELIEF; Norwegian Paper Says Political Prisoners Get Small Part of Collections. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/araki-due-on-coast-today-japanese-flier-will-take-mail-plane-for.html | ARAKI DUE ON COAST TODAY; Japanese Flier Will Take Mail Plane for New York. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | (All Photographs Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concert-by-young-musicians.html | CONCERT BY YOUNG MUSICIANS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-teutonig-broadway-a-production-that-rather-slights-the-hoofer-but.html | A TEUTONIG "BROADWAY"; A Production That Rather Slights the Hoofer, but a Hit Nonetheless | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/how-students-find-jobs-industries-now-recruit-them-while-in.html | HOW STUDENTS FIND JOBS; Industries Now Recruit Them While in College--Many Are Assured Positions Then They Complete Courses The Spring Recruiting. Helped in a Decision. All Activities Considered. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/changing-wall-street-a-vivid-decade-spectacular-personalities-are.html | CHANGING WALL STREET: A VIVID DECADE; Spectacular Personalities Are Gone, And the New Investing Public Now Supplies the Thrills | True | By Charles A. Selden | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/california-is-beaten.html | CALIFORNIA IS BEATEN. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/circus-mimic-bout-amuses-dempsey-burlesque-of-the-long-count-wins.html | CIRCUS MIMIC BOUT AMUSES DEMPSEY; Burlesque of the "Long Count" Wins Approving Grins From Ex-Champion. SEES 'HISTORY' RE-ENACTED Negotiations Still Going On for Queen East Side Dog--Leopard Girls Now Want the Animal. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/johns-hopkins-wins-at-lacrosse-15-to-2-triumphs-over-lafayette-with.html | JOHNS HOPKINS WINS AT LACROSSE, 15 TO 2; Triumphs Over Lafayette With Apparent Ease in Baltimore Contest.LOGAN LEADS OFFENSIVE Scores Five Goals While Teammates, Helfrich and Lang, Tally Fourand Three Respectively. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toyne-wins-at-squash-racquets.html | Toyne Wins at Squash Racquets. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rain-forces-giants-to-postpone-game-action-saddens-officials-with.html | RAIN FORCES GIANTS TO POSTPONE GAME; Action Saddens Officials With Visions of 40,000 Crowd-- Meet Phillies Today. ROBINS FRAY ALSO HALTED Braves Abandon Polo Grounds to Start Series in Brooklyn-- Yanks Here Friday. RAIN FORCES GIANTS TO POSTPONE GAME Cohen Holding His Pace. | True | By James R. Harrison. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/garcia-draws-with-zivic-slavin-defeats-martini-to-semifinal-at.html | GARCIA DRAWS WITH ZIVIC.; Slavin Defeats Martini to Semi-Final at Olympia A.C. Show. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/split-faces-new-mexico-seven-of-9-uninstructed-republican-delegates.html | SPLIT FACES NEW MEXICO.; Seven of 9 Uninstructed Republican Delegates Favor Hoover. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-koehl-justified-coli-french-fliers-mother-with-mme-nungesser.html | SAYS KOEHL JUSTIFIED COLI; French Flier's Mother, With Mme. Nungesser, Lauds Costes. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/earthquake-razes-bulgarian-towns-50-to-60-lives-lost-scores-are.html | EARTHQUAKE RAZES BULGARIAN TOWNS; 50 to 60 Lives Lost, Scores Are Hurt in Devastation of Black Sea Coastal Area. WIDER DISASTER FEARED Slavonia and Southern Rumania Also Heavily Shaken-- Ten Dead in Peruvian Tremors. Area Swept As If by Gunfire. Three Countries Heavily Shaken. Severe Shocks in Slavonia. Buildings Sway in Bucharest. Ten Read in Peru Tremors. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-dance-a-ballet-success-and-limitations-of-gavrilovs-current.html | THE DANCE: A BALLET; Success and Limitations of Gavrilov's Current Production-- Other Programs | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auto-kills-woman-at-fort-lee.html | Auto Kills Woman at Fort Lee. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nickel-a-week-for-school-church-offers-courses-to-children-in.html | NICKEL A WEEK FOR SCHOOL; Church Offers Courses to Children in Elizabeth. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kellogg-reasserts-antisoviet-policy-secretary-declares-conditions.html | KELLOGG REASSERTS ANTI-SOVIET POLICY; Secretary Declares Conditions Barring Recognition Are Unchanged. CITES RED ACTIVITIES HERE Trade With Russia Is Good on Present Basis, He Says in Statementfor Republican Party. Kellogg Statement on Russia. Persist in Revolution. Red Activities Here. No Bar to Trade. American-Russian Trade. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/west-point-takes-class-a-polo-title-upsets-the-commonwealth-club-15.html | WEST POINT TAKES CLASS A POLO TITLE; Upsets the Commonwealth Club, 15 to 7 , as the Indoor Championships Close. TEAM-WORK MAGNIFICENT Guest's Efforts Fail to Stem Tide Against Boston Trio--Squadron A Beaten by 13-12 . Officers Pass Rivals Early. Second Period Harder Fought. Brooklyn Wins by Point. | True | By Robert F. Kelley. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jewish-farmers-now-till-a-million-acres-inspecting-the-crop.html | JEWISH FARMERS NOW TILL A MILLION ACRES; INSPECTING THE CROP | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yankees-to-return-to-stadium-friday-champions-to-open-their-home.html | YANKEES TO RETURN TO STADIUM FRIDAY; Champions to Open Their Home Campaign by Cashing With the Athletics. WILL THEN FACE RED SOX Hugmen Will Invade Boston Tomorrow to Open a Series ofFive Games. Series to End Sunday. Browns at Home Wednesday. | True | P. & A. Photo. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fire-in-oil-tanker-at-bayonne-pier.html | Fire in Oil Tanker at Bayonne Pier. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gary-art-works-on-public-display-a-gainsborough-and-a-bust-by.html | GARY ART WORKS ON PUBLIC DISPLAY; A Gainsborough and a Bust by Houdon Stir Interest in Forthcoming Auction. TWO RARE BOUDOIR TABLES Thought to Have Been Made for Mme. Pompadour.-Rug Collection Is Varied. The Boudoir Tables. Bronze and Marble Groups. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/british-imports-rise-faster-than-exports-march-surplus-of-imports.html | BRITISH IMPORTS RISE FASTER THAN EXPORTS; March Surplus of Imports is 4,352,000 Above February; 6,339,000 under 1927. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/38-killed-at-dance-in-garage-explosion-seventeen-others-are-missing.html | 38 KILLED AT DANCE IN GARAGE EXPLOSION; Seventeen Others Are Missing and Twenty So Badly Hurt Some May Die. FLAMES ENGULF DANCERS Hall Above Garage and Two Other Buildings Collapse and Burn at Westplains, Mo. SOME ARE BLOWN TO SAFETY Garage Owner, a Victim, Is Believed to Have Lighted a Match in Fumes. The Identified Dead. THE MISSING. Fire Engulfs Dancers. Some Blown to Safety. Relief Hampered by Heat. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chile-expands-industry.html | Chile Expands Industry, | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/title-guarantee-expands-company-will-underwrite-policies-in-upstate.html | TITLE GUARANTEE EXPANDS.; Company Will Underwrite Policies in Up-State Counties. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/acceptance-business-largest-at-new-york-survey-shows-813999000-of.html | ACCEPTANCE BUSINESS LARGEST AT NEW YORK; Survey Shows $813,999,000 of Liabilities Held in This Reserve District. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/financial-markets-in-paris-and-berlin-unusual-demand-for-renewals.html | FINANCIAL MARKETS IN PARIS AND BERLIN; Unusual Demand for Renewals Fails to Prevent Upturn on French Bourse. BERLIN MARKET RALLIES Influx of Buying Orders In Second Hour of Trading Makes Whole List Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/at-t-earnings-at-new-high-point-net-income-in-first-quarter-of-1928.html | A.T. & T. EARNINGS AT NEW HIGH POINT; Net Income in First Quarter of 1928 Goes to $33,474,825, Equal to $3.01 a Share. MESSAGES TOTAL 9,600,000 President Gifford Describes Feat of Linking This Country With Any of the 23,000,000 Telephones Abroad. Two Continents Linked. Income for Two Years. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reasons-cover-wide-range-for-belief-in-immortality-correspondents-a.html | REASONS COVER WIDE RANGE FOR BELIEF IN IMMORTALITY; Correspondents as a Rule Express Faith in Future Existence, Although One Admits A Lack of Knowledge Evidence of a Supreme Power. A Belief in Compensation. This Life But a Step. | True | RANULPH KINGSLEY.H.K.E.DAVID SCHNEIDER. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/about-books-more-or-less-about-ourselves.html | About Books, More or Less: About Ourselves | True | By Simeon Strunsky. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/winter-sees-end-choice-manhattan-real-estate-is-being-held-for.html | WINTER SEES END; Choice Manhattan Real Estate Is Being Held for Investment. Says Operator. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bethlen-making-record-in-office-hungarys-premier.html | BETHLEN MAKING RECORD IN OFFICE; HUNGARY'S PREMIER | True | By T.j.c. Martyn.keystone Photograph. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/building-decling-shown-by-survey-loss-of-4-in-march-permits-is.html | BUILDING DECLING SHOWN BY SURVEY; Loss of 4% in March Permits Is Reported by 570 Leading Cities. DROP IS CALLED BENEFICIAL Industry Is Seen as Slowing Down to Natural Adjustment--$396,984,719 in Projects. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-hold-friendship-dinner-thirty-women-representing-groups-in-city.html | TO HOLD FRIENDSHIP DINNER; Thirty Women Representing Groups in City to Meet Wednesday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-prep-wins-70-comerford-shuts-out-george-school-nine-in.html | RUTGERS PREP WINS, 7-0.; Comerford Shuts Out George School Nine in Opening Game. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-to-participate-in-tribute-to-jackson-presidents-address-at.html | COOLIDGE TO PARTICIPATE IN TRIBUTE TO JACKSON; President's Address at Ceremonies in Capitol Today Will Be Broadcast by Nework of Stations--Other Events This Week BAND CONCERTS OVER WOR. GENERAL SMITH TO TALK. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/high-court-of-poland-upholds-strike-right-electric-plant-must-pay.html | HIGH COURT OF POLAND UPHOLDS STRIKE RIGHT; Electric Plant Must Pay Indemnity for Discharging Leadersof Wage Movement. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/opening-ball-games-on-the-air-this-week.html | OPENING BALL GAMES ON THE AIR THIS WEEK | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hughes-defeats-riley-wins-metropolitan-threecushion-tourney-game-by.html | HUGHES DEFEATS RILEY.; Wins Metropolitan Three-Cushion Tourney Game by 40-32. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-will-lead-off-in-europes-elections-the-french-premier.html | FRANCE WILL LEAD OFF IN EUROPES ELECTIONS; THE FRENCH PREMIER | True | By Harold Callender.times Wide World Photograph. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-teams-to-resume-work.html | Rutgers Teams to Resume Work. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wester-word-arbiter-for-100-years-the-great-schoolmans-definitions.html | WESTER, WORD ARBITER FOR 100 YEARS; The Great Schoolman's Definitions Have Been Standard Ever Since He Published His Dictionary in 1828 WEBSTER AND HIS BOOK. | True | By T.w. Russell | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-ac-gama-postponed.html | Crescent A.C. Gama Postponed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rutgers-triumphs-over-lehigh-103-wins-third-straight-lacrosse-match.html | RUTGERS TRIUMPHS OVER LEHIGH, 10-3; Wins Third Straight Lacrosse Match, Showing Midseason Form.LEADS, 5-3, AT HALF-TIME Sets Fast Pace In Second Half and Goalkeepers HaveLittle to Do. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-fish-marvin-director.html | New Fish & Marvin Director. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/last-of-knickerbocker-assemblies.html | Last of Knickerbocker Assemblies. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/seek-strong-man-to-run-with-smith-democratic-leaders-insist-the.html | SEEK STRONG MAN TO RUN WITH SMITH; Democratic Leaders Insist the Nominee Bring Strength to the National Ticket. CORDELL HULL CONSIDERED Gov. McLean and N.D. Baker Also In List Geographically and Politically Eligible. Want Man to Aid Ticket. Would Aid in Border States. Baker's Position Strong. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/school-athletic-competition-condemned-by-milwaukee-body.html | School Athletic Competition Condemned by Milwaukee Body | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/where-the-transatlantic-fliers-are-marooned.html | WHERE THE TRANSATLANTIC FLIERS ARE MAROONED. | True | Times Wide World Photo from the collection of Sir Wilfred GrenfellTimes Wide World Photo from the collection of Sir Wilfred Grenfell. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/flying-machine-makers-exhibit-their-new-types-three-novelties-in.html | FLYING MACHINE MAKERS EXHIBIT THEIR NEW TYPES; Three Novelties in Planes, Cut-Away Examples of Famous Motors, And the Latest Avigating Instruments Displayed Alongside History-Making Aeronatic Materials Three Novelties. AIR SERVICE FOR MINERS. English Chaplains Fly. | True | By Russell Owen. Detroit. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tests-drivers-vision-conservation-council-urges-standard-visual.html | TESTS DRIVERS' VISION.; Conservation Council Urges Standard Visual Requirements. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/migration-code-adopted-but-18-nations-withhold-vote-on-the-cuban.html | MIGRATION CODE ADOPTED.; But 18 Nations Withhold Vote on the "Cuban Declaration." | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/california-builds-an-oasis-in-the-best-sahara-style-biskra-in.html | CALIFORNIA BUILDS AN OASIS IN THE BEST SAHARA STYLE; Biskra, in Algeria, Is to Be Copied, Even to the Use of Camels, To Be Imported | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-jersey-aims-at-air-progress-governor-moore-signs-bill-providing.html | NEW JERSEY AIMS AT AIR PROGRESS; Governor Moore Signs Bill Providing Issuance of Bonds forCounty Airports.TO RECLAIM MEADOWSCommission of Seven Is Set Up to Drain 27,000 Acres inHackensack. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hl-maxwell-appointed-commodore.html | H.L. Maxwell Appointed Commodore. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/advise-us-to-join-league-japanese-papers-see-step-as-simplest-way.html | ADVISE US TO JOIN LEAGUE.; Japanese Papers See Step as Simplest Way to Insure Peace. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cue-tourney-to-start-manhattan-pocket-billiard-play-to-begin-on.html | CUE TOURNEY TO START.; Manhattan Pocket Billiard Play to Begin on Wednesday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/larger-city-hall-for-east-orange-artistic-civic-centre-with-four.html | LARGER CITY HALL FOR EAST ORANGE; Artistic Civic Centre With Four Public Buildings Under Development. ESTIMATED COST $1,500,000 Efficient Offices Needed, Says Mayor Martens, Due to Rapid Municipal Growth. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rangers-win-21-over-the-maroons-take-worlds-title-throng-of-14000.html | RANGERS WIN, 2-1, OVER THE MAROONS; TAKE WORLD'S TITLE; Throng of 14,000 in Constant Uproar at Stanley Cup Hockey Final in Montreal. BOUCHER HEROIC FIGURE Scores Both New York Goals by Brilliant Efforts--Miller, Johnson Hurt, Gamely Continue.RAGING CROWD HALTS FRAYLitters Ice With Paper When Offside Ruling Voids Maroon Goal--Phillips Tallies for Losers. Boucher Saves Situation. Thompson and Lamb Eligible. Miller Returns, Is Cheered. RANGERS WIN, 2-1; TAKE WORLD'S TITLE Maroons in Wild Attack. Miller Saves With Hand. Ohio State Wins on Track, 97-38. | True | By Seabury Lawrence. Special To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-li-community-residential-centre-at-gibson-now-being-developed.html | NEW L.I. COMMUNITY.; Residential Centre at Gibson Now Being Developed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-defeats-navy-nine-9-to-5-opens-attack-with-threerun-rally.html | FORDHAM DEFEATS NAVY NINE, 9 TO 5; Opens Attack With Three-Run Rally in Third and Holds Lead Throughout. CLANCY CLOUTS HOMER Victors Clinch Game at Annapolis in Eighth Inning byScoring Four Tallies. Navy Tallies Thrice. Murphy Forced Out of Box. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-early-flowers-scarcely-wait-for-spring-skunk-cabbages-and.html | NEW YORK'S EARLY FLOWERS SCARCELY WAIT FOR SPRING; Skunk Cabbages and Others Lead in the Procession Before the Snows Go Tucked Away for the Winter. The Sad Lot of Rue Anemone. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/ask-ritual-change-new-rochelle-convention-to-urge-omission-of.html | ASK RITUAL CHANGE; New Rochelle Convention to Urge Omission of Apostles' Creed in Adult Baptism. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-gets-36000-for-boy-club-study-anonymous-gift-to-be-used-for.html | N.Y.U. GETS $36,000 FOR BOY CLUB STUDY; Anonymous Gift to Be Used for Three-Year Survey by Sociologists. PROF. THRASHER DIRECTOR Eight $1,000 Fellowships and Eight Scholarships Will Be Available. Appointments for the Year. All Gangs Are Found Alike. Business Institute Meets May. 15. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toole-sees-big-year-in-the-international-predicts-aggregate.html | TOOLE SEES BIG YEAR IN THE INTERNATIONAL; Predicts Aggregate Attendance of 50,000 of Opening Games on Wednesday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/handshake-meets-its-doom-in-italy-fascismo-finds-that-it-is-an.html | HANDSHAKE MEETS ITS DOOM IN ITALY; Fascismo Finds That It Is an Unhygienic Custom and Should Be Replaced by the Germ-Proof Roman Salute America's Horrible Example. Surreptitious Handshakes. A New Triumph of Fascismo. Encouragement From the Muse. | True | By Howard Devree. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fourteen-parcels-of-kearns-estate-property-in-the-bronx-to-be-sold.html | FOURTEEN PARCELS OF KEARNS ESTATE PROPERTY IN THE BRONX TO BE SOLD AT PUBLIC AUCTION | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newark-loses-53-to-soccer-giants-presses-from-start-and-gains-21.html | NEWARK LOSES, 5-3, TO SOCCER GIANTS; Presses From Start and Gains 2-1 Edge at Half-Time in American League Game. NEW BEDFORD VICTOR, 4-0 Routs Providence in Final of Their Series--Bay Staters Lead, 3-0, at Half Time. Nicol Draws Penality. McGowan Scores for Newark. New Bedford Blanks Providence. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shall-we-govern-ourselves.html | SHALL WE GOVERN OURSELVES?" | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/queens-plot-is-sold-apartment-builders-buy-twentytwo-lots-in.html | QUEENS PLOT IS SOLD.; Apartment Builders Buy Twentytwo Lots in Elmhurst. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reports-that-blond-baby-girls-are-favorites-for-adoption.html | Reports That Blond Baby Girls Are Favorites for Adoption | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/no-serious-menance-seen-in-big-plants-consolidations-will-not-crowd.html | NO SERIOUS MENANCE SEEN IN BIG PLANTS; Consolidations Will Not Crowd Out Small Producers, Economist Says. ALERTNESS NOW A FACTOR Adaptability of Individual Management Also Needed to BalanceOutput and Sales. As Buying Power Grows. What the Chief Handicaps Are. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/festival-of-the-peoples-chorus-annual-spring-concert-to-be-held-on.html | FESTIVAL OF THE PEOPLE'S CHORUS; Annual Spring Concert to Be Held on April 24-- Recital for the Children's Garden | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/must-change-the-name-inquiry-into-music-in-hospitals-inc-is-ended.html | MUST CHANGE THE NAME.; Inquiry Into Music in Hospitals, Inc., Is Ended by City. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-chat-with-m-sapene-indefatigable-director-of-le-matin-is-biggest.html | A CHAT WITH M. SAPENE; Indefatigable Director of Le Matin Is Biggest Film Figure Abroad Exchange of Products. New Studio Stage. Dislikes Bluff. | True | By Helen Ormsbee. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-arrests-more-reds-declares-that-army-and-navy-are-not-tainted.html | JAPAN ARRESTS MORE REDS.; Declares That Army and Navy Are Not Tainted by Communism. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cunningham-lauds-koehl-leviathan-master-flew-with-him-from-bremen.html | CUNNINGHAM LAUDS KOEHL.; Leviathan Master Flew With Him From Bremen to Berlin. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/transit-aids-new-jersey-improved-transportation-increases-demand.html | TRANSIT AIDS NEW JERSEY.; Improved Transportation Increases Demand for Homes. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/will-weld-15-miles-of-steel-for-yales-4000000-books.html | Will Weld 15 Miles of Steel For Yale's 4,000,000 Books | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-netmen-make-trip-fail-to-get-into-action-once.html | N.Y.U. Netmen Make Trip; Fail to Get Into Action Once | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/princeton-ties-yale-for-athletic-honors-each-captures-three-of.html | PRINCETON TIES YALE FOR ATHLETIC HONORS; Each Captures Three of Thirteen Major Championships During Winter Season. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/icebergs-menaced-fliers-coast-guard-officer-feared-bremen-might-hit.html | ICEBERGS MENACED FLIERS.; Coast Guard Officer Feared Bremen Might Hit High One. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/market-research-helps-rug-buyers-also-takes-the-guess-out-of.html | MARKET RESEARCH HELPS RUG BUYERS; Also Takes the Guess Out of Manufacturing, Sloane Plan Demonstrates. CUTS LOSSES FROM 'DROPS' Retailers Find it Increases Turnovers and Profits, While Decreasing Inventories. Adopted New Methods. Three Important Economies. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/five-die-in-winnipeg-fire-many-injured-as-flames-sweep-apartment.html | FIVE DIE IN WINNIPEG FIRE.; Many Injured as Flames Sweep Apartment and Business Block. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/charity-carnival-to-be-lavish-costly-display-of-precious-jewels.html | CHARITY CARNIVAL TO BE LAVISH; Costly Display of Precious Jewels Will Be Event in The Pageant of the "Magic Carpet" | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/catholic-church-set-afire-blazing-tenfoot-cross-damages-new.html | CATHOLIC CHURCH SET AFIRE; Blazing Ten-Foot Cross Damages New Livingston (N.J.) Building. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/broadway-of-america-motorcade-to-memphis.html | BROADWAY OF AMERICA MOTORCADE TO MEMPHIS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/train-rides-still-thrill-hark-to-the-commuters-glad-cry-here-she.html | TRAIN RIDES STILL THRILL; Hark to the Commuter's Glad Cry, "Here She Comes!" When the 8:05 Rolls Into Sight | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | (New York Times Studios.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sale-of-french-art-ends.html | Sale of French Art Ends. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pickeringdemarest-win-take-5mile-skating-race-at-iceland-with-total.html | PICKERING-DEMAREST WIN.; Take 5-Mile Skating Race at Iceland With Total of 94 Points. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/afghan-ruler-hard-on-aides-clothing-amanullah-preferred-foreign.html | AFGHAN RULER HARD ON AIDE'S CLOTHING; Amanullah Preferred Foreign Minister's Wardrobe to His Own Things. ROYAL VISITOR HAS A FALL English Dog Races Draw Crowds-- Comment on the Passing Show In London. The King Takes a Tumble. Interest in Dog Races. American Goods Displayed. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-players-hurt-in-lacrosse-game-purdy-and-jones-of-st-johns-in.html | TWO PLAYERS HURT IN LACROSSE GAME; Purdy and Jones of St. John's in Hospital After Team Beats Pennsylvania, 11-5. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/imported-collie-is-best-in-show-eden-endora-of-alstead-wins-honors.html | IMPORTED COLLIE IS BEST IN SHOW; Eden Endora of Alstead Wins Honors in Philadelphia Interstate Exhibition.VICTOR IS RARE SPECIMENLaund Lionel of Bournbrae Scores Over Dogs--Coniston CalvinVictor in Puppy Class. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-microphone-will-present-dixie-musicale-on-the-air.html | THE MICROPHONE WILL PRESENT--; Dixie Musicale on the Air Tomorrow--Frederick Stock to Conduct National HighSchool Orchestra Broadcast PHILHARMONIC TO PLAY FOR CHILDREN OVER WOR DAYTIME VARIETY HOUR. SEIP TO LEAD GLEE CLUB. MARITANA" ON THE AIR. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vainly-fought-fog-in-last-four-hours-enshrouded-aloft-by-mist-the.html | VAINLY FOUGHT FOG IN LAST FOUR HOURS; Enshrouded Aloft by Mist, the Bremen's Fliers Groped Desperately for Position. FORCED TO ISLAND REFUGE With Tools From Lighthouse They Are Now Trying to Repair the Plane. Trying to Repair Plane. Sealing Vessels Another Hope. VAINLY FOUGHT FOG IN LAST FOUR HOURS | True | By the Canadian Press. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jewish-federation-moves-charity-group-occupies-its-own-new-building.html | JEWISH FEDERATION MOVES; Charity Group Occupies Its Own New Building in West 47th Street. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/farmer-lobbyists.html | FARMER LOBBYISTS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tells-of-havana-meeting-raymond-l-bell-speaks-to-foreign-policy.html | TELLS OF HAVANA MEETING.; Raymond L. Bell Speaks to Foreign Policy Association. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-winners-horse-no-13-in-days-races-in-england.html | Two Winners Horse No. 13 In Day's Races in England | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-atherton-urges-smith-in-california-says-he-is-only-candidate.html | MRS. ATHERTON URGES SMITH IN CALIFORNIA; Says He Is Only Candidate With Human Appeal—Southerners Also Aiding the Governor. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thrill-is-piled-on-in-java-pantomime-better-than-our-movies-the.html | THRILL IS PILED ON IN JAVA PANTOMIME; Better Than Our Movies, the Island's Drama Wrings Emotion and Beauty Cut of Ecstatic Episodes | True | By Tassilo Adam | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/louisiana-goes-in-for-bridge-building-four-projected-structures-are.html | LOUISIANA GOES IN FOR BRIDGE BUILDING; Four Projected Structures Are Expected to Cost Somewhere Around $50,000,000. THREE TO SPAN MISSISSIPPI State Highway Board Has Second Bridge Under Way Across Lake Pontchartrain. Lake Bridge Improvements Three Bridges in One. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eastern-yc-plans-new-1928-itinerary-yacyht-clubs-annual-cruise-in.html | EASTERN Y.C. PLANS NEW 1928 ITINERARY; Yacyht Club's Annual Cruise in July to Start at Marion and End at New London. REGATTA DATE IS SHIFTED Changed From July 4 to Aug. 16, When New York Fleet Will Be in the Port. Plans Series Off Marion. Itinerary of Chulse. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vienna-is-alarmed-by-inroads-of-jazz-kalmans-duchess-of-chicago.html | VIENNA IS ALARMED BY INROADS OF JAZZ; Kalman's 'Duchess of Chicago' Starts Controversy Over the Future of the Operetta. AMERICAN INFLUENCE SEEN Composers Turn Attention to Efforts to Harmonize Invading Melodies With Old Viennese Waltzes. Operetta Starts Controversy. Duke Learns to Charleston. Move Toward Harmonization. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/carrying-a-spear-for-mr-hampden.html | CARRYING A SPEAR FOR MR. HAMPDEN | True | By Phil C. Humphrey. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stars-coach-at-navy-thomson-and-malcomson-were-champion-hurdle.html | STARS COACH AT NAVY.; Thomson and Malcomson Were Champion Hurdle Performers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tolstoys-grandson-sentenced-at-prague-says-he-never-read-book-by.html | TOLSTOY'S GRANDSON SENTENCED AT PRAGUE; Says He Never Read Book by His Ancestor—Gets Suspension of Jail Term for Burglary. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/revolutionists-in-48th-street.html | REVOLUTIONISTS IN 48TH STREET | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/kingibn-saud-would-make-arabia-great-warlike-but-benevolent-ruler.html | KINGIBN SAUD WOULD MAKE ARABIA GREAT; Warlike but Benevolent Ruler Wants His Country to Be the Leading Moslem Power. FAVORS MODERN METHODS Goes In for Autos, Good Roads and Sanitation, but Insists on Religious Precepts. Ikhwan Means Brethren. Tobacco and Alcohol Banned. KINGIBN SAUD WOULD MAKE ARABIA GREAT Made Treaty in 1922. Present Reports Contradictory. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/says-beauty-sells-our-cars-in-europe-td-mooney-sailing-for-tour-of.html | SAYS BEAUTY SELLS OUR CARS IN EUROPE; T.D. Mooney, Sailing for Tour of Plants Abroad, Finds Export Sales Gaining. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/orazone-wins-the-tonks-beats-favorite-by-one-length-in-new-zealand.html | ORAZONE WINS THE TONKS; Beats Favorite by One Length in New Zealand Race. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Baltimore. In Chicago. ANOTHER SHOW BY STRUCK. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/state-grants-day-of-grace-for-income-tax-payments.html | State Grants Day of Grace For Income Tax Payments | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auction-restores-stocks-to-market-securities-from-estates-and-other.html | AUCTION RESTORES STOCKS TO MARKET; Securities From Estates and Other Sources Pass Through Hands of Muller & Son. WALL STREET INSTITUTION High Priced Shares Handled as Well as Valueless Certificates of Unfortunate Concerns. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/salting-down-maines-fish-formulas-are-used-that-have-been-followed.html | SALTING DOWN MAINE'S FISH; Formulas Are Used That Have Been Followed For Generations | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/merchandise-demand-coat-stocks-lowmillinery-in-marked-changefancy.html | MERCHANDISE DEMAND; Coat Stocks Low--Millinery in Marked Change--Fancy Jewelry Thrives. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/task-of-reaching-them-is-full-of-peril-another-plane-will-leave.html | TASK OF REACHING THEM IS FULL OF PERIL; Another Plane Will Leave Murray Bay Today to Bring Fliers Back--IceBreaker Nearing Island. NO DIRECT WORD FROM MAROONED MEN ALL DAY New York Friends Plan to Ship New Parts to Bremen's Pilots So They Can Repair Plane and Continue Flight Here. No Word From Fliers All Day. Great Hazards in Air Trip. Relief Plane Goes From Murray Bay. Canadian Ice-Breaker on Way. Big Gasoline Capacity Needed. Plans to Send Parts Considered. Planes Hired Here to Go. Must Have Hit Fog or High Wind. | True | By Russell Owen. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-rhinock-asks-divorce-cites-peltons-litigation-as-ground-for.html | MRS. RHINOCK ASKS DIVORCE; Cites Pelton's Litigation as Ground for Suit--Freed in 1912. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-pacific-as-the-chief-theatre-of-events-of-the-future-mr.html | The Pacific as the Chief "Theatre of Events of the Future; Mr. Roosevelt Considers America's Part in the Great Drama To Be Played | True | By Charles Willis Thompsonphoto By de Con. From Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hospital-inquiry-invited-by-coler-meanwhile-let-us-work-he-replies.html | HOSPITAL INQUIRY INVITED BY COLER; 'Meanwhile, Let Us Work,' He Replies to Higgins's Charges of Kings Maladministration. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/yale-vanquishes-st-stephens-103-lacrosse-team-wins-opening-game-of.html | YALE VANQUISHES ST. STEPHEN'S, 10-3; Lacrosse Team Wins Opening Game of Season, Taking 4-0 Lead an First Period. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dry-democrat-analyzes-agitation-against-smith-he-concludes-it-is.html | DRY DEMOCRAT ANALYZES AGITATION AGAINST SMITH; He Concludes It Is Political Move to Wreck a Party Which Lately Has Become Solidly United | True | M.H. WARD. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/blames-directors-for-bank-failures-controller-mcintosh-declares.html | BLAMES DIRECTORS FOR BANK FAILURES; Controller McIntosh Declares Most Closings Are Caused by Mismanagement. CLOSER SUPERVISION URGED Everything Should Not Be Left to the Officers, Florida Association Is Told. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/union-city-realty-traded-two-buildings-in-new-jersey-community-in.html | UNION CITY REALTY TRADED.; Two Buildings In New Jersey Community in Exchange Deals. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/arrest-107-pickets-at-the-white-house-washington-police-break-up.html | ARREST 107 PICKETS AT THE WHITE HOUSE; Washington Police Break Up Anti-Imperialistic League Protest on Nicaragua.SIX NEW YORKERS HELDDemonstrators Cause Confusion While Coolidge Receives aParty of Visitors. Police Check Demonstration. Assembling Since Wednesday. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/superchargers-improved-developments-of-military-character-at-wright.html | SUPER-CHARGERS IMPROVED; Developments of Military Character at Wright Field Progress. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/elizabeth-allen-a-bride-actress-wed-to-robert-montgomery-also-of.html | ELIZABETH ALLEN A BRIDE.; Actress Wed to Robert Montgomery, Also of the Stage. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/four-new-bridges-to-aid-development-of-new-jersey-motor-traffic.html | FOUR NEW BRIDGES TO AID DEVELOPMENT OF NEW JERSEY; Motor Traffic Growth. Tottenville Bridge Features. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/konta-banker-honor-guest-of-club.html | Konta, Banker, Honor Guest of Club | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/georgetown-bows-to-holy-cross-82-hughes-for-losers-yields-10-hits.html | GEORGETOWN BOWS TO HOLY CROSS, 8-2; Hughes for Losers Yields 10 Hits, While Mates' Misplays Help Swell the Score. FONS IS IN GOOD FORM Keeps Opponents' Safeties Well Scattered and Blanks Them Except In Two Innings. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rare-prints-show-the-art-of-first-american-engravers-public-library.html | RARE PRINTS SHOW THE ART OF FIRST AMERICAN ENGRAVERS; Public Library Assembles Examples of Work Done From Colonial Days Down to 1850 The First Engraved Map. Certificates for Firemen. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/judges-being-picked-in-oratory-contest-men-and-women-prominent-in.html | JUDGES BEING PICKED IN ORATORY CONTEST; Men and Women Prominent in Public and Educational Life Will Serve. LIST IS NOT YET COMPLETE Orators Are Assured of High Critical Judgment in Elimination Rounds.MANY TESTS THIS WEEK Schedule of Events Leading Up tothe National Finals on May26 Is Announced. Partial List of Judges. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/moody-refuses-offer-texas-governor-will-not-permit-use-of-name-in.html | MOODY REFUSES OFFER.; Texas Governor Will Not Permit Use of Name in Oregon Primary. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/colgate-wins-at-lacrosse-led-by-k-larrison-a-freshman-it-beats.html | COLGATE WINS AT LACROSSE; Led by K. Larrison, a Freshman, It Beats Springfield, 10-0. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-realty-management.html | To Discuss Realty Management. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/toscaninis-ideas-on-music-old-and-new-though-the-conductor-of-the.html | TOSCANINI'S IDEAS ON MUSIC OLD AND NEW; Though the Conductor of the Combined Orchestras Reveres Beethoven He Can See Some Merit in Jazz TOSCANINI'S IDEAS ON MUSIC | True | By S.j. Woolf | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-gattis-regime-has-made-twenty-years-of-operatic-history-since.html | MR. GATTI'S REGIME; Has Made Twenty Years of Operatic History Since the Turn of the Century Metropolitan Changes. Modern Opera Conditions. Undeserved Promotions. A List of Operas. American Composers. | True | By Olin Downes. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/harvard-captures-triangular-meet-scores-100-points-to-overcome-mary.html | HARVARD CAPTURES TRIANGULAR MEET; Scores 100 Points to Overcome Maryland and William and Mary on Track. LOSES ONLY IN 220 YARDS Crimson Extended In Dashes, Broad Jump and Javelin--Pratt High Scorer at Williamsburg. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/awards-at-swarthmore-five-receive-college-fellowships-for-graduate.html | AWARDS AT SWARTHMORE.; Five Receive College Fellowships for Graduate Study. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-moore-as-dramatist-mr-moore-as-dramatist.html | Mr. Moore As Dramatist; MR. MOORE AS DRAMATIST | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/college-baseball-routed-ry-showers-four-games-are-canceled-here.html | COLLEGE BASEBALL ROUTED RY SHOWERS; Four Games Are Canceled Here, While Yale, Harvard and Princeton Are Kept Idle. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plane-starts-from-murray-bay-doubt-bremen-can-fly-now.html | Plane Starts From Murray Bay.; Doubt Bremen Can Fly Now. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/missions-reviving-efforts-in-china-protestant-leaders-take-hopeful.html | MISSIONS REVIVING EFFORTS IN CHINA; Protestant Leaders Take Hopeful Outlook Now That Outbreaks Have Died Out.NATIVES ASSUMING CHARGEFour American Colleges in CentralArea Are Still Closed, Reporton Education Shows. Reds Still Make Trouble. Autonomy Move Aided. Hospitals Hardest Hit. Report on the Colleges. Situation at St. John's. Only University Registered. Middle Schools. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/army-wins-at-lacrosse-vanquishes-swarthmore-team-18-to-6-in-seasons.html | ARMY WINS AT LACROSSE.; Vanquishes Swarthmore Team, 18 to 6, in Season's Opener. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-lacrosse-team-beats-georgia-tech-triumphs-141-after-taking-90.html | NAVY LACROSSE TEAM BEATS GEORGIA TECH; Triumphs, 14-1, After Taking 9-0 Lead at Half--Ransford Makes Five Goals. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chimoney-zuni-indian-wins-marathon-trial-of-phoenix.html | Chimoney, Zuni Indian, Wins Marathon Trial of Phoenix | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/inspiring-artistry-street-angel-a-charming-picture-colorful-circus.html | INSPIRING ARTISTRY; Street 'Angel' a Charming Picture Colorful Circus Scenes. Mr. Lloyd's "Speedy." | True | By Moradaunt Hall. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/paintings-are-lent-for-museum-fund-famous-works-exhibited-to-help.html | PAINTINGS ARE LENT FOR MUSEUM FUND; Famous Works Exhibited to Help Raise $2,000,000 for New Building MELLON SENDS A PORTRAIT Institution Must Raise Money to Assure Fifth Avenue Site Given Conditionally by the City. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-or-of-the-shifting-broadway-panorama-the-authors-of-bottledmr.html | IN OR OF THE SHIFTING BROADWAY PANORAMA; The Authors of "Bottled"--Mr. Duncan's Return--And Miss Williams Back to Broadway. Up from Park Avenue. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/weather-reports-send-cotton-up-rainy-and-cool-conditions-over-a.html | WEATHER REPORTS SEND COTTON UP; Rainy and Cool Conditions Over a Large Area Create Active Market. FOREIGN STAPLE HIGHER Despite Week-End Profit-Taking Prices Close 5 to 12 Points Higher. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/trade-notes-and-comment.html | TRADE NOTES AND COMMENT | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crashing-studio-gates.html | CRASHING STUDIO GATES | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/first-cabbage-here-from-the-south-seasons-initial-arrival-of-a.html | FIRST CABBAGE HERE FROM THE SOUTH; Season's Initial Arrival of a Carload of Cantaloups is Reported From Mexico. FLORIDA SHIPS EGGPLANTS Greek Easter Leads to the ActiveBuying of Hot-House DressedLambs. Season's First Cabbage Arrives. Florida Eggplants in Carloads. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/in-the-malay-jungle-are-many-leeches.html | IN THE MALAY JUNGLE ARE MANY LEECHES | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nj-state-police-win-take-two-pistol-matches-765754-and-11591123.html | N.J. STATE POLICE WIN.; Take Two Pistol Matches, 765-754 and 1,159-1,123, From Army Team. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/books-and-authors.html | Books and Authors | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/intelligence-in-comedy.html | INTELLIGENCE IN COMEDY | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/invite-fliers-to-chicago-german-club-thompson-and-small-send.html | INVITE FLIERS TO CHICAGO.; German Club, Thompson and Small Send Messages to the Bremen. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-growth-from-realty-view-with-increasing-values-many-new.html | NEW YORK GROWTH FROM REALTY VIEW; With Increasing Values, Many, New Investment Aids Have Appeared. GENERAL CONDITIONS SOUND Some Phases of Situation as Affecting Individual Explained by, David Tishman. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/march-air-mail-increased-national-air-transport-inc-reports-59864.html | MARCH AIR MAIL INCREASED; National Air Transport, Inc., Reports 59,864 Pounds Carried. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lessen-interference-by-matched-crystals-radio-stations-at-hartford.html | LESSEN INTERFERENCE BY MATCHED CRYSTALS; Radio Stations at Hartford, Conn., and Des Moines, Iowa, Report to Commission. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-fencers-make-noteworthy-advance-miss-lloyd-shows-brilliant.html | WOMEN FENCERS MAKE NOTEWORTHY ADVANCE; Miss Lloyd Shows Brilliant Form and Technique in Winning U.S. Title. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/de-forest-asks-receiver-radio-company-has-115931-in-assets-415068.html | DE FOREST ASKS RECEIVER.; Radio Company Has $115,931 in Assets, $415,068 in Debts. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/connecticut-roads.html | CONNECTICUT ROADS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/list-28-league-games-wostchester-interscholastic-baseball-to-start.html | LIST 28 LEAGUE GAMES.; Wostchester Interscholastic Baseball to Start Saturday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/projection-jottings-film-made-for-94-impresses-chaplin.html | PROJECTION JOTTINGS; Film Made for $94 Impresses Chaplin | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-suicide-arrest-saves-him.html | Plans Suicide, Arrest Saves Him. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/branch-bank-of-savings.html | Branch Bank of Savings. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/germans-hail-feat-with-quiet-pride-worlds-acclaim-for-fliers.html | GERMANS HAIL FEAT WITH QUIET PRIDE; World's Acclaim for Fliers Pleases Them, but Stirs No Spontaneous Demonstration. AIRPARADE TO HONOR KOEHL Display Today Will Mark His 40th Birthday-- Hindenburg Sends Congratulations. Hindenburg Sends Cablegram. Fliers Classed With Lindbergh. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/explorer-has-high-hopes-evolution-study-is-aim-will-be-away-six.html | Explorer Has High Hopes.; Evolution Study Is Aim. Will Be Away Six Months. Seeks the "Cradle of Man." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/remarks-on-calendar-reform.html | REMARKS ON CALENDAR REFORM | True | A. MAERZ. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/club-aluminum-sales-increase.html | Club Aluminum Sales Increase. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wheat-prices-soar-in-active-market-all-deliveries-reach-a-new-high.html | WHEAT PRICES SOAR IN ACTIVE MARKET; All Deliveries Reach a New High Mark on the Crop With May Leading. . VOLUME OF TRADE HEAVY Bullish Enthusiasm Spreads to Corn and Prices Advance--May Oats at New High. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-educators-courses-summer-school-at-nyu-offers-symposium-on.html | PLANS EDUCATORS' COURSES.; Summer School at N.Y.U. Offers Symposium on Higher Education. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motor-boat-breaks-mark-from-albany-ames-pilots-baby-whale-in-record.html | MOTOR BOAT BREAKS MARK FROM ALBANY; Ames Pilots Baby Whale in Record Time for Outboard Craft in 133-Mile Run Here. COVERS COURSE IN 4:44:10 Remarkable Time, Made Under Trying Conditions, Tribute to Boat and Driver. STEVENS IN SECOND PLACE Half-Hour Back of Victor at Dyckman Street Destination--28 Boats Start, Many Forced Out. Stevens in Second Place. Sea Sled Is Victor. Ames Takes $100 Prize. MOTOR BOAT BREAKS MARK FROM ALBANY | True | Photo by Morris Rosenfeld. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fridays-circus-to-aid-charity-society-of-st-johnland-is-to-receive.html | FRIDAY'S CIRCUS TO AID CHARITY; Society of St. Johnland Is To Receive Percentage Of the Proceeds | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/navy-tennis-team-loses-to-harvard-crimson-wins-by-taking-2-out-of-3.html | NAVY TENNIS TEAM LOSES TO HARVARD; Crimson Wins by Taking 2 Out of 3 Doubles Matches After Dividing Singles--Score, 5-4. FARRIN STARS FOR NAVY Beats Whitbeck in Singles and Pairs With Harvard to Triumph Over Hill and Ingraham. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cornell-wins-32-as-rain-halts-play-two-st-bonaventure-errors-in-the.html | CORNELL WINS, 3-2, AS RAIN HALTS PLAY; Two St. Bonaventure Errors in the Second Inning Give Ithaca Nine Victory. LOSERS RALLY IN FOURTH Score Two Runs and Fill Bases With None Out, but Then Are Stopped by Froelich. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/joie-ray-turns-to-marathon-to-make-olympic-bid-in-boston.html | Joie Ray Turns to Marathon; To Make Olympic Bid in Boston | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/thieves-hurl-man-victim-dies-in-hospital-after-threestory-drop-from.html | THIEVES HURL MAN; Victim Dies in Hospital After Three-Story Drop From Window. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/van-sweringens-are-remaking-cleveland-they-tear-down-acres-of.html | VAN SWERINGENS ARE REMAKING CLEVELAND; They Tear Down Acres of Buildings, Relay Tracks, Close Up Streets and Change Traffic Courses to Transform City According to Their Own Unified Plan A Public Square Unit. Rapid Transit Projected. Old City Plan Upset. Dominate River Valley. | True | BY Ralph J. Donaldson.photograph Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tax-exemptions-figured-savings-on-municipal-bonds-raise-investment.html | TAX EXEMPTIONS FIGURED.; Savings on Municipal Bonds Raise Investment Ratings. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/facts-about-all-countries-compressed-in-one-table-german-business.html | FACTS ABOUT ALL COUNTRIES COMPRESSED IN ONE TABLE; German Business Man Arranges Economic Statistics to Afford Ready Comparisons War Debt Segregated. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-investigate-logan-hoax-british-medical-council-summons-woman.html | TO INVESTIGATE LOGAN HOAX; British Medical Council Summons Woman Doctor for Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/textile-call-swings-to-lightweight-goods-sheer-cottons.html | TEXTILE CALL SWINGS TO LIGHTWEIGHT GOODS; Sheer Cottons Sought--Interest in Wash Silks--Border Prints for Linens. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/prizes-awarded-new-buildings-in-downtown-business-district-the.html | Prizes Awarded New Buildings In Downtown Business District; The Downtown League Gives First Honor to Royal Insurance Edifice--National City Bank Branch Second. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-wateroils-on-view-here-arouse-the-interest-of-artists.html | New 'Water-Oils' on View Here Arouse the Interest of Artists | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vantage-belle-at-100-to-8-wins-newbury-spring-cup.html | Vantage Belle, at 100 to 8, Wins Newbury Spring Cup | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/underground-rivers-are-found-to-originate-in-three-ways.html | UNDERGROUND RIVERS ARE FOUND TO ORIGINATE IN THREE WAYS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/drop-plan-to-fly-to-aid-of-bremen-junkers-officials-here-decide-it.html | DROP PLAN TO FLY TO AID OF BREMEN; Junkers Officials Here Decide It Would Be Futile to Try to Get to Icy Island. AWAIT REPORT ON DAMAGE Have no Skis and Can't Carry Enough Benzol and Spare Parts to Bring Two Planes Back. Hear of Canadian Relief Plan. Better Weather Promised. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/spencer-is-high-gun.html | Spencer Is High Gun. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/best-in-show-won-by-denault-navina-captures-highest-honors-at.html | BEST IN SHOW WON BY DENAULT NAVINA; Captures Highest Honors at French Bulldog Exhibition at Waldorf-Astoria. IS CALLED CLOSE TO IDEAL Judge Praises Her Expression and Conformation--Denault's Parsque II Scores. | True | By Henry F. Ilsley. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/playground-society-asks-funds.html | Playground Society Asks Funds. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/commodity-prices-cash-grains-and-cotton-go-to-new-highsother.html | COMMODITY PRICES; Cash Grains and Cotton Go to New Highs--Other Articles Steady. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hospital-stone-to-be-laid-walker-to-take-part-in-ceremony-at-french.html | HOSPITAL STONE TO BE LAID; Walker to Take Part in Ceremony at French Institution Tuesday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/name-4-for-cornell-board-alumni-will-elect-two-to-fill-vacancies-in.html | NAME 4 FOR CORNELL BOARD; Alumni Will Elect Two to Fill Vacancies in June. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wide-fields-and-other-recent-works-of-fiction-a-welsh-revivalist.html | "Wide Fields" and Other Recent Works of Fiction; A WELSH REVIVALIST ONE CRITICAL DAY Latest Works of Fiction MR. MAUGHAM'S LATEST ZANE GREY'S SEQUEL IN ANCIENT CHINA Latest Works of Fiction THE DUTCH REVOLUTION ENOCH ARDEN A LA MODE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sees-smoke-screen-in-draft-coolidge-wh-hill-says-state-leaders-know.html | SEES SMOKE SCREEN IN 'DRAFT COOLIDGE'; W.H. Hill Says State Leaders Know President Is Out and Hughes Won't Accept. FINDS STATE FOR HOOVER He Declares a Republican Governor Would Also Win With Secretary Heading the Ticket. Gives Him 50 Delegates. See Hoover Gains Up-State. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nassau-gunners-win-team-shoot-take-five-man-event-with-total-of.html | NASSAU GUNNERS WIN TEAM SHOOT; Take Five Man Event With Total of 471--Bergen Beach Is Second. WATTS HAS PERFECT SCORE Breaks 100 Targets, Capturing High-Over-All Cup--Handicap Prize to Amerman. Low Scores at Bergen Beach. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/looking-into-the-melting-pot-mr-lewis-submits-a-thoughtful-study-of.html | LOOKING INTO THE MELTING POT; Mr. Lewis Submits a Thoughtful Study of Our Immigration Problems The Melting Pot | True | By John Carterfrom A Photograph By Alfred Stieglitz. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos. Chicago Bureau.)(Times Wide World Photos.)(New York Times Studios.)(New York Times Studios.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos, Washington Bureau.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/curb-market-sets-two-new-records-transactions-for-a-saturday-and.html | CURB MARKET SETS TWO NEW RECORDS; Transactions for a Saturday and for Whole Week Largest in Its History. STOCK TICKER HOUR LATE High Prices Reached by Many Issues in Early Trading, but Advance Is Checked. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cant-we-stand-criticism.html | CAN'T WE STAND CRITICISM? | True | J.R. FITZGERALD, | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/300-seek-seats-on-silk-exchange-deposit-750000-as-evidence-of-faith.html | 300 SEEK SEATS ON SILK EXCHANGE; Deposit $750,000 as Evidence of Faith for New National Commodity Market. STRICT RULES PREVAIL Membership Limited to Traders and Applicants Are Scrutinized Very Closely. Proposed Three Years Ago. Many Seek Membership. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hints-compromise-on-flood-control-madden-expects-amendment.html | HINTS COMPROMISE ON FLOOD CONTROL; Madden Expects Amendment, Requiring States to Provide Levee Right of Way. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hold-up-fails-as-students-rush-to-doctors-rescue.html | Hold Up Fails as Students Rush to Doctor's Rescue | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) (New York Times Studios.)Houston, Texas. (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-negro-leadership.html | NEW NEGRO LEADERSHIP. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-swimming-pool-400000-structure-to-be-erected-at-belmar-nj.html | NEW SWIMMING POOL.; $400,000 Structure to Be Erected at Belmar, N.J. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/will-rogers-appears-for-charity-tonight.html | WILL ROGERS APPEARS FOR CHARITY TONIGHT | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-likes-chewing-gum-american-candles-and-ralaine-also-popular.html | JAPAN LIKES CHEWING GUM; American Candles and Ralaine Also Popular in Island Kingdom. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/finnish-unions-gain-members.html | Finnish Unions Gain Members. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/huge-reforesting-seen-in-porto-rico-dr-nl-britton-declares-900000.html | HUGE REFORESTING SEEN IN PORTO RICO; Dr. N.L. Britton Declares 900,000 Trees Are Being Planted There Annually.GOVERNMENT BACKS WORK Proposal to Establish TropicalAgricultural Schools Wins ItsPreliminary Approval. 150,000 Acres Now Bare. Agricultural School Proposed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/maximilian-was-the-catspaw-of-european-ambitions-count-corti.html | Maximilian Was the Catspaw of European Ambitions; Count Corti Unravels the Sordid Intrigue Which Led to His Fatal Mexican Adventure. Maximilian Of Mexico | True | By L.v. Updegraff | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/divorce-forbidden-to-honan-soldiers-feng-also-bans-marriage.html | DIVORCE FORBIDDEN TO HONAN SOLDIERS; Feng Also Bans Marriage, Disobedience in Either Case Bringing Death Sentence. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/radio-amateur-to-see-fliers-here.html | Radio Amateur to See Fliers Here. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/enrolments-end-for-citizen-camps-4200-of-the-7200-applicants-in.html | ENROLMENTS END FOR CITIZEN CAMPS; 4,200 of the 7,200 Applicants in Second Corps Area to Receive Army Training. THE 1927 QUOTA DOUBLED Major General Ely Announces the Schedule for C.M.T.C. Sessions of This District. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-crowded-charity-calendar-national-navy-club-bridgepolyclinic.html | THE CROWDED CHARITY CALENDAR; National Navy Club Bridge--Polyclinic Hospital Auxiliary Party--The Dug Out's Benefit | True | Photograph by Gabor Eder. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/simpson-3time-champion-defeated-bruce-to-gain-amateur-racquets.html | SIMPSON 3-TIME CHAMPION.; Defeated Bruce to Gain Amateur Racquets Title of England. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-w-gardner-hale-wife-of-latin-professor-dies-of-pneumonia-at.html | MRS. W. GARDNER HALE.; Wife of Latin Professor Dies of Pneumonia at Shippan Point. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/italians-dubious-about-kellogg-plan-rome-is-not-sure-that-mussolini.html | ITALIANS DUBIOUS ABOUT KELLOGG PLAN; Rome Is Not Sure That Mussolini Will Accept Anti-War Treaty as It Stands.COMMITMENTS IN WAYGerman Cabinet Decides to Leave the Matter to New GovernmentAfter Elections. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/connecticut-licenses-sun-life.html | Connecticut Licenses Sun Life. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/as-to-a-delayed-advertisement.html | As to a Delayed Advertisement. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/foundering-of-giant-ship-anniversary-of-titanic-disaster-recalls.html | FOUNDERING OF GIANT SHIP; Anniversary of Titanic Disaster Recalls How Dots and Dashes Frantically Called for Help As Tragedy Was Enacted in Midocean Liner on Maiden Voyage. An Ill-Fated Ship. FOUNDERING OF GIANT SHIP WAS SUPREME TEST FOR RADIO What Happened in the Cabin? Call to Abandon Ship! | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/4-tourneys-here-for-women-golfers-long-schedule-announced-by.html | 4 TOURNEYS HERE FOR WOMEN GOLFERS; Long Schedule Announced by Metropolitan Association for Coming Season. MISS COLLETT IS ELIGIBLE First Event to Be Invitation Event at Seaview April 24-26--Last at Piping Rock Oct. 30. Miss Collett Eligible. One-Dad Events. | True | By William D. Richardson. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/band-leads-in-summer-plans.html | BAND LEADS IN SUMMER PLANS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/edge-assails-critics-of-nicaragua-policy-senator-declares-sandino-a.html | EDGE ASSAILS CRITICS OF NICARAGUA POLICY; Senator Declares Sandino a Bandit and Says Marines Protect Americans. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/view-camden-shipyards-house-naval-committee-members-inspect.html | VIEW CAMDEN SHIPYARDS.; House Naval Committee Members Inspect Brown-Boveri Plant. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/relays-german-message-national-aeronautic-body-adds-own.html | RELAYS GERMAN MESSAGE.; National Aeronautic Body Adds Own Congratulations to Fliers. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/japan-tourist-trade-big-visitors-are-expected-to-leave-25000000.html | JAPAN TOURIST TRADE BIG.; Visitors Are Expected to Leave $25,000,000 Gold This Year. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-mail-bag-as-to-conductors-praises-conductor.html | THE MAIL BAG; AS TO CONDUCTORS. PRAISES CONDUCTOR. | True | DAN BRADLEY.CLAIRE McGLINCHEE. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/equitable-reports-buses-financed-president-of-coach-company-says.html | EQUITABLE REPORTS BUSES FINANCED; President of Coach Company Says Proof Will Be Given to Transit Commission. LINES FOR THREE BOROUGHS $16,000,000 Investment Expected to Provide for Manhattan, Brooklyn and Queens. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bremen-navigation-held-to-be-faulty-green-believes-airmen-failed-to.html | BREMEN NAVIGATION HELD TO BE FAULTY; Green Believes Airmen Failed to Reckon With Drift in Wind and Compass Variations. SEES OTHERS THUS LOST Failure to Recognize Need for Orientation Skill Called Costly to Aviation. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/german-bullding-bank-gains.html | German Bullding Bank Gains. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/first-national-pictures.html | First National Pictures. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/finds-figures-low-on-irish-migration-prof-morehouse-says-actual.html | FINDS FIGURES LOW ON IRISH MIGRATION; Prof. Morehouse Says Actual Record of Eighteen Forties Shows Larger Number. GIVES NEW DATA ON DECADE Hunter Professor Recalls Famine of Unprecedented Severity Which Brought Thousands Here. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/porto-rican-conditions.html | PORTO RICAN CONDITIONS | True | RAMON ROMAN. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/russian-gold-a-story-of-missing-treasure-the-billion-in-bullion-and.html | RUSSIAN GOLD: A STORY OF MISSING TREASURE; The Billion in Bullion and Coin Once in the Czar's Vaults Is Now Scattered Over the World, Most of It in America Russia's Huge Gold Reserve. Gold Stores Sent to Sweden. Mysterious Rumanian Gold Held In Bank of France. A Rich Cargo. An Unconvincing Lure. A Substantial Influence. | True | Photograph by Ewing Galloway. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eve-of-the-rainbow-ball-annual-event-to-aid-crippled-children-is-to.html | EVE OF THE RAINBOW BALL; Annual Event to Aid Crippled Children Is To Take Place On Saturday Night | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auckland-wins-cricket-title.html | Auckland Wins Cricket Title. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/virginia-loses-64-to-north-carolina-victors-clinch-the-game-in-6th.html | VIRGINIA LOSES, 6-4, TO NORTH CAROLINA; Victors Clinch the Game in 6th by Bunching Hits to Score Four Runs. GET FIFTEEN SAFE BLOWS Virginia's Hits Are Kept Well Scattered--Coxe's Catch Is the Fielding Feature. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/france-belgium-spain-advance-time.html | France, Belgium, Spain Advance Time. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jews-will-confer-on-social-service-national-conference-to-be-held.html | JEWS WILL CONFER ON SOCIAL SERVICE; National Conference to Be Held of Cincinnati May 9 to May 13. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/calls-phillips-very-sick.html | Calls Phillips Very Sick. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/crescent-ac-wins-soccer-trophy-21-conquers-moorestown-field-club.html | CRESCENT A.C. WINS SOCCER TROPHY, 2-1; Conquers Moorestown Field Club and Takes Cresent Cup in League Play-Off. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/majors-and-minors.html | MAJORS AND MINORS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/106th-infantry-wins-military-track-meet-tallies-69-points-to.html | 106TH INFANTRY WINS MILITARY TRACK MEET; Tallies 69 Points to Capture Major Gen. Haskell Cup-- Finn Breaks Mark. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/stehll-to-open-june-1.html | Stehll to Open June 1. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/moscow-lionizes-boy-globe-trotter-danish-youth-of-15-halving-80day.html | MOSCOW LIONIZES BOY GLOBE TROTTER; Danish youth of 15, Halving 80Day Record of Verne Hero,Passes City on Time.AFGHAN KING NEXT GUESTManolon of Litvlnoff and Karakhan, Opposite Kremlin, Will Be Occupied by Monarch In May. Danish Boy Beating Verne Hero. Lad Tells of His Travels. Politburo" Declares Itself. | True | By Walter Duranty. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coolidge-hails-fliers-and-feat-he-sends-messages-to-bremens-crew.html | COOLIDGE HAILS FLIERS AND FEAT; He Sends Messages to Bremen's Crew, von Hindenburg and Irish Free State. WILBUR AND DAVIS JOIN Army and Navy Flying Heads Also Congratulate Pilots on Their Success. Messages from the President. Mr. Kellogg's Announcement. Congratulations of the Army. Congratulations from Warner. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lewisohn-must-pay-10640-novelists-wife-wins-judgment-for-unpaid.html | LEWISOHN MUST PAY $10,640; Novelist's Wife Wins Judgment for Unpaid Alimony. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/penn-state-downs-dickinson-14-to-0-deep-and-singley-lead-attack.html | PENN STATE DOWNS DICKINSON, 14 TO 0; Deep and Singley Lead Attack Which Nets Sixteen Hits Off Two Pitchers. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-goldwin-players.html | NEW GOLDWIN PLAYERS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/souders-out-to-repeat-enters-500mile-auto-race-at-indianapolis-he.html | SOUDERS OUT TO REPEAT.; Enters 500-Mile Auto Race at Indianapolis He Won In 1927. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-14-no-title.html | Article 14 -- No Title | True | (New York Times Studios.) (New York Times Studios.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motion-pictures-in-india.html | MOTION PICTURES IN INDIA | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/andrews-off-today-seeks-missing-link-new-york-explorer-leads-party.html | ANDREWS OFF TODAY; SEEKS 'MISSING LINK'; New York Explorer Leads Party of 35 on Fourth Expedition Into Mongolia. MACMURRAY GOES PART WAY Camel Train Has Gone Ahead Across the Gobi Desert With Six Months' Supplies. BANDIT TO GIVE PROTECTION Earlier Discoveries of Prehistoric Fossils Suggest That the "Cradle of Mankind" May Be Found. | True | By Hallett Abends. Special Cable To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/9-games-for-yonkers-commerce-high-will-open-saturday-with-manhattan.html | 9 GAMES FOR YONKERS; Commerce High Will Open Saturday With Manhattan Prep. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-york-ac-wins-shoot-by-a-target-triumphs-over-penn-ac-team-for.html | NEW YORK A.C. WINS SHOOT BY A TARGET; Triumphs Over Penn A.C. Team for Second Time--The Score Is 483 to 482. VOORHIES IS HIGH GUN Leads Field of 105 Gunners With Total of 99--Tris Speaker on Losing Team. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baron-zakomelsky-dies-in-france.html | Baron Zakomelsky Dies in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/gold-fever-again-excites-california-this-time-it-brings-on-fight.html | GOLD FEVER AGAIN EXCITES CALIFORNIA; This Time It Brings on Fight Between Hydraulic Miners and the Farmers. THE LAW REFORMS ITSELF State Bar to Test a New Code of Ethics--Utah Extends Its Taxing Power. Farmers Oppose Plan. Lawyers Elevate Ethics. A Much Traveled Printing Press. Extending Tax Liability. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/846-rise-in-auto-deaths-reports-from-42-states-showincrease-exceeds.html | 8.46% RISE IN AUTO DEATHS.; Reports From 42 States Show-Increase Exceeds That of New Cars. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/opera-season-tops-3000000-record-musical-broadway-bids-au-revoir-at.html | OPERA SEASON TOPS $3,000,000 RECORD; Musical Broadway Bids "Au Revoir" at Metropolitan to "King's Henchman." AUDIENCE CHEERS SINGERS Double Italian Bill at Final Performance--Company Starts onTour Tomorrow. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/guaranty-trust-gains-160-a-share-in-week-wall-st-hears-company.html | GUARANTY TRUST GAINS $160 A SHARE IN WEEK; Wall St. Hears Company Plans Capital Increase to Holders at a Profitable Price. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/jersey-starts-new-road-work-more-than-31000000-to-be-spentlarger.html | JERSEY STARTS NEW ROAD WORK; More Than $31,000,000 to Be Spent--Larger Portion in Northern Part of State Near New York Some of the New Bridges. Near New York. Down Along the Coast. | True | By Samuel S. White. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plan-living-room-exhibit-parents-exposition-to-have-feature-display.html | PLAN LIVING ROOM EXHIBIT.; Parents' Exposition to Have Feature Display on Saturday. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/further-comment-on-art-exhibitions-local-notes-what-some-of-the.html | FURTHER COMMENT ON ART EXHIBITIONS; LOCAL NOTES What Some of the Galleries Are ITEMS OF INTEREST CONCERNING TWO ARTISTS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/temple-emanuel-lays-cornerstone-friday-louis-marshall-president-of.html | TEMPLE EMANU-EL LAYS CORNERSTONE FRIDAY; Louis Marshall, President of Congregation, to Preside of Ceremonies at New Building. OCEAN TRAVEL. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/indoor-dog-show-season-closes-with-pekingsse-event-tomorrow.html | Indoor Dog Show Season Closes With Pekingese Event Tomorrow; Twentieth Annual Specialty Exhibit Set for Hotel Roosevelt and Then Will Come Long List of Outdoor Events-- Quality and Quantity of Special's at Shows Criticized as Hindering Interests of Dogdom. Banner Show Expected. Long Hours for Show. Shepherd Is Purchased. Close Fight for Honors. Recraft Gets Championship. | True | By Henry R. Ilsley.photo By Freudy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/two-novels-by-albert-trentini-two-novels-by-trentini.html | Two Novels by Albert Trentini; Two Novels By Trentini | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/schools-of-flying-offer-pupils-too-swift-a-pace-the-ford-airport-at.html | SCHOOLS OF FLYING OFFER PUPILS TOO SWIFT A PACE; THE FORD AIRPORT AT DEARBORN, MICH. | True | By Laura A. Lyman. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bandits-take-800-in-raid-on-office-five-employes-robbed-as-five.html | BANDITS TAKE $800 IN RAID ON OFFICE; Five Employes Robbed as Five Thugs Invade Bronx Plant Too Late to Get Payroll. HOLD 40 WORKMEN AT BAY Three With Pistols Keep Shop Force Cowed Until Leader Signals-- They Seize Car and Flee. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/concerning-inca-art-applying-that-term-to-objects-made-after-1533.html | CONCERNING INCA ART; Applying That Term to Objects Made After 1,533 Is Called Incorrect | True | MYRA BRADY. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/turnover-buying-loses-sales.html | Turnover Buying" Loses Sales. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/eri-davidson-woodbury-cheshire-conn-educator-and-civil-war-veteran.html | ERI DAVIDSON WOODBURY.; Cheshire (Conn.) Educator and Civil War Veteran Dies. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/200-in-dancing-exhibition-old-english-steps-shown-in-festival-in.html | 200 IN DANCING EXHIBITION.; Old English Steps Shown in Festival in Armory. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/coach-holmans-ccny-fives-to-attend-dinner-in-his-honor.html | Coach Holman's C.C.N.Y. Fives To Attend Dinner in His Honor | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shows-of-yesteryear.html | SHOWS OF YESTERYEAR | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/news-of-metropolitan-golf-clubs.html | News of Metropolitan Golf Clubs. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/phillips-due-here-from-miami-today-alleged-head-of-queens-sewer.html | PHILLIPS DUE HERE FROM MIAMI TODAY; Alleged Head of Queens Sewer Ring Wants to 'Straighten Out All This Mess.' GETS FEDERAL PERMISSION But Physician Says He is Physically Unfit to Travel--Faces Trial May 2 on Income Tax. Buckner Shows Interest. Demands Leidy Explain. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boston-aa-run-on-thursday-to-be-first-of-series-of-olympic-marathon.html | Boston A.A. Run on Thursday to Be First of Series of Olympic Marathon Tests; MARATHON TESTS TO START THURSDAY Series of Races to Determine Choice of Six Athletes for U.S. Olympic Team. | True | By Bryan Field. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-new-york-grounds-in-cape-cod-canal-boston-steamer-with-400.html | THE NEW YORK GROUNDS IN CAPE COD CANAL; Boston Steamer, With 400 Passengers Aboard, Will BeFloated on High Tide. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/baseball-claims-many-collegians-a-product-of-columbia.html | BASEBALL CLAIMS MANY COLLEGIANS; A PRODUCT OF COLUMBIA | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/motor-trade-activity-the-lowest-priced-six.html | MOTOR TRADE ACTIVITY; THE LOWEST PRICED SIX | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mccooey-19-years-on-job-brooklyn-democratic-leader-felicitated-by.html | McCOOEY 19 YEARS ON JOB.; Brooklyn Democratic Leader Felicitated by Tammany. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/electrical-market-busier-industrial-and-utility-companies-buying.html | ELECTRICAL MARKET BUSIER; Industrial and Utility Companies Buying More Equipment. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/insects-that-menace-crops-are-watched-in-the-spring-government.html | INSECTS THAT MENACE CROPS ARE WATCHED IN THE SPRING; Government Agents and Birds Are Both Their Enemies--The Vanishing Housefly | True | By William Atherton Dupuy. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dallas-votes-to-be-bigger-and-better-texas-city-takes-on-37350000.html | DALLAS VOTES TO BE BIGGER AND BETTER; Texas City Takes On $37,350,000 Indebtedness to MakeItself Into a Metropolis. ENTIRE COUNTY INCLUDED Network of Roads, River Work andNational Campaign of Advertising Planned. County Is Included. Reviving the Dallas Spirit. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-forthcoming-loan-exhibition-of-masterpieces-pen-and-brush.html | A FORTHCOMING LOAN EXHIBITION OF MASTERPIECES; PEN AND BRUSH. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/lott-trims-shields-to-win-tennis-title-overcomes-lead-in-fifth-set.html | LOTT TRIMS SHIELDS TO WIN TENNIS TITLE; Overcomes Lead in Fifth Set to Take North and South Final at Pinehurst. VICTOR WEAK AT START Gets Only Three Games in First Set and Two in Third-- Miss Francis Triumphs. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/wl-hurley-suffers-from-stroke.html | W.L. Hurley Suffers From Stroke. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-knapp-ends-college-blockade-middlebury-teacher-accepts.html | MISS KNAPP ENDS COLLEGE BLOCKADE; Middlebury Teacher Accepts Subpoena Calling Her Before Albany Grand Jury. SURRENDERS TO SHERIFF She May Testify Thursday in Prosecution of Her Stepmother in Census Case. MISS KNAPP ENDS COLLEGE BLOCKADE County Attorney Gets News. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fragments-of-heroic-statue-held-finest-cypriote-relic.html | Fragments of Heroic Statue Held Finest Cypriote Relic | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/railroad-ticket-the-prize.html | Railroad Ticket the Prize. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/exotic-furniture-for-summer-homes-french-provincial-fittings-mingle.html | EXOTIC FURNITURE FOR SUMMER HOMES; French Provincial Fittings Mingle With Heirlooms Of Colonial Days FURNITURE FOR SUMMER HOMES | True | By Walter Rendell Storey | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/old-ship-models-to-be-auctioned-paintings-and-color-prints-to.html | OLD SHIP MODELS TO BE AUCTIONED; Paintings and Color Prints to Diversify Sale of Marine Art at Anderson Galleries. RARE CHINA TO BE OFFERED Figurehead of Andrew Jackson From U.S. Frigate Constitution In Max Williams Collection. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/2-routes-open-to-fliers-grenfell-aide-says-bremen-crew-could-reach.html | 2 ROUTES OPEN TO FLIERS.; Grenfell Aide Says Bremen Crew Could Reach New York in a Month. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sealyham-terrier-best-in-the-show-ornamont-doffer-picked-over.html | SEALYHAM TERRIER BEST IN THE SHOW; Ornamont Doffer Picked Over Pomeranian and Bulldog in Long Island K.C. Exhibition. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/champagne-plant-seized-mount-vernon-police-arrest-two-men-for.html | CHAMPAGNE PLANT SEIZED.; Mount Vernon Police Arrest Two Men for Making "1903" Wine. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/study-courses-approved-jersey-education-board-passes-on-italian.html | STUDY COURSES APPROVED.; Jersey Education Board Passes on Italian Nuns' Training. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bonus-legally-insurance-surrogate-so-rules-in-contest-of-war.html | BONUS LEGALLY INSURANCE; Surrogate So Rules in Contest of War Veteran's Will. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/pittsburgh-interests-back-appeal.html | Pittsburgh Interests Back Appeal. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dindy-views-modern-music-on-art-basis-plans-of-musicians.html | D'INDY VIEWS MODERN MUSIC ON ART BASIS; PLANS OF MUSICIANS. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/belfast-press-extols-snug-harbor-veteran-columns-printed-there-his.html | BELFAST PRESS EXTOLS SNUG HARBOR VETERAN; Columns Printed There, His Native City, on Death of Captain James Green. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Boston Bureau.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos, Paris Bureau.)(Times Wide World, Photos.)(Times Wide World Photo, Washington Bureau.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/six-mystery-stories.html | Six Mystery Stories | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/porto-rico-line-gets-new-pier.html | Porto Rico Line Gets New Pier. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/miss-hess-weds-april-24-names-attendants-for-her-marriage-to-harold.html | MISS HESS WEDS APRIL 24.; Names Attendants for Her Marriage to Harold Kurzman. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rome-ovation-to-king-who-escaped-bomb-victor-emmanuel-returns-there.html | ROME OVATION TO KING WHO ESCAPED BOMB; Victor Emmanuel Returns There From Milan--Suspect Captured Near Como. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/await-fliers-data-on-atlantic-weather-experts-anxious-to-know-says.html | AWAIT FLIERS DATA ON ATLANTIC WEATHER; Experts Anxious to Know, Says Dr. Kimball, Conditions the Bremen Encountered. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/12-firemen-buried-4-hurt-in-collapse-ceiling-falls-as-they-are.html | 12 FIREMEN BURIED, 4 HURT IN COLLAPSE; Ceiling Falls as They Are 'Washing Down' Ruins at 6th Av. and 56th St. SEVEN OVERCOME EARLIER Occupants of Adjoining Houses Routed--Hundreds See Cat Rescued and Revived. Four Alarms Sounded. Smoke Hangs Low Over District. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-question-ages-old-socrates-introduces-new-work-placed-on-view.html | A QUESTION AGES OLD; Socrates Introduces New Work Placed on View Here by Two Women's Groups | True | By Elisabeth L. Cary. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vienna-raps-a-happy-ending.html | VIENNA RAPS A HAPPY ENDING | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/league-for-sex-reform.html | League for Sex Reform. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-dover-hospital-new-jersey-structure-to-be-dedicated-today.html | NEW DOVER HOSPITAL.; New Jersey Structure to Be Dedicated Today. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/methodist-ministers-earn-1496.html | Methodist Ministers Earn $1,496. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/immigration-stirs-canadians-in-west-fear-of-influx-of-foreigners.html | IMMIGRATION STIRS CANADIANS IN WEST; Fear of Influx of Foreigners Leads to Suggestions for Restrictive Measures. Americans Classed as British. Restriction Is Sought. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mrs-lincolns-life-portrayed-by-niece-biography-reveals-a-widow.html | MRS. LINCOLN'S LIFE PORTRAYED BY NIECE; Biography Reveals a Widow Beset by Despair and Eager to Join the President in Death. LETTERS BESPEAK GRIEF Struggle to Discharge Debts Adds Burden--Note of Queen Victoria Extends Sympathy. Mrs. Lincoln Tells of Debts. Tells of Her Anguish. Mrs. Lincoln in Sanitarium. Declared Sane Within Year | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/los-angeles-vote-will-break-record-county-has-larger-registration.html | LOS ANGELES VOTE WILL BREAK RECORD; County Has Larger Registration for Primaries Than the Ten Next in Size. HOOVER SUCCESS CONCEDED Democrats Lean Toward Smith-- Arizona's Gears Askew--Mexico Goes in for Education. Still Seeking Cause of Disaster. Arizona's Gears Need Tightening. Mexicans Learn English. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rationalization-in-germany-is-not-raising-dividends-yet.html | "Rationalization" in Germany Is Not Raising Dividends Yet | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/attractive-designs-in-jewelry.html | ATTRACTIVE DESIGNS IN JEWELRY | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fall-glove-bulletin-issued.html | Fall Glove Bulletin Issued. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-family-goes-up-for-a-flight-fathers-mothers-and-children-are.html | THE FAMILY GOES UP FOR A FLIGHT; Fathers, Mothers and Children Are Now Seen At the Airports--Other Aviation Items Airport Improved. Sales of Airplanes. To Link Lisbon With Azores. New Sikorsky Tests. Plane Service for Siberia. Aeronautic Acadamy Exhibit. New Pusher Amphibian. Airsickness Preventable. French Atlantic Mail. High Traffic Efficiency. Key West Radio Control. Flights to National Parks. University Air Course. Three Sun-Ups. Air Transport Extension. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rajah-of-bajang-sets-out-to-see-the-world-will-have-eyes-fixed-in.html | Rajah of Bajang Sets Out to See the World; Will Have Eyes Fixed in Order to Do It Well | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/berlin-opens-weak-turns-firm.html | Berlin Opens Weak, Turns Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/injunction-blocks-lake-rate-ruling-southern-coal-operators-get.html | INJUNCTION BLOCKS LAKE RATE RULING; Southern Coal Operators Get Verdict Against I.C.C. in Federal Court. PERMIT CUTS BY RAILROADS Judges Say Commission's Bar to Reductions Interferes With Industry. ANNUL ORDER AS ILLEGAL Northern Mine Owners and Government Enter Appeal From DecreeGiven at Richmond. Opinion Granting Injunction. Considers Public Benefit. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-build-fifty-new-houses-developers-of-merrick-gables-will-feature.html | TO BUILD FIFTY NEW HOUSES; Developers, of Merrick Gables Will Feature Spanish Types. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/auto-race-is-delayed-time-lost-in-landing-hispanosuiza-causes.html | AUTO RACE IS DELAYED.; Time Lost in Landing Hispano-Suiza Causes Postponement. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fur-auctions-set-record-nearly-14000000-in-raw-skins-will-be-sold.html | FUR AUCTIONS SET RECORD.; Nearly $14,000,000 in Raw Skins Will Be Sold in This City. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/less-than-two-dozen-stations-planned-for-new-york-state.html | LESS THAN TWO DOZEN STATIONS PLANNED FOR NEW YORK STATE; Broadcasters and Listeners Are Watchfully Waiting for Order That Will Force Station Reductions and Power Resections A Commissioner Speaks. Industry to Be Heard. Engineers' Plan Opposed. Zones Provided for Equally. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dr-gottheil-eulogized-rabbi-enelow-pays-tribute-to-the-memory-of.html | DR. GOTTHEIL EULOGIZED; Rabbi Enelow Pays Tribute to the Memory of Religious Leader. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mclintic-denies-misusing-mail-frank-asks-house-to-investigate.html | M'CLINTIC DENIES MISUSING MAIL FRANK; Asks House to Investigate Report Anti-War Council Abused His Privilege. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/professor-junkers-elated.html | Professor Junkers Elated. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/brief-reviews-human-behavior-flowers-and-gardens-brief-reviews.html | Brief Reviews; HUMAN BEHAVIOR FLOWERS AND GARDENS Brief Reviews EVOLUTION IN REVERSE SOME FRANKLIN LETTERS THE SUPREME COURT | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/handball-tourney-starts-today.html | Handball Tourney Starts Today. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/falling-beam-kills-chauffeur.html | Falling Beam Kills Chauffeur. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/predicts-new-air-epoch-aj-peaslee-says-junkerss-name-will-find-a.html | PREDICTS NEW AIR EPOCH.; A.J. Peaslee Says Junkers's Name Will Find a Place in History. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/levels-drawings-to-be-shown.html | Levels Drawings to Be Shown. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/uncle-remus-might-have-told-these-bible-stories-mr-bradfords.html | Uncle Remus Might Have Told These Bible Stories; Mr. Bradford's Collection of Negro Versions of the Old Testament Tales | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/holy-fire-ceremony-held-in-jerusalem-greek-orthodox-rites-mark.html | HOLY FIRE CEREMONY HELD IN JERUSALEM; Greek Orthodox Rites Mark Close of Their Observance of Holy Week. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/abies-irish-rose-on-screen.html | ABIE'S IRISH ROSE ON SCREEN | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/tigers-again-trail-bow-to-indians-86-drop-4th-in-row-when-late.html | TIGERS AGAIN TRAIL, BOW TO INDIANS, 8-6; Drop 4th in Row When Late Rallies Fail to Overcome Cleveland's Early Lead. STONER ROUTED IN FIRST Detroit Hurler Pounded for Three Runs--Misplays by Harry Rice Also Costly. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/reprisals-in-venezuela-government-guarding-against-another-uprising.html | REPRISALS IN VENEZUELA.; Government, Guarding Against Another Uprising, Makes Arrests. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/peanut-bootleggine-begins-in-resistance-to-park-rule.html | PEANUT BOOTLEGGINE BEGINS IN RESISTANCE TO PARK RULE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/suburban-freshman-dealers-new-jersey-long-island-staten-island.html | SUBURBAN FRESHMAN DEALERS; NEW JERSEY LONG ISLAND STATEN ISLAND WESTCHESTER COUNTY | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/student-volunteers-meet-sixty-from-boston-and-providence-colleges.html | STUDENT VOLUNTEERS MEET; Sixty From Boston and Providence Colleges Hold Conference at Wheaton | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/new-yorks-night-life-undergoes-another-change.html | NEW YORK'S NIGHT LIFE UNDERGOES ANOTHER CHANGE | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rhode-island-editor-to-press-plea-to-pope-elphege-diagnault-will.html | RHODE ISLAND EDITOR TO PRESS PLEA TO POPE; Elphege Diagnault Will Remain in Rome to Appeal for Providence Catholics. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/shoe-trade-too-individual-suffers-from-wouldbe-style-leaders-show.html | SHOE TRADE TOO INDIVIDUAL; Suffers From Would-Be Style Leaders, Show Chairman Claims. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/many-recitals-yet-to-fill-the-concert-halls-farewell-of-monteux-and.html | MANY RECITALS YET TO FILL THE CONCERT HALLS; Farewell of Monteux and Philadelphians-- Gold Medalists and Others | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-art-for-children.html | To Discuss Art for Children. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/britain-ponders-status-of-empire-developments-in-canada-and-south-a.html | BRITAIN PONDERS STATUS OF EMPIRE; Developments in Canada and South Africa Raise Questions of Durability of Union. WHAT OF DIVISION BY WAR? Smuts Sees Dominion Right of Neutrality, but Concedes It Would Bea "Flagrant Breach of Faith." Potentialities of a Rupture. The South African Debates. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/heights-flat-is-sold.html | Heights Flat Is Sold. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-daughter-to-mrs-hw-rudolph.html | A Daughter to Mrs. H.W. Rudolph. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/third-home-group-for-sunshine-city-developers-of-woodridge-nj.html | THIRD HOME GROUP FOR SUNSHINE CITY; Developers of Woodridge, N.J., Announce Plans for Third Unit of Small Houses. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/vessel-from-st-johns-unlikely-st-johns-elated-at-success-of-flight.html | Vessel From St. John's Unlikely.; St. John's Elated at Success of Flight. Only Available Plane Is Damaged. Believe They Landed in Lagoon. | True | By Sir Patrick McGrath. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/old-mosque-at-hebron-open-to-nonmoslems-where-moslem-steps-have.html | OLD MOSQUE AT HEBRON OPEN TO NON-MOSLEMS; WHERE MOSLEM STEPS HAVE TROD | True | From Picturesque Palestine. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/firebug-receives-20-lashes-at-whipping-post-in-delaware.html | Firebug Receives 20 Lashes At Whipping Post in Delaware | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/investors-active-in-bergen-county-spring-market-indicates-big-year.html | INVESTORS ACTIVE IN BERGEN COUNTY; Spring Market Indicates Big Year in Real Estate There, Says Developer. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dar-head-replies-to-critics-of-order-denying-existence-of-blacklist.html | D.A.R. HEAD REPLIES TO CRITICS OF ORDER; Denying Existence of 'Blacklist,' Mrs. Brosseau Defends National Policy. ASSAILS 'PROTEST' GROUP Few of Sponsors of Pamphlet Have Held Office in Society, President General Says. Hits at "Protest Committee." Resents "Insult" in Statement. Defense Not to Be Debated. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/war-memorial-is-childrens-home-an-american-memorial.html | WAR MEMORIAL IS CHILDREN'S HOME; AN AMERICAN MEMORIAL | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chalifoux-necklace-found-woman-thought-31000-pearls-in-bostow.html | CHALIFOUX NECKLACE FOUND; Woman Thought $31,000 Pearls In Bostow Street Were Valueless. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/dance-at-westchesterbiltmore.html | Dance at Westchester-Biltmore. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-give-bridge-in-aid-of-a-nursery.html | To Give Bridge In Aid of a Nursery. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/simon-would-put-off-autonomy-in-india-declares-public-more-friendly.html | SIMON WOULD PUT OFF AUTONOMY IN INDIA; Declares Public More Friendly, but Not Yet Ready for SelfGovernment. | True | Wireless to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/buys-estate-in-rye.html | Buys Estate in Rye. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/the-answers.html | THE ANSWERS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/missouri-plan-seen-to-eliminate-reed-support-of-presidential-aims.html | MISSOURI PLAN SEEN TO ELIMINATE REED; Support of Presidential Aims Viewed as Move to Keep Him Out of State Politics. HOUSTON SUCCESS DOUBTED Belief Expressed That Senator's Speechmaking Has Harmed His Candidacy. There Seems to Be a Joker. Speeches of Doubtful Value. MISSOURI PLAN SEEN TO ELIMINATE REED | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/palestine-enters-a-season-of-quiet-annual-rush-of-tourists-ends-and.html | PALESTINE ENTERS A SEASON OF QUIET; Annual Rush of Tourists Ends and With It the Period of Prosperity. CREDIT BANKS ARE NEEDED Arrival of Professor Breasted Turns Jerusalem Thought to Archaeology. Credit Banks Needed. Archaeology to the Fore. News of Syria. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/to-discuss-foreign-trade-twenty-countries-to-be-represented-at.html | TO DISCUSS FOREIGN TRADE; Twenty Countries to Be Represented at Houston Meeting, April 25. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/london-lauds-feat-of-the-3-airmen-brown-first-westeast-aviator.html | LONDON LAUDS FEAT OF THE 3 AIRMEN; Brown, First West-East Aviator, Praises Skill of Pioneers of Reverse Passage. GERMAN RACE GETS CREDIT "Air Conscious" Background for Aviation There Is Called Major Factor In "Daredeviltry." | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nationals-to-play-bricklayers-today-clash-in-playoff-for-us-soccer.html | NATIONALS TO PLAY BRICKLAYERS TODAY; Clash in Play-Off for U.S. Soccer Football Championship of Chicago.LABOR LEADERS TO ATTENDMayor Thompson and Members of Clay Council Also will WitnessSoccer Classic. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/decade-of-united-artists.html | DECADE OF UNITED ARTISTS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/french-fliers-end-their-world-flight-costes-and-lebrix-now-plan-to.html | FRENCH FLIERS END THEIR WORLD FLIGHT; Costes and Lebrix Now Plan to Fly Here as Soon as Possible. PARIS STORMS LE BOURGET Heroes Are Carried Shoulder High in Greatest Reception Since Lindbergh's. Their Arrival Is Punctual. Sighted Over Marseilles. FRENCH FLIERS END THEIR WORLD FLIGHT Need Protection From Friends. Plan East-West Flight. Two Planes Built for Feat. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/from-the-mail-bag-regarding-lazarus-laughed-him.html | FROM THE MAIL BAG; Regarding "Lazarus Laughed." Him." | True | KENNETH MacGOWAN.WALDO FRANK. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/loans-to-south-america-london-makes-comparison-of-present.html | LOANS TO SOUTH AMERICA.; London Makes Comparison of Present Borrowings, With 100 Years Ago | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bon-master-is-victor-in-maryland-chase-captures-my-ladys-manor-with.html | BON MASTER IS VICTOR IN MARYLAND 'CHASE; Captures My Lady's Manor With Bonsal Up at Monkton-- Philosopher Triumphs. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/alice-comes-to-north-hysterica-mr-hopes-alice-in-the-delighted.html | Alice Comes to "North Hysterica"; Mr. Hope's "Alice in the Delighted Slates" Is a Mixture of Gay Nonsense, Appalling Puns and Light Satire. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boyd-may-be-chosen-panama-president-porras-party-decides-to.html | BOYD MAY BE CHOSEN PANAMA PRESIDENT; Porras Party Decides to Nominate Ex-Charge d'Affaires of Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/rome-to-celebrate-with-public-works-city-will-inaugurate-many.html | ROME TO CELEBRATE WITH PUBLIC WORKS; City Will Inaugurate Many Projects on its 2,681st Birthday, April 21.TO CLEAR CAPITOLINE HILLCentral Thoroughfare Planned byFascisti Will Force Moving ofAmerican Embassy. Will Clear Tarpeian Rock. May Bring New American Embassy. Salute Instead of Handshake. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/hoover-and-lowden-counted-gaining-rival-campaign-managers-at.html | HOOVER AND LOWDEN COUNTED GAINING; Rival Campaign Managers, at Washington, Each Claim Nomination on Early Ballot.SAY MELLON MAY HOLD KEYBoth Headquarters, Listing Convention Strengths, Admit Pennsylvania May Be a Deciding Factor. Gains for Hoover Claimed. 259 Claimed for Hoover. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/levine-tries-to-get-his-plane-on-liner-officials-of-leviathan-say.html | LEVINE TRIES TO GET HIS PLANE ON LINER; Officials of Leviathan Say He Told Them He Wants to Fly Back From Europe Alone. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/chain-store-sales-higher-for-quarter-gain-of-133-per-cent-made-by.html | CHAIN STORE SALES HIGHER FOR QUARTER; Gain of 13.3 Per Cent. Made by 5-and-10-Cent Systems; 24.1 by Miscellaneous Group. CHIEF INCREASES IN MARCH Comparisons Made With the Same Months of Last Year--Twentyfour Companies Included. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/nyu-freshmen-ready-baseball-team-to-open-season-wednesday-against.html | N.Y.U. FRESHMEN READY.; Baseball Team to Open Season Wednesday Against Yale J.V. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/newarkalbany-game-postponed.html | Newark-Albany Game Postponed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/automotic-tuner-contributes-to-evolution-of-raio-sets-ten-levers.html | AUTOMOTIC TUNER CONTRIBUTES TO EVOLUTION OF RAIO SETS; Ten Levers Are Added to Receiver, So Circuit Is Tuned as Simply as a Toy Cash Register Is Operated How This Set Differs. CHICAGO BROADCASTER DEFENDS INDEPENDENTS | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/honors-of-scottish-capital-for-marchioness-of-aberdeen-edinburgh-to.html | HONORS OF SCOTTISH CAPITAL FOR MARCHIONESS OF ABERDEEN; Edinburgh to Confer Freedom of the City on a Woman Long Associated With Public Service An Early Marriage. Life in Ireland. Her Pioneer Work. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/byproducts-scandal-in-the-fourth-estate-extremely-special.html | BY-PRODUCTS.; Scandal in the Fourth Estate. Extremely "Special" Correspondents! The Real Truth. Our Own Hidden Hand. Political Note. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/johnston-makes-gains-secretary-of-jersey-senate-keeps-up-fight-for.html | JOHNSTON MAKES GAINS.; Secretary of Jersey Senate Keeps Up Fight for Richards's Post. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/richard-dix-rallying.html | Richard Dix Rallying. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/women-open-fete-of-dutch-church-tercentenary-marked-at-hotel.html | WOMEN OPEN FETE OF DUTCH CHURCH; Tercentenary Marked at Hotel Luncheon in Memory of Wife of First Pastor. GIRLS ALSO HOLD MEETING After Services in St. Nicholas's Church They View Stones From Peter Minuit's Mill. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/sands-point-club-bath-and-tennis-centre-being-organized-on-north.html | SANDS POINT CLUB.; Bath and Tennis Centre Being Organized on North Shore. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/bremen-wait-like-elder-day-in-paris-confidence-in-girl-flier-was-as.html | BREMEN WAIT LIKE ELDER DAY IN PARIS; Confidence in Girl Flier Was as Great as Hope for Irish and German Aviators. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/for-gem-smuggling-curb-coolidge-asks-congress-to-provide-special.html | FOR GEM SMUGGLING CURB.; Coolidge Asks Congress to Provide Special Customs Unit. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/a-whalers-life-is-hard-crew-of-the-sir-james-calrk-ross-tells-of.html | A WHALER'S LIFE IS HARD; Crew of the Sir James Calrk Ross Tells of Strenuous Adventures in the Antarctic With the Harpoon The Start of the Ross' Trip. The Gunner's Work. Salt Horse and Hardtack. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/indiana-campaign-opened-by-watson-senator-states-platform-in.html | INDIANA CAMPAIGN OPENED BY WATSON; Senator States Platform in Contest for Republican, Presidential Nomination.DOES NOT MENTION HOOVERHe Declares Himself for McNaryHaugen Farm Relief and 'Rigid'Dry Law Enforcement. Cites Party Farm Relief Pledge. Stands By the Constitution. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/junior-leagues-to-show-work-their-creations-in-theatre-arts-for.html | JUNIOR LEAGUES TO SHOW WORK; Their Creations in Theatre Arts for Children Are to Be Demonstrated | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/plans-lectures-at-eliot-me.html | Plans Lectures at Eliot, Me. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/printers-apprentices-hold-ball.html | Printers' Apprentices Hold Ball. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/boat-sinks-six-saved-jersey-fishermen-rescued-as-craft-capsizes-at.html | BOAT SINKS, SIX SAVED.; Jersey Fishermen Rescued as Craft Capsizes at Sea. | True | Special to The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/fordham-prep-day-delayed.html | Fordham Prep Day Delayed. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/mr-and-mrs-david-rumsey-hosts.html | Mr. and Mrs. David Rumsey Hosts. | True | | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-15 | 1928-04-15 | https://www.nytimes.com/1928/04/15/archives/cleanup-demand-grows-in-indiana-many-political-observers-predict-an.html | CLEAN-UP DEMAND GROWS IN INDIANA; Many Political Observers Predict an Upset Like Thatin Illinois.REACTION FROM KLAN RULEStephenson "Black Box" HasAroused Rank and File ofRepublican Voters.FIRE CENTRES ON ROBINSON Views Vary as to the Effect ofthe Senator's Attacks on Governor Smith. An Exchange of Presents. Affiliation With Klan Chief. Effect of Attack on Smith. Opposition to Him Is Divided. Indiana Desire for New Deal. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 786333,C1B 786334,C1B 786335,C1B 786338,C1B 786339,C1B 786340,C1B 786341 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opens-store-for-robbers-bronx-butcher-loses-55-to-two-late.html | OPENS STORE FOR ROBBERS; Bronx Butcher Loses $55 to Two "Late Customers." | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mathis-estate-to-husband-court-holds-him-sole-heir-denying-plea-of.html | MATHIS ESTATE TO HUSDAND; Court Holds Him Sole Heir, Denying Plea of Writer's Grandmother. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paulino-returns-in-triumph-to-spain-20000-acclaim-him-as-national.html | Paulino Returns in Triumph to Spain; 20,000 Acclaim Him as National Idol | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-r-auchincloss-to-wed-bj-lee-jr-mr-and-mrs-cc-auchincloss.html | MISS R. AUCHINCLOSS TO WED B.J. LEE JR.; Mr. and Mrs. C.C. Auchincloss Announce Engagement of Their Eldest Daughter. FRANCES DWIGHT AFFIANCED Daughter of Mr. and Mrs. R.H.W. Dwight to Marry R.L. Buell-- Evalyn D. Douglass Betrothed. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heeney-ordered-to-return-here-harvey-cables-new-zealander-to-end.html | HEENEY ORDERED TO RETURN HERE; Harvey Cables New Zealander to End Vacation and Start Training for Tunney. RICKARD IS DUE TOMORROW Tunney Expected to Quit Miami. This Week as First Step in Defense of His Title. | True | By James P. Dawson. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bridge-to-aid-st-vincents.html | Bridge to Aid St. Vincent's. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/moscows-easter-a-strange-medley-ushered-in-by-spring-cleaning-it.html | MOSCOW'S EASTER A STRANGE MEDLEY; Ushered In by Spring Cleaning, It Starts With Rush on Stores for Bread as Bakers Quit. MIDNIGHT MASSES CROWDED Bells of City Peal Message at Dawn and Spirit of Day Prevails Over Anti-Religious Campaign. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dry-agent-under-siege-of-police-in-chicago-accused-of-attempt-to.html | DRY AGENT UNDER SIEGE OF POLICE IN CHICAGO; Accused of Attempt to Murder, He Stays in Federal Building--Jurisdiction in Dispute. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/europes-explanation-of-rise-in-sterling-dutch-market-believes.html | EUROPE'S EXPLANATION OF RISE IN STERLING; Dutch Market Believes American Remittances the Determining Cause--London Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/european-uneasiness-over-our-market-discussing-prospect-of-reaction.html | EUROPEAN UNEASINESS OVER OUR MARKET; Discussing Prospect of Reaction-- Foreign Belief That Federal Reserve May Intervene. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cohen-hits-homer-giants-crush-phils-andy-continuing-his-brilliant.html | COHEN HITS HOMER; GIANTS CRUSH PHILS; Andy, Continuing His Brilliant Playing, Also Gets Two Singles in 8-1 Victory. 35,000 AT POLO GROUNDS Cold, Raw Weather Fails to Hold Dawn Crowd, Which Roars Its Approval of Cohen. CIRCUIT BLOW TO O'DOUL Jackson Also Gets Four-Base Clout --Henry Easily Holds Phillies Under Control. | True | By James R. Harrison. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/asserts-old-truths-serve-religion-most-dr-crowder-urges-teachings.html | ASSERTS OLD TRUTHS SERVE RELIGION MOST; Dr. Crowder Urges Teachings About Sacraments Instead of Emotional Propaganda. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/breaks-own-air-mail-record.html | Breaks Own Air Mail Record. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3-seized-in-stolen-car-brooklyn-trio-taken-in-manhattan-one-as-a.html | 3 SEIZED IN STOLEN CAR.; Brooklyn Trio Taken in Manhattan, One as a Fourth Offender. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/entries-riders-probable-odds-for-harford-handicap-today.html | Entries, Riders, Probable Odds For Harford Handicap Today | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/admiral-brumby-exonerated.html | ADMIRAL BRUMBY EXONERATED. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/a-burns-retains-larchmont-title-keeps-yacht-club-trapshooting.html | A. BURNS RETAINS LARCHMONT TITLE; Keeps Yacht Club Trapshooting Laurels With Card of 186-- Dalley Scores 185. SEASON TROPHIES AWARDED Champion Also Takes Scratch Cup, While Smith Gets Handicap as Year's Shoots End. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/thomas-is-slated-to-lead-socialists-convention-to-name-its-ticket.html | THOMAS IS SLATED TO LEAD SOCIALISTS; Convention to Name Its Ticket Today, With Maurer Likely to Be Running Mate. BERGER AGAIN IS CHAIRMAN Fights on Platform Planks Expected -- Young Peoples League Gets Funds to Push Its Work. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bremen-is-called-a-plane-of-peace-the-rev-ce-wagner-heralds-the.html | BREMEN IS CALLED A PLANE OF PEACE; The Rev. C.E. Wagner Heralds the Flight of Former Foes as a Blow to World Enmity. HATRED RECEDING, HE SAYS Pastor Urges Protestants to Show Adventurous Spiritual Courage in Church Work. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/reports-7650518-gross-madison-square-garden-corporation-shows-gain.html | REPORTS $7,650,518 GROSS.; Madison Square Garden Corporation Shows Gain for 1927. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-prices-steady-average-above-that-of-year-ago-but-below.html | BRITISH PRICES STEADY.; Average Above That of Year Ago, but Below Previous Averages. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/frantzen-is-cue-winner-beats-marblestone-in-met-threecushion.html | FRANTZEN IS CUE WINNER.; Beats Marblestone in Met. Three-Cushion Play--Hughes Victor. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/charity-sale-opens-today-will-continue-for-ten-days-in-aid-of.html | CHARITY SALE OPENS TODAY; Will Continue for Ten Days in Aid of Stepping Stones. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fitzmaurice-raised-to-the-rank-of-major-flier-sends-to-friend-in.html | FITZMAURICE RAISED TO THE RANK OF MAJOR; Flier Sends to Friend in Dublin Laconic Message: "Landed on Iceberg." | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/conte-grande-expects-to-entertain-10000-weeks-festivities-on-new.html | CONTE GRANDE EXPECTS TO ENTERTAIN 10,000; Week's Festivities on New Ship Will Begin Today at Luncheon for Italian Chamber. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chinese-missions.html | CHINESE MISSIONS. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/talks-on-medical-mission-miss-willman-speaks-at-communion-of.html | TALKS ON MEDICAL MISSION.; Miss Willman Speaks at Communion of Blessed Virgin Sodality. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/trout-fishing-in-new-jersey-begins.html | Trout Fishing in New Jersey Begins | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/2000-in-holy-name-rally-westchester-groups-represented-at-mount.html | 2,000 IN HOLY NAME RALLY.; Westchester Groups Represented at Mount Vernon Assemblage. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/routed-robbers-return-to-store-hold-up-brooklyn-druggist-and-clerk.html | ROUTED ROBBERS RETURN TO STORE; Hold Up Brooklyn Druggist and Clerk After Delay of Two Days. SHOT POLICEMAN ON FRIDAY Only Two of Original Three Come Back--Get $100 From Cash Register. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lindbergh-lights-california-beacons-presses-button-in-denver-to.html | LINDBERGH LIGHTS CALIFORNIA BEACONS; Presses Button in Denver to Start San Francisco-Los Angeles Airways Lights. HOOVER SPEAKS IN CAPITAL He Stresses Recent Aviation Progress and Lauds Private Initiative. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/corn-traders-unload-many-on-short-side.html | CORN TRADERS UNLOAD; MANY ON SHORT SIDE | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/visitors-in-greenwich.html | Visitors in Greenwich. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/anthracite-orders-mount-rush-results-in-schuylkill-count-from.html | ANTHRACITE ORDERS MOUNT; Rush Results in Schuylkill Count From Lowered Prices. | True | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/auto-is-clue-to-holdup-owner-arrested-for-robbery-and-shooting-of.html | AUTO IS CLUE TO HOLD-UP.; Owner Arrested for Robbery and Shooting of Stores' Collector. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gets-110th-stolen-car.html | GETS 110TH STOLEN CAR. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-silk-grading-committee.html | Plans Silk Grading Committee. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/boy-dies-at-jersey-home-another-lad-is-saved-when-strangely.html | BOY DIES AT JERSEY HOME.; Another Lad Is Saved When Strangely Stricken. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sande-plans-debut-at-hunts-thursday-likely-to-make-first-appearance.html | SANDE PLANS DEBUT AT HUNTS THURSDAY; Likely to Make First Appearance of Season in Silks in Juvenile Race. ALSO TO RIDE IN STAKE Will Have Mount in the Initial Handicap--Record Crowd Expected at Aqueduct Track. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-york-chess-team-wins-match-by-wire-bell-telephone-laboratories-.html | NEW YORK CHESS TEAM WINS MATCH BY WIRE; Bell Telephone Laboratories Players Beat Canadian Bell Telephone of Montreal, 7 -4 . | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/train-kills-boy-at-crossing.html | Train Kills Boy at Crossing. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/now-turn-to-moses-in-the-knapp-case-grand-jury-will-get-data-today.html | NOW TURN TO MOSES IN THE KNAPP CASE; Grand Jury Will Get Data Today on Alleged Burning of Official Records. LAIDLAW INQUIRY REVIVED Senator Hewitt to Be Asked About Lobbying in Behalf of Census Fund. | True | Special to The New York Times. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/concert-honors-liberati-nine-conductors-appear-at-memorial-for.html | CONCERT HONORS LIBERATI.; Nine Conductors Appear at Memorial for Bandmaster. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/preaches-on-horses-dr-lynch-urges-tolerance-to-include-all-life.html | PREACHES ON HORSES.; Dr. Lynch Urges "Tolerance to Include All Life." | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/will-rogers-finds-interest-in-fliers-smith-andy-cohen.html | Will Rogers Finds Interest In Fliers, Smith, Andy Cohen | True | WILL ROGERS | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/flies-into-seattle-in-race-over-globe-japanese-takes-train-for-san.html | FLIES INTO SEATTLE IN RACE OVER GLOBE; Japanese Takes Train for San Francisco on His Way Easy Through Here. IN 'ROUND THE WORLD TEST Araki Left Tokio April 6--His Opponent, Matsul, Is SpeedingWest Through Asia. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/employeowners-sue-attack-directors-of-company-atlanta.html | EMPLOYEOWNERS SUE.; Attack Directors of Company Atlanta Philanthropist Left to Them. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/baker-and-alger-in-ring-tonight-winner-of-10round-bout-at-st.html | BAKER AND ALGER IN RING TONIGHT; Winner of 10-Round Bout at St. Nicholas Arena in Line to Meet Dundee. MUCH ACTION PROMISED Kelly and Nickfor to Clash In SixRound Semi-Final--McNamarato Box Coschinsky. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sports-of-the-times-the-proper-spot.html | Sports of the Times; The Proper Spot. | True | By John Kieran. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tw-gregory-a-candidate-exattorney-general-picked-for-delegate-by.html | T.W. GREGORY A CANDIDATE.; Ex-Attorney General Picked for Delegate by Houston Smith Forces. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mallinson-heiress-dies-in-12story-fall-mrs-bowen-is-found-dead-in.html | MALLINSON HEIRESS DIES IN 12-STORY FALL; Mrs. Bowen Is Found Dead in Park Avenue Courtyard-- Accident, Family Says. RECENTLY HAD BREAKDOWN Temporarily Parted From Her Husband, Who Once Was Estranged From Family. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/world-gold-stock-is-9475000000-increase-of-300000000-in-monetary.html | WORLD GOLD STOCK IS $9,475,000,000; Increase of $300,000,000 in Monetary Supply Last Year Reported by Reserve Board. LOSS HERE IS $100,000,000 Summary Shows Continuance Since 1924 of Drift Abroad in Stabilization of Currency. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-we-neglect-family-dr-carstensen-assails-marriage-policy-of-the.html | SAYS WE NEGLECT FAMILY.; Dr. Carstensen Assails Marriage Policy of the Churches. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/kindness-a-pitfall-hylan-warns-k-of-c-he-kept-faith-exmayor-tells.html | KINDNESS A PITFALL, HYLAN WARNS K. OF C.; He Kept Faith, Ex-Mayor Tells the McGivney Council at Their Communion Breakfast. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/300000-baptistry-is-consecrated-bishop-manning-calls-structure-at.html | $300,000 BAPTISTRY IS CONSECRATED; Bishop Manning Calls Structure at the Cathedral Finest in This Country. GIFT OF THE STUYVESANTS R.A. Cram Is Architect and John Angell Sculptor of Font-- Located North of Choir. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lott-to-defend-title-hunter-also-will-compete-in-mason-and-dixon.html | LOTT TO DEFEND TITLE.; Hunter Also Will Compete in Mason and Dixon Tennis Tourney. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ruddy-and-regan-victors-beat-seaman-and-goldman-2116-2116-in.html | RUDDY AND REGAN VICTORS.; Beat Seaman and Goldman, 21-16, 21-16, in Doubles Handball Match. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/garrison-triumphs-at-newark-track-celebrates-featured-day-at.html | GARRISON TRIUMPHS AT NEWARK TRACK; Celebrates Featured Day at Velodrome, Defeating Petri in Straight Heats. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/38670000-in-securities-put-on-the-market-today.html | $38,670,000 in Securities Put on the Market Today | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/box-seats-here-thursday-massey-play-to-succeed-march-hares-at.html | 'BOX SEATS HERE THURSDAY;' Massey Play to Succeed 'March Hares' at Little Theatre. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/praises-island-within-dr-wise-says-lewisohns-novel-is-answer-to-the.html | PRAISES 'ISLAND WITHIN.'; Dr. Wise Says Lewisohn's Novel Is Answer to 'The Melting Pot.' | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lays-progress-to-faith-new-rochelle-pastor-calls-it-most-potent.html | LAYS PROGRESS TO FAITH.; New Rochelle Pastor Calls It Most Potent Factor in Life. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-churches-won-at-chigago-polls-dr-reisner-declares-they-not.html | SAYS CHURCHES WON AT CHIGAGO POLLS; Dr. Reisner Declares They Not Only Aroused Citizens, but Furnished Candidates. HAILS VICTORY OF DRYS Asserts Senator Wagner Once Said He Would Never Vote to Rescind Eighteenth Amendment. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rise-in-stocks-due-to-revival-in-trade-advances-on-europes-stock.html | RISE IN STOCKS DUE TO REVIVAL IN TRADE; Advances on Europe's Stock Markets Also Attributed to Reform of Currencies. AMERICAN GOLD HAS HELPED Dutch Market Predicts Expansion of European Interest In American Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/drops-baby-from-flames-mother-in-burning-house-throws-it-to.html | DROPS BABY FROM FLAMES.; Mother in Burning House Throws It to Neighbor, Lowers Two Others. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/women-give-a-flag-to-fort-jay-chapel-presentation-at-governors.html | WOMEN GIVE A FLAG TO FORT JAY CHAPEL; Presentation at Governors Island Is Made by Miss Anne Morgan. DR. STETSON ACCEPTS IT He and General Ely Declare That Ideals of Christianity and Patriotism Are Alike. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/master-of-clippers-dies-in-harbor-home-william-smith-commander-of.html | MASTER OF CLIPPERS DIES IN HARBOR HOME; William Smith, Commander of Sailing Ships for Quarter of Century, Born in Glasgow. RECORD TRIP AROUND HORN Left Sea in 1901 to Become Port Captain for Standard Oil--Then Retired to Live With Memories. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bible-and-fruit-mission-reception.html | Bible and Fruit Mission Reception. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-still-watching-rise-in-bank-notes-gain-in-circulation.html | PARIS STILL WATCHING RISE IN BANK NOTES; Gain in Circulation Continues to Be Ascribed to French Bank's Exchange Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/will-rogers-seeks-nonstop-talk-title-comedian-in-only-new-york.html | WILL ROGERS SEEKS NON-STOP TALK TITLE; Comedian, in Only New York Appearance, Speaks All Evening Unassisted. IMITATES THE PRESIDENT Next Radio Impersonation Will Be of Lincoln, He Says, to Play Safe --Sizes Up the Candidates. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pierce-petroleum-gains-reports-net-profit-of-10657-for-1927-as.html | PIERCE PETROLEUM GAINS.; Reports Net Profit of $10,657 for 1927, as Against Deficit in 1926. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/peace-treaty-draft-praised-in-london-british-league-of-nations.html | PEACE TREATY DRAFT PRAISED IN LONDON; British League of Nations Union Says American Plan Does Not Conflict With Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bars-p-n-road-extension-icc-holds-proposed-new-line-would-parallel.html | BARS P. & N. ROAD EXTENSION; I.C.C. Holds Proposed New Line Would Parallel Southern Railway. | True | Special To The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/racing-boat-sinks-belt-saves-pilot-jarvis-brown-albanynew-york.html | RACING BOAT SINKS, BELT SAVES PILOT; Jarvis Brown, Albany-New York Driver, Thrown Out as Wave Upsets Craft at Saugerties. 3 COMPLETE TRYING DASH But Smith, Schencke and Walsh Fail to Lower Mark Set by Kirk Ames. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-ends-gold-recall-withdrawals-from-london-thought-to-be.html | PARIS ENDS GOLD RECALL.; Withdrawals From London Thought to Be Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wabash-years-net-down-to-4763610-compares-with-8217487-in-1926other.html | WABASH YEAR'S NET DOWN TO $4,763,610; Compares With $8,217,487 in 1926--'Other Investments' Rose to $23,635,784. RIO GRANDE'S REVENUE OFF Decline Is Laid to Drop in Mining Activities--Both Freight and Passenger Income Lower. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/western-union-net-for-quarter-drops-company-reports-257839-decrease.html | WESTERN UNION NET FOR QUARTER DROPS; Company Reports $257,839 Decrease Despite Rise in GrossRevenues of $1,130. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/browns-vanquish-white-sox-4-to-1-capture-fourth-straight-game-of.html | BROWNS VANQUISH WHITE SOX, 4 TO 1; Capture Fourth Straight Game of Season and Take Undisputed Lead in Race.GRAY HOLDS CHICAGO SAFEAllows Losers Six Scattered Hits--Schulte Leads Victors' AttackWith Three Safeties. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/layton-is-champion-for-the-fourth-time-victor-over-hoppe-in.html | LAYTON IS CHAMPION FOR THE FOURTH TIME; Victor Over Hoppe in 3-Cushion Final, He Turns Attention to Fishing Trip. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3-shot-in-street-brawl-one-wounded-seriously-three-arrested-in.html | 3 SHOT IN STREET BRAWL.; One Wounded Seriously, Three Arrested in Montclair Affray. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pennsylvania-luncheon-tomorrow.html | Pennsylvania Luncheon Tomorrow. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/steel-production-hits-record-pace-report-shows-tonnage-output-now.html | STEEL PRODUCTION HITS RECORD PACE; Report Shows Tonnage Output Now Exceeds Any Previous April Figures. SOME DECLINE IS EXPECTED First Quarter Operations Ran Slightly Above Those of Same Period Last Year. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-prices-advanced.html | German Prices Advanced. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rail-crossing-casualties-decreased-498-in-1927.html | Rail Crossing Casualties Decreased 498 in 1927 | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/back-bay-station-burns-new-haven-railroads-loss-at-boston-put-at.html | BACK BAY STATION BURNS.; New Haven Railroad's Loss at Boston Put at $500,000. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/10mile-cycle-race-captured-by-nolan-beats-fehrenbach-by-narrow.html | 10-MILE CYCLE RACE CAPTURED BY NOLAN; Beats Fehrenbach by Narrow Margin When Latter Rides Off Course. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/operating-surplus-on-german-railways-but-reparations-bond-payment.html | OPERATING SURPLUS ON GERMAN RAILWAYS; But Reparations Bond Payment Causes Deficit--Higher Rates to Be Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/price-average-again-advancing-in-france-this-years-increase.html | PRICE AVERAGE AGAIN ADVANCING IN FRANCE; This Year's Increase Continues, but Average Is Still Below That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bridgeport-beats-pittsfield-72.html | Bridgeport Beats Pittsfield, 7-2. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cardinal-in-staten-island-dedicates-new-st-michaels-church-at.html | CARDINAL IN STATEN ISLAND; Dedicates New St. Michael's Church at Mariners Harbor. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/french-steel-output-february-production-ran-100000-tons-above-1927.html | FRENCH STEEL OUTPUT.; February Production Ran 100,000 Tons Above 1927 or 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prepare-to-launch-smith-candidacy-democrats-drafting-call-for.html | PREPARE TO LAUNCH SMITH CANDIDACY; Democrats Drafting Call for Submission Tomorrow to State Committee. GOVERNOR TO BE ABSENT Delegates to Convention Will Be Picked--Selection of Two Senators Held Unlikely. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/12-to-study-in-france-institute-of-international-education-awards.html | 12 TO STUDY IN FRANCE.; Institute of International Education Awards Fellowships. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nobile-ship-fights-fury-of-elements-general-on-first-leg-of-flight.html | NOBILE SHIP FIGHTS FURY OF ELEMENTS; General, on First Leg of Flight to Pole, Battles Over North Central Europe. GETS BEARINGS BY ROCKET Lost Over Gleiwitz, Silesia, He Keeps On to North Germany on Trip From Milan. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-islam-problem-of-the-world-today-prof-levonian-says-moslems.html | CALLS ISLAM PROBLEM OF THE WORLD TODAY; Prof. Levonian Says Moslems Hold Strategic Area and Look Down on Christianity. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/king-rodney-phillips-wins-in-dog-trials-george-cyles-entry-adjudged.html | KING RODNEY PHILLIPS WINS IN DOG TRIALS; George Cyle's Entry Adjudged Best at Tests of Brookhaven Game Association. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dance-novelty-given-by-doris-humphrey-artist-with-aid-of-company.html | DANCE NOVELTY GIVEN BY DORIS HUMPHREY; Artist, With Aid of Company, Reveals Ensemble Type That Has Swept Over Europe. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/court-moves-after-fire-washington-heights-cases-will-be-heard-in.html | COURT MOVES AFTER FIRE.; Washington Heights Cases Will Be Heard in Harlem Building. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/centro-asturiano-stops-hispano-32-gains-victory-in-third-round-of.html | CENTRO ASTURIANO STOPS HISPANO, 3-2; Gains Victory in Third Round of Southern State Series--Hakoah Eliminates Yonkers, 1-0. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chicago-takes-the-lead.html | CHICAGO TAKES THE LEAD. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/busy-police-station-idle.html | 'BUSY' POLICE STATION IDLE | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/athletics-outhit-but-beat-bears-97-clinch-game-by-a-fourrun-rally.html | ATHLETICS OUTHIT, BUT BEAT BEARS, 9-7; Clinch Game by a Four-Run Rally in the Eighth After Two Are Out. TRIO OF VETERANS SHINES Collins, Speaker and Cobb Are Cheered by Newark Fans--Skiff Makes a Home Run. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/zane-made-undine-coach-former-penn-star-begins-duties-by-boating.html | ZANE MADE UNDINE COACH.; Former Penn Star Begins Duties by Boating Six Crews. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/five-liners-due-to-arrive-today-albert-ballin-america-and-the.html | FIVE LINERS DUE TO ARRIVE TODAY; Albert Ballin, America and the American Shipper Are Coming From European Ports. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/protest-on-nicaragua-latin-methodists-at-balboa-also-plan.html | PROTEST ON NICARAGUA.; Latin Methodists at Balboa Also Plan Anti-Alcohol Campaign. | True | Special Cable to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/soccer-giants-rise-by-beating-boston-triumph-by-41-and-move-from.html | SOCCER GIANTS RISE BY BEATING BOSTON; Triumph by 4-1 and Move From Fifth Into Fourth Place in American League. WANDERERS TRAIL BY 2-1 Lose to New Bedford in the Final Minute--Fall River and Newark Also Triumph. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/britain-makes-more-steel-february-output-below-1927-but-above.html | BRITAIN MAKES MORE STEEL; February Output Below 1927, but Above Monthly Post-War Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nye-says-he-wont-apologize-to-smith-senator-at-church-forum-here.html | NYE SAYS HE WON'T APOLOGIZE TO SMITH; Senator at Church Forum Here Stands by His Charge That Sinclair Helped Governor. CALLS ATTACK UNJUSTIFIED He Declares Smith's Friends Have Not Denied Aiding Davis Against Walsh In 1924. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/newark-and-hartford-in-line-for-minor-hockey-franchises.html | Newark and Hartford in Line For Minor Hockey Franchises | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hurt-aiding-20-on-grounded-ferry.html | Hurt, Aiding 20 on Grounded Ferry. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/quick-nomination-of-smith-forecast-governors-sweep-in-republican.html | QUICK NOMINATION OF SMITH FORECAST; Governor's Sweep in Republican Grain Belt and Elsewhere Weakens Foes, Politicians Say.HOOVER KEEPS UP GAINSBut Lowden, Backed by Farm Revolt, Makes Advances AgainstSecretary in the Week. | True | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/power-called-futile-without-high-ideals-rev-dr-delany-sees-too-much.html | POWER CALLED FUTILE WITHOUT HIGH IDEALS; Rev. Dr. Delany Sees Too Much Emphasis on Wordly Progress, but Finds Youth Seeking Truth. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/davis-wins-at-handball-springs-surprise-by-beating-sakman-2118-214.html | DAVIS WINS AT HANDBALL.; Springs Surprise by Beating Sakman, 21-18, 21-4, in Singles. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/belgian-rulers-go-to-copenhagen.html | Belgian Rulers Go to Copenhagen. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/election-prospect-aids-paris-market-some-talk-of-possible-surprises.html | ELECTION PROSPECT AIDS PARIS MARKET; Some Talk of Possible "Surprises," but Poincare MajorityIs Confidently Expected.PLANS OF THE GOVERNMENTNew Loan Will Be Issued if Ministry Is Upheld--To Retire Short Bonds and Repay Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/two-worlds-marks-are-set-by-women-misses-jenkins-and-hatwick.html | TWO WORLD'S MARKS ARE SET BY WOMEN; Misses Jenkins and Hatwick Feature With Javelin and Baseball Throw Respectively. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/grants-fellowships-to-21-social-science-research-council-makes.html | GRANTS FELLOWSHIPS TO 21; Social Science Research Council Makes Appointments for One Year. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/richard-dix-greatly-improved.html | Richard Dix Greatly Improved. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/aid-for-hebrew-union-urged-by-rabbi-krass-work-of-the-movement.html | AID FOR HEBREW UNION URGED BY RABBI KRASS; Work of the Movement Traced by Emana-El Leader at Dinner for Younger Followers. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/organization-put-to-test-in-indiana-watson-forces-put-explicit.html | 'ORGANIZATION' PUT TO TEST IN INDIANA; Watson Forces Put Explicit Faith in Practical Politics to Beat Secretary Hoover. AWARE OF ILLINOIS REVOLT But Senator Expects His Stand for McNary-Haugen Bill to Carry Him Through. SHARPSHOOTING AT HOOVER Personalities Creep Into Campaign Against Him Despite "Gentleman's Agreement" to Refrain. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/liner-passes-huge-iceberg-passengers-on-nieuw-amsterdam-see-menace.html | LINER PASSES HUGE ICEBERG; Passengers on Nieuw Amsterdam See Menace Near Ship Lane. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-tell-of-fight-to-reach-land-braved-fog-and-storm-with-fuel.html | FLIERS TELL OF FIGHT TO REACH LAND; BRAVED FOG AND STORM WITH FUEL LOW; BROKE THROUGH ICE IN DESCENT ON LAKE; RELIEF EXPEDITIONS FOR THE ATLANTIC FLIERS. | True | By the Canadian Press. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jersey-architects-unite-on-new-codes-more-than-a-score-of.html | JERSEY ARCHITECTS UNITE ON NEW CODES; More Than a Score of Communities Represented in Plan forRevised Building Laws.TO PROTECT HOME BUYERSSub-Standard Construction Said to Be-Threatened as Result of Proposed Hudson Bridge. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/doubts-german-position-economist-declares-prosperity-rests-too.html | DOUBTS GERMAN POSITION.; Economist Declares Prosperity Rests Too Largely Upon Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3170-named-in-panel-for-trade-mediation-association-lists-500-new.html | 3,170 NAMED IN PANEL FOR TRADE MEDIATION; Association Lists 500 New Yorkers in National Group as Referees for Commercial Disputes. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nearfreezing-spring-day-routs-crowds-at-resorts.html | Near-Freezing Spring Day Routs Crowds at Resorts | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/stoll-expedition-ship-will-take-natural-history-museum-expedition.html | STOLL EXPEDITION SHIP; Will Take Natural History Museum Expedition on Search for Alaskans From Asia. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-killed-at-crossing-engine-hits-car-at-new-london-husband-and.html | THREE KILLED AT CROSSING.; Engine Hits Car at New London-- Husband and Wife Victims. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/both-sides-in-china-claim-war-victories-but-reports-from-front-tell.html | BOTH SIDES IN CHINA CLAIM WAR VICTORIES; But Reports From Front Tell of Minor Engagements Only-- Famine Relief Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dr-darlington-urges-world-peace-move-he-sees-great-opportunity-for.html | DR. DARLINGTON URGES WORLD PEACE MOVE; He Sees Great Opportunity for President Coolidge in Proposed Multilateral Treaty. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bremen-council-withholds-praise-left-parties-block-message-to.html | BREMEN COUNCIL WITHHOLDS PRAISE; Left Parties Block Message to Fliers on Charge of Hoisting the Old Imperial Colors. STORM HALTS BERLIN FETE Dr. Stresemann, in Leipsic Speech, Says Ocean Crossing Justifies His Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/florsheim-shoe-offering-12850000-in-stock-goes-to-public-for-the.html | FLORSHEIM SHOE OFFERING.; $12,850,000 in Stock Goes to Public for the First Time. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/phillips-returns-but-only-to-jersey-stops-off-at-atlantic-city-to.html | PHILLIPS RETURNS, BUT ONLY TO JERSEY; Stops Off at Atlantic City to Have Teeth Removed, He Asserts. MUM ON SEWER INQUIRY Secretary Denies Employer Came North to Appear Before Grand Jury. MAY ASK DELAY OF TRIAL Harvey and Karle Appeal to Morris to Remove the Queens Committeeman. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/races-open-today-at-havre-de-grace-scapa-flow-among-turf-stars.html | RACES OPEN TODAY AT HAVRE DE GRACE; Scapa Flow Among Turf Stars Named to Run in $10,000 Harford Handicap. STROLLING PLAYER ON VIEW Preakness and Kentucky Derby Candidates to Have First Test in Chester Purse. | True | By Vernon van Ness. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nine-named-for-seat-on-yale-corporation-bannard-declines-nomination.html | NINE NAMED FOR SEAT ON YALE CORPORATION; Bannard Declines Nomination to Succeed Himself--Three So Far Have Accepted. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/famous-clown-72-regales-children-makes-fun-in-yard-of-flatbush-home.html | FAMOUS CLOWN, 72, REGALES CHILDREN; Makes Fun in Yard of Flatbush Home for 100 There to Mark His Birthday. LOLLY-POP TPEE UNVEILED Sequel to His Nightly Habit of Hiding Candy for His Little Visitors. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-ridicule-selfish-perth-amboy-pastor-declares-derision-is.html | CALLS RIDICULE SELFISH.; Perth Amboy Pastor Declares Derision Is Destructive. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lai-in-debut-helps-his-two-hits-responsible-for-3-runs-against-new.html | LAI, IN DEBUT, HELPS; His Two Hits Responsible for 3 Runs Against New Haven as Exhibition Series Ends. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/georgetti-scores-another-victory-wins-thirtymile-motorpaced-event.html | GEORGETTI SCORES ANOTHER VICTORY; Wins Thirty-Mile Motor-Paced Event in Uphill Race at Velodrome for Third Straight.J. WALTHOUR AGAIN LOSESOlympic Candidate Once More Bows to Honeman--Bobby Walthourand Beckman Triumph. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/finds-broad-view-in-educated-man.html | Finds Broad View in Educated Man. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/zionists-accept-wise-resignation-executive-committee-acts-with.html | ZIONISTS ACCEPT WISE RESIGNATION; Executive Committee Acts With Great Regret' at All-Day Session. ADOPTS CONFIDENCE VOTE Attitude of Administrative Body in Internal Controversy Is Unanimously Approved. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hay-fever-clinics-in-30-hospitals.html | Hay Fever Clinics in 30 Hospitals. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dispute-glozel-findings-critics-say-experts-who-found-relics.html | DISPUTE GLOZEL FINDINGS.; Critics Say Experts Who Found Relics Genuine Were Partisan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-hope-to-reach-new-york-in-few-days-fitzmaurice-radios-to.html | Fliers Hope to Reach New York in 'Few Days,' Fitzmaurice Radios to Smiddy, Irish Minister | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-trade-hopeful-board-of-trade-president-asserts-improvement.html | BRITISH TRADE HOPEFUL.; Board of Trade President Asserts Improvement of 1927 Is Continuing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/artist-who-paints-for-love-gets-25000-for-6-panels.html | Artist Who Paints for Love Gets $25,000 for 6 Panels | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/financial-markets-the-continuing-rise-in-stocks-varying-judgment-of.html | FINANCIAL MARKETS; The Continuing Rise in Stocks -- Varying Judgment of Economic Experts. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/spring-hill-alumni-get-charter.html | Spring Hill Alumni Get Charter. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-school-funds-data-education-association-urges-analysis-for.html | WANTS SCHOOL FUNDS DATA; Education Association Urges Analysis for the Layman. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/final-opera-concert-a-brilliant-affair-many-metropolitan-stars.html | FINAL OPERA CONCERT A BRILLIANT AFFAIR; Many Metropolitan Stars Heard -- Company Begins Month's Tour Today. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heflin-is-rebuked-in-north-carolina-for-smith-attack-winstonsalem.html | HEFLIN IS REBUKED IN NORTH CAROLINA FOR SMITH ATTACK; Winston-Salem Officials Deny Hall to Alabaman for Rally Against New Yorker. 'RELIGIOUS ISSUE' CHECKER Governor's Visit Brings Reaction Where He Was Foughtas Catholic.DRY URGES HIS CANDIDACY Bailey of Raleigh, One of State's "Immortals," Lays Oppositionto Him to Republicans. | True | By W.a. Warn. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/katherine-bacon-in-second-recital.html | Katherine Bacon in Second Recital | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/carmona-is-inaugurated-former-dictator-of-portugal-sworn-in-as.html | CARMONA IS INAUGURATED.; Former Dictator of Portugal Sworn In as President. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/byrd-doubts-compass-misguided-bremen-commander-thinks-fog-and-wind.html | BYRD DOUBTS COMPASS MISGUIDED BREMEN; Commander Thinks Fog and Wind Caused Fliers to Swerve Northward. | True | Special to THE NEW YORK TIMES. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/viscount-trematon-hurt-in-crash-dies-son-of-the-earl-of-athlone-and.html | VISCOUNT TREMATON, HURT IN CRASH, DIES; Son of the Earl of Athlone and Nephew of Queen Mary Is Auto Victim at 20. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rangers-returning-here-in-triumph-squad-except-miller-bringing-the.html | RANGERS RETURNING HERE IN TRIUMPH; Squad, Except Miller, Bringing the Stanley Cup, Hockey's Foremost Prize. BATTERED, BUT CONTENT Boucher, Goal-Scoring Hero in Grim Battle With Maroons, is Hailed by Montreal. | True | By Seabury Lawrence. Special To The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-step-to-save-trees-in-yosemite-sierra-club-of-california.html | PLANS STEP TO SAVE TREES IN YOSEMITE; Sierra Club of California Seeks to Arouse Public on Lumber Cutting. WOULD CONSOLIDATE PARK Organization Long Headed by John Muir Proposes Acquiring Private Lands by Exchanges. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lowden-men-here-form-organization-jwh-crim-heads-executive.html | LOWDEN MEN HERE FORM ORGANIZATION; J.W.H. Crim Heads Executive Committee to Stir Sentiment for His Nomination. UP-STATE BACKING SOUGHT Farmers Are Said to Be Opposed to Hoover--Campaign Manager Coming for Conference. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/190000-raised-for-stony-wold.html | $190,000 Raised for Stony Wold. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/us-soccer-title-to-nationals-30-beat-bricklayers-in-exciting-game.html | U.S. SOCCER TITLE TO NATIONALS, 3-0; Beat Bricklayers in Exciting Game Before Crowd of 15,000 at Chicago. FIGHTS ENLIVEN CONTEST Police Rush on Field When Bout Between Millar and Scott Starts General Battle. HENDERSON SCORES TWICE Wortmann Gets Other Goal as New York Gains First U.S. Title by Its Aggressive Attack. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ditmars-brings-new-snakes-to-zoo-reptile-expert-returns-from.html | DITMARS BRINGS NEW SNAKES TO ZOO; Reptile Expert Returns From Honduras With Films and Rare Specimens. YELLOW BEARDS COMING Deadly Serpents and Giant Toads Captured in Jungles Following on Ship. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/transvaal-gold-production-running-beyond-all-records.html | Transvaal Gold Production Running Beyond All Records | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/400-taken-safely-off-stranded-ship-the-new-york-is-floated-in-cape.html | 400 TAKEN SAFELY OFF STRANDED SHIP; The New York Is Floated in Cape Cod Canal After Her Passengers Go Ashore. LITTLE DAMAGE APPARENT Vessel Returns to Boston and Will Start Today on the Regular Trip Here. | True | Special to The New York Times. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rise-in-sterling-laid-to-new-york-london-thinks-future-movement-may.html | RISE IN STERLING LAID TO NEW YORK; London Thinks Future Movement May Be Influenced by Wall Street Occurrences.MONEY MARKET A FACTOR Advance Facilitated by AmericanLegion Loans, Whose Continuance Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/support-the-policy-of-dar-president-state-regents-by-resolution.html | SUPPORT THE POLICY OF D.A.R. PRESIDENT; State Regents by Resolution Endorse Her on Eve of Opening of Congress. 'BLACKLIST' ISSUE SIMMERS President Coolidge, Secretary of War Davis and Others Speak at Tonight's Session. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-to-help-andover-celebrate.html | Coolidge to Help Andover Celebrate. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/seek-to-match-miss-wills-and-girl-star-in-berlin.html | Seek to Match Miss Wills And Girl Star in Berlin | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tigers-bats-send-indians-to-defeat.html | 'TIGERS' BATS SEND INDIANS TO DEFEAT | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/communist-pupils-want-free-lunches-delegates-to-pioneers-meeting.html | COMMUNIST PUPILS WANT FREE LUNCHES; Delegates to Pioneers' Meeting Also Demand More Time to Eat at Schools. PLAN DISPLAY ON MAY DAY Convention Ends With Approval of Resolutions Greeting Sandino and Soviet Russia. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gov-smith-is-like-lincoln-says-says-speaker-at-memorial.html | Gov. Smith Is Like Lincoln, Says Speaker at Memorial | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/aydelotte-is-victor-with-rockafellow-team-wins-doubles-title-of-the.html | AYDELOTTE IS VICTOR WITH ROCKAFELLOW; Team Wins Doubles Title of the Seventh Regiment Club, Beating Anderson and Bowman. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/30000-lumber-fire-lights-up-brooklyn-rockaways-see-liebman-yard.html | $30,000 LUMBER FIRE LIGHTS UP BROOKLYN; Rockaways See Liebman Yard Burn in Sackman Street-- Incendiary Suspected. SECOND IN FOUR MONTHS Blazes Rout Thirty Provincetown Players in Costume and Divert Riverside Drive Traffic. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/guiding-youthful-energy-keeping-school-yards-open-would-aid-in.html | GUIDING YOUTHFUL ENERGY.; Keeping School Yards Open Would Aid in Preserving Morals. | True | RAY MAGID. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/places-trout-in-streams-nassau-wild-life-association-to-stock-other.html | PLACES TROUT IN STREAMS.; Nassau Wild Life Association to Stock Other Preserves. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/unknown-but-unforgetable.html | UNKNOWN BUT UNFORGETABLE | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/says-religion-rests-soul-dr-fosdick-calls-proposal-to-outlaw-war.html | SAYS RELIGION RESTS SOUL.; Dr. Fosdick Calls Proposal to Outlaw War "Mad or Magnificent." | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/plans-talking-movies-in-presidential-race-rca-photophone-reports.html | PLANS 'TALKING MOVIES' IN PRESIDENTIAL RACE; RCA Photophone Reports Device Will Be Used for Single Speakers and Debates. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/senators-shade-red-sox-victors-6-to-5-goslin-hitting-home-run-with.html | SENATORS SHADE RED SOX.; Victors, 6 to 5, Goslin Hitting Home Run With Two on Base. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/parishioners-honor-father-leone.html | Parishioners Honor Father Leone. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-extols-jackson-as-pioneer-of-national-life-accepts-for.html | COOLIDGE EXTOLS JACKSON AS PIONEER OF NATIONAL LIFE; Accepts for Country Statue of Seventh President in Hall of Capitol. SAYS HE PRESERVED UNION In Address Reviewing Jackson's Career Executive Stresses His Fight on Nullification. STATUE GIFT OF TENNESSEE Governor Horton Presents It-- Unveiled by Andrew Jackson 4th at Exercises by D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/alabama-bonds-offered-5000000-on-market-today-seattle-plans-2425000.html | ALABAMA BONDS OFFERED.; $5,000,000 on Market Today-- Seattle Plans $2,425,000 Issue. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/drop-in-freight-traffic-35700952000-tons-carried-by-class-i-roads-i.html | DROP IN FREIGHT TRAFFIC.; 35,700,952,000 Tons Carried by Class I Roads in February. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/capt-jones-honored-for-long-sea-service.html | CAPT. JONES HONORED FOR LONG SEA SERVICE | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/held-as-youths-assailant-man-charged-with-using-butt-of-his.html | HELD AS YOUTH'S ASSAILANT; Man Charged With Using Butt of His Revolver in Altercation. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ruth-hits-homer-as-orioles-bow-52-7000-fans-see-babe-celebrate.html | RUTH HITS HOMER AS ORIOLES BOW, 5-2; 7,000 Fans See Babe Celebrate Visit to His Native City of Baltimore. GEHRIG FOLLOWS SUIT Dickey Also Drives for Circuit-- Campbell, on Mound for Yankees, Yields Only Four Hits. | True | By Richards Vidmer. Special To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/london-market-firm-in-rubber-and-lead-fairly-good-business-done-in.html | LONDON MARKET FIRM IN RUBBER AND LEAD; Fairly Good Business Done in the Former--Tin Opened Below Previous Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/reading-winner-7-to-2-moores-homer-and-triple-feature-victory-over.html | READING WINNER, 7 TO 2.; Moore's Homer and Triple Feature Victory Over Wilkes-Barre. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bankers-report-business-is-stable-association-members-gathering-at.html | BANKERS REPORT BUSINESS IS STABLE; Association Members Gathering at Atlanta Wary Only of Stock Market Boom. OPTIMISM IN THE WEST Conditions in Key Industries Called Sound--Improvement Noted in Agricultural Areas. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/de-sanzewitch-pianist-has-debut.html | De Sanzewitch, Pianist, Has Debut. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sure-nations-drys-will-defeat-smith-antisaloon-league-leader.html | SURE NATION'S DRYS WILL DEFEAT SMITH; Anti-Saloon League Leader Promises He Won't Reach White House if Nominated. CAN'T CARRY STATE, HE SAYS Prohibition Is Issue, Nicholson Asserts, and He Would Welcome Test at the Polls. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bullock-charges-tammany-bus-deal-declares-equitable-with-its.html | BULLOCK CHARGES TAMMANY BUS DEAL; Declares Equitable, With Its Backing, Was Formed Merely to Sell Franchise. GOT CITY AID, HE ASSERTS Says Transportation Board Workers Drew Route Plans for the Company. LINKS WHALEN TO CONCERN But He and Senator Hastings, Also Named, Deny Any Interest in the Company. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/3d-av-corner-sold-for-a-25story-loft-benjamin-benenson-buys-the.html | 3D AV. CORNER SOLD FOR A 25-STORY LOFT; Benjamin Benenson Buys the Southeast Corner of 45th St., Held at $525,000. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-employment-gains-building-and-farming-demand-largerrise-in.html | GERMAN EMPLOYMENT GAINS; Building and Farming Demand Larger--Rise in Wages Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cadets-sing-at-st-pauls-chapel.html | Cadets Sing at St. Paul's Chapel. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/german-iron-trade-plans-division-of-balkan-trade-with-austrian.html | GERMAN IRON TRADE PLANS; Division of Balkan Trade With Austrian Producers Is Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sets-results-of-cut-in-radio-channels-caldwell-tabulates-totals-by.html | SETS RESULTS OF CUT IN RADIO CHANNELS; Caldwell Tabulates Totals by Districts if Idea Was Carried Out by Commission. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ford-meets-british-heir-court-circular-reveals-visit-to-prince-of.html | FORD MEETS BRITISH HEIR.; Court Circular Reveals Visit to Prince of Wales Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prisoner-leads-paris-police-to-stolen-pearl-necklace.html | Prisoner Leads Paris Police To Stolen Pearl Necklace | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lauds-school-exposition-smith-names-gen-haskell-as-his.html | LAUDS SCHOOL EXPOSITION.; Smith Names Gen. Haskell as His Representative at Exhibit. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/maturo-defeats-daube.html | Maturo Defeats Daube. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rifle-shoot-by-radio-hookup-is-to-be-tried-at-orange.html | Rifle Shoot by Radio Hook-Up Is to Be Tried at Orange | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-book-by-a-foreigner-criticizing-our-national-life.html | Wants Book by a Foreigner Criticizing Our National Life | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/club-endorses-johnston-second-ward-republicans-of-atlantic-city.html | CLUB ENDORSES JOHNSTON.; Second Ward Republicans of Atlantic City Back Him for Senate. | True | Special to THE NEW YORK TIMES. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-wills-victor-flashing-old-skill-signalizes-her-return-to.html | MISS WILLS VICTOR, FLASHING OLD SKILL; Signalizes Her Return to Eastern Courts by Victory OverGriffin, 2-6, 10-8, 6-4.AIM UNERRING DESPITE WINDShe Amazes Spectators, Who Include Cushman and Myrick,at Forest Hills. | True | By Allison Danzig. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pastors-hail-move-for-world-peace-new-kellogg-proposal-marks.html | PASTORS HAIL MOVE FOR WORLD PEACE; New Kellogg Proposal Marks "Dawning of a New Day," Says Rev. C.F. Potter. SEES WORLD CRY ANSWERED Dr. Sunday Finds Church Attitude Toward War Reversed--Dr. Ray Stresses Futility of Strife. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/penn-golf-team-a-winner.html | Penn Golf Team a Winner. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/freight-handlers-broaden-charges-complain-to-icc-that-erie-and.html | FREIGHT HANDLERS BROADEN CHARGES; Complain to I.C.C. That Erie and Pennsylvania Roads Also Restrict Transfer Work. 5 LINES NAMED ON MARCH 31 Spencer Corporation Is Said to Hold Monopoly of Contracts With Culkin Companies. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-plan-union-ofexgerman-lands-commission-now-in-africa.html | BRITISH PLAN UNION OFEX-GERMAN LANDS; Commission Now in Africa Studies Problem of Connecting Mandates With Colonies.DOOM OF REICH HOPES SEENPractical Absorption of Territory,It Is Asserted, Will Forestall Berlin and the League. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/st-louis-defeated-by-east-in-soccer-olympic-team-bows-by-a-single.html | ST. LOUIS DEFEATED BY EAST IN SOCCER; Olympic Team Bows by a Single Goal in Hard-Fought Battle on Losers' Field. VICTORS BREAK 2-2, TIE DECIDING Tally Comes Late in the Second Half--Cronin Scores Twice for Beaten Eleven. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/luncheon-to-honor-damrosch.html | Luncheon to Honor Damrosch. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/distant-freight-cars-make-house-shimmy-yale-professor-finds-solving.html | Distant Freight Cars Make House 'Shimmy,' Yale Professor Finds, Solving Mystery | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/taxi-ride-costs-75-3-youths-in-evening-dress-fined-25-each-for.html | TAXI 'RIDE' COSTS $75.; 3 Youths In Evening Dress Fined $25 Each for Driving Taxi Away. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/would-welcome-sinclair-illinois-turf-body-willing-to-let-his-horses.html | WOULD WELCOME SINCLAIR.; Illinois Turf Body Willing to Let His Horses Race There. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/french-communists-clash-with-police-23-of-latter-are-hurt-trying-to.html | FRENCH COMMUNISTS CLASH WITH POLICE; 23 of Latter Are Hurt Trying to Confiscate Banners at Paris Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/oversubscription-feared-small-donations-preferred-for-engineers.html | OVERSUBSCRIPTION FEARED.; Small Donations Preferred for Engineers' Memorial in Louvain Library. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/maria-stratos-greek-singer-heard.html | Maria Stratos, Greek Singer, Heard. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/harrisburg-trims-williamsport.html | Harrisburg Trims Williamsport. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sinclair-defense-will-start-today-oil-mans-attorneys-still-silent.html | SINCLAIR DEFENSE WILL START TODAY; Oil Man's Attorneys Still Silent on Whether He Will Testify. WILL STRESS 'WAR SCARE' Captain Robison, Who Urged Naval Lease, Will Tell of Drainage Fears. SENATORS TO HEAR MILLER Inquiry Committee Will Question Ex-Property Custodian and Others Tomorrow. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/teachers-to-vote-may-3-will-choose-delegates-to-elect-member-of.html | TEACHERS TO VOTE MAY 3.; Will Choose Delegates to Elect Member of Retirement Board. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/buy-coral-gables-control-new-york-and-new-orleans-financiers-take.html | BUY CORAL GABLES CONTROL; New York and New Orleans Financiers Take Over Florida Project. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mexico-inquiry-finished-report-to-new-york-bankers-committee.html | MEXICO INQUIRY FINISHED.; Report to New York Bankers' Committee Expected in Month. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wambst-and-lacquehay-win-sixday-bicycle-race-in-paris.html | Wambst and Lacquehay Win Six-Day Bicycle Race in Paris | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brookss-effects-cast-up-last-fliers-bankbook-and-wallet-found-on.html | BROOKSS EFFECTS CAST UP; Last Flier's Bankbook and Wallet Found on Florida Beach. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sacred-heart-alumnae-luncheon.html | Sacred Heart Alumnae Luncheon. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/a-general-motors-record-sloan-reports-dealers-sold-183706-cars-in.html | A GENERAL MOTORS RECORD; Sloan Reports Dealers Sold 183,706 Cars in March. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sales-in-the-bronx-crosby-avenue-plot-is-bought-for-a-taxpayer.html | SALES IN THE BRONX.; Crosby Avenue Plot Is Bought for a Taxpayer. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/two-save-man-on-subway-track.html | Two Save Man on Subway Track. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/decries-fear-of-death-rabbi-lichtenstein-asserts-it-is-not.html | DECRIES FEAR OF DEATH.; Rabbi Lichtenstein Asserts It Is Not Extinction, but a Phase of Life. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/exhibition-of-art-to-aid-museum-of-city-twelve-masterpieces-loaned.html | EXHIBITION OF ART TO AID MUSEUM OF CITY; Twelve Masterpieces Loaned for Benefit of Building Fund-- Show Opens Today. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/honest-doubters-are-praised-by-holand-read-conflicts-of-life-fought.html | Honest Doubters Are Praised by Holand; Read Conflicts of Life Fought 'in Men's Minds' | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/25820000-in-bonds-are-offered-today-18050000-is-for-financing-in.html | $25,820,000 IN BONDS ARE OFFERED TODAY; $18,050,000 Is for Financing in Real Estate and $6,670,000 for Municipalities. HOTELS HEAD THE LIST $7,000,000 Issue for Mayflower Hotel of Washington, $5,000,000 for Hotel Governor Clinton. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/richard-bennett-out-of-playing-at-love-parting-from-guild-is.html | RICHARD BENNETT OUT OF 'PLAYING AT LOVE'; Parting From Guild Is Amicable --Robert Milton Also Quits as Director of Piece. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/real-estate-club-dinner-jewish-federation-has-500-acceptances-for.html | REAL ESTATE CLUB DINNER.; Jewish Federation Has 500 Acceptances for Biltmore Beefsteak. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/recital-by-guidi-and-picco.html | Recital by Guidi and Picco. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/outlook-in-cotton-hinges-on-weather-southern-traders-watch-effect.html | OUTLOOK IN COTTON HINGES ON WEATHER; Southern Traders Watch Effect of Rain and Cold on Planting of the Crop.ESTIMATE ON CONSUMPTIONFigure of 16,000,000 Bales Hazarded--Hester's Report on Fertilizer Sales Affects Prices. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/an-opportunity-for-indiana.html | AN OPPORTUNITY FOR INDIANA. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/briton-takes-lead-in-run-from-coast-gavuzzi-displaces-payne-is-lap.html | BRITON TAKES LEAD IN RUN FROM COAST; Gavuzzi Displaces Payne is Lap to Bristow--New Yorker Halted by Bruised Toe. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/phi-beta-kappa-elects-17-10-women-and-7-men-at-washington-square.html | PHI BETA KAPPA ELECTS 17.; 10 Women and 7 Men at Washington Square College, N.Y.U., Honored. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/promises-heaven-even-for-idolaters-rev-arthur-wilde-asserts-all.html | PROMISES HEAVEN EVEN FOR IDOLATERS; Rev. Arthur Wilde Asserts All Religions Lead to Companionship With God.CALLS PARADISE FIRST STOPHere Heathen and Christian Will Be Trained for Higher Sphere,He Declares. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/stock-average-up-again-nearly-onethird-above-lowest-of-present-year.html | STOCK AVERAGE UP AGAIN.; Nearly One-third Above Lowest of Present Year. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/canarsie-ferry-sought-rockaways-chamber-joins-in-drive-for-summer.html | CANARSIE FERRY SOUGHT.; Rockaways Chamber Joins in Drive for Summer Service. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bowery-mourns-mission-organist-throng-pays-tribute-at-rites-of.html | BOWERY MOURNS MISSION ORGANIST; Throng Pays Tribute at Rites of Worker Who Gave 20 Years to Down-and-Outers. FLOWERS BANK THE COFFIN Jewelry Merchant, Well-to-Do, Quit His Career to Help the Unfortunate. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/last-day-for-state-tax-payments-on-1927-incomes-must-be-mailed.html | LAST DAY FOR STATE TAX.; Payments on 1927 Incomes Must Be Mailed Before Midnight. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/resident-offices-report-on-trade-interest-shared-by-sale-goods-and.html | RESIDENT OFFICES REPORT ON TRADE; Interest Shared by Sale Goods and Regular Lines During Week. CHEAPER TREND IS NOTED fur Scarfs Reordered--New Velvet Coats Popular--Rush Foreseen on Washable Silks. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nyu-seniors-favor-smith-for-president-hoover-close-second-according.html | N.Y.U. SENIORS FAVOR SMITH FOR PRESIDENT; Hoover Close Second, According to Replies to Questionnaire-- Vote on Many Subjects. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/trade-with-unrecognized-russia.html | TRADE WITH UNRECOGNIZED RUSSIA. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brothers-9-and-10-missing.html | Brothers, 9 and 10, Missing. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/chester-l-dane-jr-wed-harvard-man-married-to-frances-hackett-on.html | CHESTER L. DANE JR. WED.; Harvard Man Married to Frances Hackett on April 7. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/charges-fascisti-oppress-foes-here-morris-ernst-tells-meeting-of.html | CHARGES FASCISTI OPPRESS FOES HERE; Morris Ernst Tells Meeting of Alleged Mussolini Operations With Our Sanction. 2,000 CHEER HIS ATTACK Americans Called to Account for Opposing Italian Regime, Protest Session Hears. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/carnegie-peace-body-spent-613881-secretarys-report-for-1927.html | CARNEGIE PEACE BODY SPENT $613,881; Secretary's Report for 1927 Stresses Development of Library at Washington Office. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bulls-dominate-the-wheat-market-all-deliveries-of-the-grain-are-now.html | BULLS DOMINATE THE WHEAT MARKET; All Deliveries of the Grain Are Now at Highest Prices of Season. ADVANCE CAME SUDDENLY July, the Popular Trading Future, Has Risen the Most Rapidly. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/church-receives-138-new-members-fort-george-presbyterian-flock.html | CHURCH RECEIVES 138 NEW MEMBERS; Fort George Presbyterian Flock Welcomes Them at Public Reception. PASTOR URGES "ONENESS" New Communion Service Used-- Given as a Memorial to the Late Rev. D.H. Martin. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/universalists-are-fewer-but-federal-report-shows-churches-more.html | UNIVERSALISTS ARE FEWER; But Federal Report Shows Churches More Prosperous Than in 1916. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/paris-lionizes-costes-and-lebrix-french-fliers-start-on-round-of.html | PARIS LIONIZES COSTES AND LEBRIX; French Fliers Start on Round of Honors Similar to Those Lindbergh Received. PRESIDENT GREETS THEM Aviators Get First Long Sleep, Shaves and Change of Shirts Since Leaving Tokio. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/eva-gauthier-hurt-in-paris-singer-taken-to-hospital-after-taxicab.html | EVA GAUTHIER HURT IN PARIS; Singer Taken to Hospital After Taxicab Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/recalls-at-erno-rapee-concert.html | Recalls at Erno Rapee Concert. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/election-outcome-in-france-clouded-campaign-ending-next-sunday-is.html | ELECTION OUTCOME IN FRANCE CLOUDED; Campaign Ending Next Sunday Is Bitterly Fought Among Backers of National Unity. ANTI-POINCARE TREND SEEN Drift Toward the Left Is Noted in Southern France Especially-- 3,000 Candidates in Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/heifetz-heard-by-3000-even-the-stage-of-carnegie-hall-crowded-at.html | HEIFETZ HEARD BY 3,000.; Even the Stage of Carnegie Hall Crowded at Violinist's Recital. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/rca-argues-need-for-more-waves-col-davis-submits-evidence-to.html | R.C.A. ARGUES NEED FOR MORE WAVES; Col. Davis Submits Evidence to Federal Board to Support Recent Application. D.A.R. ON AIR TONIGHT Stock Market News of the New York Exchange Will Be Sent Out by WABC. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-county-boundary-line-divides-a-house-boy-is-a-city-pupil-sister.html | New County Boundary Line Divides a House; Boy Is a City Pupil, Sister a Suburbanite | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/straton-launches-war-on-evolution-monkey-theories-the-root-of-evil.html | STRATON LAUNCHES WAR ON EVOLUTION; "Monkey Theories" the Root of Evil, Pastor Holds, Attacking Educators as Pagans. SEES OUR YOUTH LED TO ERR Films, Stage and Dances Help Us to Lead in Lawlessness, He Declares. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/nyac-stars-begin-olympic-tryouts-take-up-training-at-travers-island.html | N.Y.A.C. STARS BEGIN OLYMPIC TRYOUTS; Take Up Training at Travers Island Under Eyes of Halpin, Pilgrim and Wefers. PADDOCK DUE TO RACE HERE California Flash Expected to Enter Games on June 2--Locke Has a Light Workout. | True | By Bryan Field. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/five-are-killed-nearly-100-injured-in-berlin-when-3-crowded-street.html | Five Are Killed, Nearly 100 Injured in Berlin When 3 Crowded Street Cars Jump Track | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/brookhart-accuses-dawes-in-letter-he-charges-plot-to-get-veto-of.html | BROOKHART ACCUSES DAWES; In Letter, He Charges Plot to Get Veto of McNary Bill. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/freethinkers-seek-writ-on-charter.html | Freethinkers Seek Writ on Charter. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/america-praised-by-experts-abroad.html | America Praised by Experts Abroad. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/dempsey-and-wife-aid-nva-drive.html | Dempsey and Wife Aid N.V.A. Drive | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ice-blocks-niagara-river-greatest-jam-since-1909-disaster-finds.html | ICE BLOCKS NIAGARA RIVER.; Greatest Jam Since 1909 Disaster Finds Power Plants Prepared. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/back-coyne-for-office-yonkers-republicans-endorse-him-for-district.html | BACK COYNE FOR OFFICE.; Yonkers Republicans Endorse Him for District Attorney. | True | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/28000-see-robins-don-braves-32-big-crowd-disregards-cold-at-ebbets.html | 28,000 SEE ROBINS DON BRAVES, 3-2; Big Crowd Disregards Cold at Ebbets Field as Flock Repeats Florida Triumphs.LEFTHANDERS STAGE DUELClark Gains Decision Over Brandt--Riconda's Triple Decides It--Hornsby Gets Ovation. | True | By John Drebinger. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/philosophers-to-hear-aviation-discussion-human-ancestry-and-flood.html | PHILOSOPHERS TO HEAR AVIATION DISCUSSION; Human Ancestry and Flood Control Other Topics for thePhiladelphia Session. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/asiatic-fleet-is-active-admiral-bristol-and-destroyer-division-will.html | ASIATIC FLEET IS ACTIVE.; Admiral Bristol and Destroyer Division Will Visit Japan. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pulpit-memorial-to-miss-denny.html | Pulpit Memorial to Miss Denny. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mussolini-presses-accord-with-church-despite-recent-public-issue.html | MUSSOLINI PRESSES ACCORD WITH CHURCH; Despite Recent Public Issue, Prospect of Concordat Is Declared Good. POPE HOLDS TO PRINCIPLES But in Their Application He Agrees to Continued Negotiations on Vatican's Status. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/davis-wins-4-mile-walk.html | Davis Wins 4 -Mile Walk. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/flatbush-yeshivah-opens-four-rabbis-give-addresses-at-young-israel.html | FLATBUSH YESHIVAH OPENS.; Four Rabbis Give Addresses at Young Israel Temple. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mayor-for-pay-rise-to-uniformed-men-he-tells-firemen-referendum-is.html | MAYOR FOR PAY RISE TO UNIFORMED MEN; He Tells Firemen Referendum Is the Only Way to Get It, as Budget Is Inadequate. CARDINAL LAUDS THE FORCE Father Dunne Tells Holy Name Members That Catholics Render Full Measure of Public Service. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/children-and-animals.html | CHILDREN AND ANIMALS. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/bar-requirements-raised-survey-shows-15-states-tightened-admission.html | BAR REQUIREMENTS RAISED.; Survey Shows 15 States Tightened Admission Rules in Two Years. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/conroy-and-aubree-triumph-in-runs-former-takes-the-sixmile-and.html | CONROY AND AUBREE TRIUMPH IN RUNS; Former Takes the Six-Mile and Soldier the Three-Mile Event of Good Shepherd A.C. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wholesale-prices-dropped-in-march-they-fell-nearly-half-of-1-per.html | WHOLESALE PRICES DROPPED IN MARCH; They Fell Nearly Half of 1 Per Cent. From February, but Were Above 1927. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/vacation-camp-for-salvation-army.html | Vacation Camp for Salvation Army. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/tension-on-credit-severe-at-berlin-no-relaxation-expected-during.html | TENSION ON CREDIT SEVERE AT BERLIN; No Relaxation Expected During April--Bank Rate May Be Raised. LESS LOANED ON BOERSE Stock Market Prices Hold Firm, but Are Nearly 20 Per Cent. Below Last Year's Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hillel-fund-gets-63000-pledges-made-for-university-foundations-for.html | HILLEL FUND GETS $63,000.; Pledges Made for University Foundations for Jewish Students. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/the-screen-monsieur-menjou.html | THE SCREEN; Monsieur Menjou. | True | By Mordaunt Hall. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/party-for-miss-esther-s-willson.html | Party for Miss Esther S. Willson. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gold-medal-for-orchids-english-society-to-offer-coveted-prize-at.html | GOLD MEDAL FOR ORCHIDS.; English Society to Offer Coveted Prize at National Exhibition Here. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/king-of-siam-tries-golf-he-tells-of-periods-of-depression-then-joy.html | KING OF SIAM TRIES GOLF.; He Tells of Periods of Depression, Then Joy, Over His Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/assails-law-violation-dr-poling-sees-disaster-for-all-life-and.html | ASSAILS LAW VIOLATION.; Dr. Poling Sees Disaster for All Life and Property Threatened. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/59-chosen-at-cornell-for-phi-beta-kappa-descendant-of-founder-is-on.html | 59 CHOSEN AT CORNELL FOR PHI BETA KAPPA; Descendant of Founder Is One of 42 Seniors Elected--13 Juniors on Roll. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/calls-israel-a-people-of-and-for-religion-dr-krass-says-a-secular.html | CALLS ISRAEL A PEOPLE OF AND FOR RELIGION; Dr. Krass Says a Secular State Would Be a Tragic Anticlimax to Jewish History. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/2000-see-long-beach-fire-vamps-using-new-hook-and-ladder-quickly.html | 2,000 SEE LONG BEACH FIRE.; "Vamps," Using New Hook and Ladder, Quickly Extinguish Blaze. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/miss-collect-adds-to-golfing-laurels-defeats-miss-turpie-7-and-6-in.html | MISS COLLECT ADDS TO GOLFING LAURELS; Defeats Miss Turpie, 7 and 6, in Final of the Pan-American Women's Tournament. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/british-government-bonds-rise-rapidly-american-buying-an-influence.html | BRITISH GOVERNMENT BONDS RISE RAPIDLY; American Buying an Influence-- London's View of the 'Listing' at New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/snitkin-back-in-city-hoffman-counsel-who-suffered-collapse-ready.html | SNITKIN BACK IN CITY.; Hoffman Counsel, Who Suffered Collapse, Ready for New Trial. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/montreal-routs-york-victor-8-to-1-hinkey-haines-collecting-five.html | MONTREAL ROUTS YORK.; Victor, 8 to 1, Hinkey Haines Collecting Five Safeties. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/france-counts-on-extension-of-her-debt-for-war-material.html | France Counts on Extension Of Her Debt for War Material | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/beatrice-herford-gives-monologues.html | Beatrice Herford Gives Monologues. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/democrats-at-canal-ask-for-convention-sentiment-is-divided-for-and.html | DEMOCRATS AT CANAL ASK FOR CONVENTION; Sentiment Is Divided For and Against Instructing Six Delegates for Smith. | True | Special Cable to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cites-values-in-judaism-holmes-finds-it-superior-in-three-respects.html | CITES VALUES IN JUDAISM.; Holmes Finds It Superior in Three Respects to Christianity. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/seeks-aid-as-father-dies-deafmute-tries-in-vain-to-tell-neighbors.html | SEEKS AID AS FATHER DIES.; Deaf-Mute Tries in Vain to Tell Neighbors of Parent's Suicide. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/appeals-for-charity-aid-cardinals-pastoral-letter-read-in-catholic.html | APPEALS FOR CHARITY AID.; Cardinal's Pastoral Letter Read in Catholic Churches Here. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opens-cable-office-in-colombia.html | Opens Cable Office in Colombia. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mit-crews-leave-off-for-annapolis-for-opening-races-with-navy.html | M.I.T. CREWS LEAVE.; Off for Annapolis for Opening Races With Navy Saturday. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-killed-here-in-auto-accidents-rooklyn-woman-bronx-youth-and.html | THREE KILLED HERE IN AUTO ACCIDENTS; rooklyn Woman, Bronx Youth and Man 61 Years Old Are Victims. 4 HURT AS 3 CARS CRASH Grandmother and Grandson Are Injured When Run Down as TwoMachines Smash. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/commodity-average-at-years-higest-sharp-advance-last-weekbritish.html | COMMODITY AVERAGE AT YEAR'S HIGEST; Sharp Advance Last Week--British and Italian Index NumbersAre Slightly Lower. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wants-tax-to-push-medical-research-professor-jc-bloodgood-says.html | WANTS TAX TO PUSH MEDICAL RESEARCH; Professor J.C. Bloodgood Says Sufficient Funds Cannot Be Raised Otherwise. DR. FRAUENTHAL EULOGIZED Statue of Founder Unveiled at 25th Annual Meeting of Hospital of Joint Diseases. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/death-roll-cut-to-20-in-bulgarian-shocks-injured-put-at-less-than.html | DEATH ROLL CUT TO 20 IN BULGARIAN SHOCKS; Injured Put at Less Than 100 as Government Moves to Aid Sufferers. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/gov-small-asked-to-name-senator-negotiations-said-to-be-on-to-fill.html | GOV. SMALL ASKED TO NAME SENATOR; Negotiations Said to Be On to Fill Seat Left Vacant by Rejection of Col. Smith. PRESSURE BEING EXERTED Illinois Leaders Urge Need of Vote on Revenue, Farm Relief and Flood Control Bills. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/to-give-shakespearean-plays.html | To Give Shakespearean Plays. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wc-dickeys-hosts-married-25-years-celebrate-the-anniversary-with-a.html | W.C. DICKEYS HOSTS; MARRIED 25 YEARS; Celebrate the Anniversary With a Dinner at Their Home. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/windsor-alumni-five-wins.html | Windsor Alumni Five Wins. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/fliers-thank-premier-mackenzie-king-at-ottawa-gets-message-from.html | FLIERS THANK PREMIER.; Mackenzie King, at Ottawa, Gets Message From Bremen's Crew. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/mock-convention-to-be-held.html | Mock Convention to Be Held. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/wins-philadelphia-yale-scholarship.html | Wins Philadelphia Yale Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/opposes-ending-stations-merchants-association-sees-economy-in.html | OPPOSES ENDING STATIONS.; Merchants' Association Sees Economy in Constructive Delivery Plan. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/irish-group-lauds-fliers.html | Irish Group Lauds Fliers. | True | | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/car-crashes-in-chase-as-shot-wings-driver-five-new-yorkers-rounded.html | CAR CRASHES IN CHASE AS SHOT WINGS DRIVER; Five New Yorkers Rounded Up by Greenwich (Conn.) Police After Continuing Flight Afoot. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/armour-not-to-go-abroad-denies-reports-that-he-will-play-in-british.html | ARMOUR NOT TO GO ABROAD; Denies Reports That He Will Play in British Open Golf. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/church-dedicates-lauder-memorial-sir-harry-present-at-services-for.html | CHURCH DEDICATES LAUDER MEMORIAL; Sir Harry Present at Services for His Wife in Front of Christ Church. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/lindbergh-drops-in-surprising-denver-unheralded-he-alights-among.html | LINDBERGH DROPS IN, SURPRISING DENVER; Unheralded, He Alights Among 3,000 Watching Military Air Manoeuvres. FLEW FROM GRAND CANYON There He Abandoned Recent Reticence and Talked of Previous Visit on Muleback. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-york-ac-shoot-is-won-by-lawrence-score-of-96-gains-high-scratch.html | NEW YORK A.C. SHOOT IS WON BY LAWRENCE; Score of 96 Gains High Scratch Cup-- Sanman Takes High Handicap Honors. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/sure-flying-yacht-will-defy-atlantic-views-of-the-desolate-region.html | SURE FLYING YACHT WILL DEFY ATLANTIC; VIEWS OF THE DESOLATE REGION WHERE FLIERS LANDED. | True | By Paul D. Miller. Special Correspondence To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/britain-is-warned-on-our-auto-trade-sir-robert-horne-reports-it.html | BRITAIN IS WARNED ON OUR AUTO TRADE; Sir Robert Horne Reports It Crowding Out English Cars in Australia. BLAMES POWER TAXATION Ex-Chancellor of Exchequer Says This Levy. Prevents Competing With Better American Models. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/25-back-from-bermuda-holiday.html | $25 Back From Bermuda Holiday. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/three-injured-several-rescued-in-fire-75-driven-from-harlem.html | Three Injured, Several Rescued in Fire; 75 Driven From Harlem Apartment House | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jesuit-mothers-party-tonight.html | Jesuit Mothers' Party Tonight. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/coolidge-on-jackson.html | COOLIDGE ON JACKSON. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/ivanhoe-wins-again-at-paris-made-favorite-for-grand-prix.html | Ivanhoe Wins Again at Paris; Made Favorite for Grand Prix | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/new-circus-samson-on-diet-of-whales-on-day-of-rest-he-breaks-down.html | NEW CIRCUS SAMSON ON DIET OF WHALES; On Day of Rest He Breaks Down Doors to Freaks' Rooms in the Garden. STRONG MAN IS A DANDY Annual Performance for Orphans Will Be Given at 10 A.M. Next Monday. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/prof-edward-armstrong-oxford-authority-on-the-italian-renaissance.html | PROF. EDWARD ARMSTRONG; Oxford Authority on the Italian Renaissance Dies at 82. | True | Wireless to THE NEW YORK TIMES. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/jesuit-martyr-relics-credited-with-cures-doctors-and-xray-plates.html | JESUIT MARTYR RELICS CREDITED WITH 'CURES'; Doctors and X-Ray Plates Said to Approve 'Miracle' Ascribed to Bones in Canada. | True | Special to The New York Times. | C1B 782474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/speculation-renewed-in-stocks-at-london-market-still-believed-to-be.html | SPECULATION RENEWED IN STOCKS AT LONDON; Market Still Believed to Be Incorrect Reflection of BritishTrade Conditions. | True | Copyright, 1928, by the New York Times Company Special Cable To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/pollock-to-be-producer-will-give-own-playsmr-moneypenny-to-be-first.html | POLLOCK TO BE PRODUCER.; Will Give Own Plays--"Mr. Moneypenny" to Be First. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/cuba-to-spend-10000000-on-road.html | Cuba to Spend $10,000,000 on Road. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hails-fact-that-church-will-be-at-traffic-gateway.html | Hails Fact That Church Will Be at Traffic Gateway | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hoover-men-claim-territorial-vote-hawaii-philippines-porto-rico-and.html | HOOVER MEN CLAIM TERRITORIAL VOTE; Hawaii, Philippines, Porto Rico and Alaska Said to Be Committed to Him. BISHOP FOR HIM IN WEST Right Rev. H.L. Smith of Montana Says Secretary Is Stronger Than Lowden or Dawes. | True | | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/just-dodged-wilderness-bremens-pilots-came-near-to-facing.html | JUST DODGED WILDERNESS.; Bremen's Pilots Came Near to Facing Starvation. | True | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782474 |
| 1928-04-16 | 1928-04-16 | https://www.nytimes.com/1928/04/16/archives/hot-springs-scene-of-many-parties-rl-clarksons-and-jb-mabons-among.html | HOT SPRINGS SCENE OF MANY PARTIES; R.L. Clarksons and J.B. Mabons Among Week-End Hosts in Spring Colony. MISS PATTEN ENTERTAINS Has Luncheon at Fassifern Farm for Several New Yorkers--New Arrivals From the North. | True | Special to The New York Times. | C1B 782474 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-department.html | Police Department. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fourteen-navy-vessels-arrive.html | Fourteen Navy Vessels Arrive. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/discuss-vassars-ideals-maccracken-and-dean-tell-their-aims-to.html | DISCUSS VASSAR'S IDEALS.; MacCracken and Dean Tell Their Aims to Parents of Students. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rubber-prices-drop-to-new-low-levels-ten-active-positions-decline.html | RUBBER PRICES DROP TO NEW LOW LEVELS; Ten Active Positions Decline 100 to 120 Points for Lack of Real Buying. FOREIGN OFFERINGS MADE Liquidation Accelerates Recession-- London Market Featureless-- Stocks There Increased. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/goodwill-fleet-visits-japan.html | Good-Will Fleet Visits Japan. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/340435-net-for-bing-bing.html | $340,435 Net for Bing & Bing. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fried-praises-the-america-captain-says-reconditioned-liner-has-been.html | FRIED PRAISES THE AMERICA; Captain Says Reconditioned Liner Has Been Improved. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bonds-tend-lower-in-languid-market-government-obligations-lose.html | BONDS TEND LOWER IN LANGUID MARKET; Government Obligations Lose Fractionally With Industrial and Railway Issues. LOCAL TRACTIONS ACTIVE Advances Made in the Oil Group-- Foreign Section Irregular-- Volume of Trading Drops. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/believe-sandino-has-left-country-marines-in-nicaragua-give-credence.html | BELIEVE SANDINO HAS LEFT COUNTRY; Marines in Nicaragua Give Credence to Reports Rebel Chief Has Fled. RAIDING BANDS ARE ACTIVE Attacks on Northern Villages Are Laid to Roving Outlaws Not Connected With Sandino. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/brennan-sees-smith-gain-says-he-is-sure-of-57-of-illinois.html | BRENNAN SEES SMITH GAIN.; Says He Is Sure of 57 of Illinois Votes--Governor Got 36 in 1924. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coat-demand-clearing-stocks.html | Coat Demand Clearing Stocks. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/marblestone-wins-cue-match.html | Marblestone Wins Cue Match. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/financial-markets-stocks-move-uncertainly-in-the-sixth-consecutive.html | FINANCIAL MARKETS; Stocks Move Uncertainly in the Sixth Consecutive 4,000, 000-Share Day. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/ice-and-slide-block-welland-canal.html | Ice and Slide Block Welland Canal. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bandits-rob-overland-limited-passengers-as-train-leaves-chicago.html | Bandits Rob Overland Limited Passengers As Train Leaves Chicago; Halt It and Flee | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/get-control-of-plainfield-bank.html | Get Control of Plainfield Bank. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/waterway-accord-gained-with-canada-diplomatic-notes-made-public-at.html | WATERWAY ACCORD GAINED WITH CANADA; Diplomatic Notes Made Public at Washington Reveal "Acceptable Basis of Negotiation." BUILDING TASKS DIVIDED United States to Construct Great Lakes and International, Canada Its Own National Sections. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/child-labor-law-changes-new-age-work-and-certification-provisions.html | CHILD LABOR LAW CHANGES.; New Age, Work and Certification Provisions Explained at Albany. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corliss-lamont-to-wed-miss-irish-son-of-mr-and-mrs-thomas-w-lamont.html | CORLISS LAMONT TO WED MISS IRISH; Son of Mr. and Mrs. Thomas W. Lamont Engaged to Dr. and Mrs. R.H. Irish's Daughter. LOUISE B. LITTLE AFFIANCED Will Become Mrs. Thomas Redmond Thayer--Other Betrothals Are Announced. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/steamer-burns-at-dock-the-keansburg-destroyed-at-newburgh-nyother.html | STEAMER BURNS AT DOCK.; The Keansburg Destroyed at Newburgh, N.Y.-- Other Craft Saved. | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/white-motor-president-ma-omara-succeeds-ga-brockway-elected.html | WHITE MOTOR PRESIDENT.; M.A. O'Mara Succeeds G.A. Brockway, Elected Chairman of Board. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/gamblers-of-monte-carlo-lost-154000000-francs-in-1927.html | Gamblers of Monte Carlo Lost 154,000,000 Francs in 1927 | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/start-world-project-for-medical-movies-hays-and-eastman-act-in.html | START WORLD PROJECT FOR MEDICAL MOVIES; Hays and Eastman Act in Paris to Widen Plans Begun in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-beauty-aids-trade-wl-clark-points-to-the-new-ford-to-indicate.html | SAYS BEAUTY AIDS TRADE.; W.L. Clark Points to the New Ford to Indicate Modern Trend. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lowther-dog-best-in-pekingese-show-ch-ho-wha-of-clamarlow-scores.html | LOWTHER DOG BEST IN PEKINGESE SHOW; Ch. Ho Wha of Clamarlow Scores Over Nearly 200 of Stars of Breed. OWNERS IN OTHER TRIUMPH Gain Leg on Bennett Cup With Clamarlow Ho T'seong--King Pippin Best Winner. | True | By Henry R. Ilsley. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jack-johnson-takes-full-count-in-fifth-former-champion-stopped-as.html | JACK JOHNSON TAKES FULL COUNT IN FIFTH; Former Champion Stopped as Wright Lands Uppercut Following Solar Plexus Blow. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tells-of-fortune-in-books-mrs-vollbehr-says-her-library-is-now.html | TELLS OF FORTUNE IN BOOKS; Mrs. Vollbehr Says Her Library is Now Worth $3,000,000. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maturo-beats-faulkner-10024.html | Maturo Beats Faulkner, 100-24. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/travelers-writes-21-group-policies.html | Travelers Writes 21 Group Policies. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/increases-power-of-mystery-plane-couzinet-substitutes-3-motors.html | INCREASES POWER OF 'MYSTERY PLANE'; Couzinet Substitutes 3 Motors Totaling 720 Horsepower for 3 of 180 Each. CHANCE DELAYS TESTS French Flier Plans to Start Here Late in May After an Attempt at Endurance Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/philadelphia-train-for-belmont-park-will-leave-at-noon-and-arrive.html | PHILADELPHIA TRAIN FOR BELMONT PARK; Will Leave at Noon and Arrive at 2:15 P.M., During Meeting, May 17-June 9. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/16-yale-class-crews-out-begin-practice-for-spring-regatta-on-may-2.html | 16 YALE CLASS CREWS OUT.; Begin Practice for Spring Regatta on May 2 and 5. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/harper-kirby-drops-dead-leader-of-a-texas-democratic-faction.html | HARPER KIRBY DROPS DEAD; Leader of a Texas Democratic Faction Stricken After Conference. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newport-raising-a-shaft-to-mark-the-spot-where-french-landed-to-aid.html | Newport Raising a Shaft to Mark the Spot Where French Landed to Aid Colonial Army | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/guaranty-trust-meeting-announcement-of-capital-rise-is-expected-on.html | GUARANTY TRUST MEETING.; Announcement of Capital Rise Is Expected, on Wednesday. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/methodists-assail-companionate-idea-new-york-east-conference-in.html | METHODISTS ASSAIL COMPANIONATE IDEA; New York East Conference in Memorial Condemns New Marriage Theory. ATTACKS DIVORCE RECORD Calls It "Little Less Than National Scandal"--Appointments of Ministers for Year Made. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hellstrom-defeats-curtis-by-knockout-loser-is-downed-five-times-in.html | HELLSTROM DEFEATS CURTIS BY KNOCKOUT; Loser Is Downed Five Times in 147-Pound Final of N.Y. A.C. Amateur Bouts | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stuyvesant-beats-washington-7-to-4-tallies-four-runs-in-seventh-to.html | STUYVESANT BEATS WASHINGTON, 7 TO 4; Tallies Four Runs in Seventh to Overcome Early Lead and Gain Triumph. HAMILTON IS VICTOR, 7 TO 6 Scores Five Runs in First Inning to Conquer Brooklyn Prep --Other Results. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tw0-mit-crews-invade-annapolis-begin-training-for-regatta-with.html | TW0 M.I.T. CREWS INVADE ANNAPOLIS; Begin Training for Regatta With Naval Academy on Saturday. HOLD SHORT PRACTICE SPIN Coach Haines to Conduct Two Workouts Daily Until Friday, --Announces Boatings. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/aetna-life-officers-promoted.html | Aetna Life Officers Promoted. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/favors-low-power-for-radio-audience-head-of-engineers-institute.html | FAVORS LOW POWER FOR RADIO AUDIENCE; Head of Engineers Institute Says Listeners Need Not Fear Loss of Present Sets. OWNER OF STATION DIFFERS WRNY's Proprietor Reports That Manufacturers See Big Demand for New Instruments. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-bedford-mills-closed-by-strike-27000-textile-operatives-quit-in.html | NEW BEDFORD MILLS CLOSED BY STRIKE; 27,000 Textile Operatives Quit in Protest Against Wage Reduction. CITY FEARS HARD TIMES Many Municipal Employes Laid Off--Unions Plan Fight to a Finish. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mr-and-mrs-fedde-hosts-give-musicale-followed-by-supper-at-the.html | MR. AND MRS. FEDDE HOSTS; Give Musicale, Followed by Supper, at the Savoy-Plaza. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/membeer-bank-loans-and-discounts-drop-as-demand-deposits-increase.html | Membeer Bank Loans and Discounts Drop, As Demand Deposits Increase in Week | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/methodists-adopt-prohibition-study-troy-conference-will-provide.html | METHODISTS ADOPT PROHIBITION STUDY; Troy Conference Will Provide Special Classes on Day Law for the Young. SHOW SUNDAY SCHOOL LOSS Return of Bishop Leonard to Buffalo Area Is Requested by Laymen's Association. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bank-leases-for-new-branch.html | Bank Leases for New Branch. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/backs-customs-pay-rise-merchants-association-says-it-would-improve.html | BACKS CUSTOMS PAY RISE.; Merchants' Association Says It Would Improve the Personnel. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/exhibit-modern-art-in-bird-cages.html | Exhibit Modern Art in Bird Cages. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lexington-av-flat-sold-to-operator-irving-i-lewine-inc-buys-11story.html | LEXINGTON AV. FLAT SOLD TO OPERATOR; Irving I. Lewine, Inc., Buys 11Story Building at 74th St.From Cooperative Group.IT WAS HELD AT $1,050,000Samuel J. Flash Adds to Plot at East End Av. and 82d St.-- Deal on Second Avenue. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/reconstruction-hospital-to-build.html | Reconstruction Hospital to Build. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/proposes-revision-of-freight-rates-icc-report-contemplates-mileage.html | PROPOSES REVISION OF FREIGHT RATES; I.C.C. Report Contemplates Mileage Scale and 23 Classifications in Eastern States.NEW YORK VICTORY IS SEENWilbur La Roe Believes It WillBenefit Region and IncreaseRail Revenue.NOT EFFECTIVE FOR A YEARCarriers Wili Make Traffic Tests,Check Revenue and Then ArgueTheir Exceptions. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coasttocoast-runners-at-halfway-mark-home-state-reception-slows-up.html | Coast-to-Coast Runners at Half-Way Mark; Home State Reception Slows Up Payne | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/blow-safe-in-a-theatre-night-robbers-force-watchman-to-punch-his.html | BLOW SAFE IN A THEATRE.; Night Robbers Force Watchman to Punch His Clocks Hourly. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-watsons-title-is-upheld-by-french-nobles-scout-reports-that.html | MISS WATSON'S TITLE IS UPHELD BY FRENCH; Nobles Scout Reports That the Bride of the Duc de Nemours Is Not a Duchess. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/english-painter-charles-sims-dies-storm-of-discussion-caused-in.html | ENGLISH PAINTER, CHARLES SIMS, DIES; Storm of Discussion caused in 1924 by His Portrait of King George. HONORED BY LUXEMBOURG Painted Pictures of Many Americans-- One of Lady Astor Caused Stir in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/man-is-released-in-arson-case.html | Man Is Released in Arson Case. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wage-arbitration-begun-telegraphers-on-new-york-central-system-have.html | WAGE ARBITRATION BEGUN.; Telegraphers on New York Central System Have Hearing. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/suggests-naming-triplets-hermann-james-gunther.html | Suggests Naming Triplets Hermann, James, Gunther | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/patten-to-succeed-connolly-in-queens-election-of-organization-man.html | PATTEN TO SUCCEED CONNOLLY IN QUEENS; Election of Organization Man Certain Today as Four Democratic Aldermen Agree. CHOICE TOLD TO WALKER But the Mayor Is Said to Be Displeased, Fearing Effect on Fall Elections. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-rushmayer-wins-on-alleys.html | Mrs. Rushmayer Wins on Alleys. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/court-order-issued-for-all-knapp-kin-action-follows-failure-of-two.html | COURT ORDER ISSUED FOR ALL KNAPP KIN; Action Follows Failure of Two Bedford (Mass.) Women to Appear Before Grand Jury. BAY STATE TO PROSECUTE Testimony of Legislators Said to Link Dr. Laidlaw With Census Case as Lobbyist. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-sergeant-admits-car-theft.html | Police Sergeant Admits Car Theft. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-christie-asks-divorce-edna-best-and-baroness-churston-are-sued.html | MRS. CHRISTIE ASKS DIVORCE; Edna Best and Baroness Churston Are Sued in England. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/realizing-sends-cotton-prices-off-opening-advance-in-staple.html | REALIZING SENDS COTTON PRICES OFF; Opening Advance in Staple Developed a General Profit Taking Movement.SCARP GAIN IN LIVERPOOLLower Bids at New Orleans CreatesPressure as SessionAdvanced. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/drjoseph-s-motoda-japanese-bishop-dies-episcopal-prelate.html | DR.JOSEPH S. MOTODA, JAPANESE BISHOP, DIES; Episcopal Prelate, Consecrated in 1923,Reorganized His Diocese After the Earthquake. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lauds-american-investors-winslow-russell-addresses-conference-on.html | LAUDS AMERICAN INVESTORS; Winslow Russell Addresses Conference on Life Insurance Trusts. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fatalities-rose-in-march-accidents-caused-death-of-168-workers-in.html | FATALITIES ROSE IN MARCH.; Accidents Caused Death of 168 Workers in This State. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/robert-w-macbride-former-manager-for-weber-and-fields-dies-after.html | ROBERT W. MACBRIDE.; Former Manager for Weber and Fields Dies After Long Illness. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corner-in-brooklyn-sold-to-max-ratner-barney-goldberg-disposes-of-a.html | CORNER IN BROOKLYN SOLD TO MAX RATNER; Barney Goldberg Disposes of a $300,000 Property at Avenue U and East Twelfth Street. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/equitable-trust-in-new-paris-home.html | Equitable Trust in New Paris Home. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sees-new-luxuries-in-chemical-era-professor-parr-declares-it-will.html | SEES NEW LUXURIES IN CHEMICAL ERA; Professor Parr Declares It Will Give to All Men What 50 Had 5,000 Years Ago. HEALTH INSTITUTE URGED Dr. Herty of New York Advocates Federal Plan at Chemists' Meeting in St. Louis. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/spang-chalfant-co-report.html | Spang, Chalfant & Co. Report. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/andrews-caravan-passes-great-wall-expedition-enters-mongolia-after.html | ANDREWS CARAVAN PASSES GREAT WALL; Expedition Enters Mongolia After Buying Immunity From Chinese Bandits. SEEKS THE 5-TOED HORSE Scientists Also Hope to Trace Man's Ancestry Back to More Than 2,000,000 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/for-federal-primary-law-illinois-representative-asks-extension-of.html | FOR FEDERAL PRIMARY LAW.; Illinois Representative Asks Extension of Corrupt Practices Act. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/365000-for-seat-on-exchange-likely-tentative-sale-is-15000-above.html | $365,000 FOR SEAT ON EXCHANGE LIKELY; Tentative Sale Is $15,000 Above Last Price--Curb Seat Is Sold for $70,000. RUBBER PLACES SOUGHT Jerome Lewine Applies for Himself and Six Clients--Cotton Exchange Seat Disposed Of for $30,000. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-debate-new-haven-fare-rate.html | To Debate New Haven Fare Rate. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pope-in-education-plea-reiterates-stand-for-christian-training-in-a.html | POPE IN EDUCATION PLEA.; Reiterates Stand for Christian Training in a Catholic Country. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/5set-match-exhausts-lacoste-doctor-advises-months-rest.html | 5-Set Match Exhausts Lacoste; Doctor Advises Month's Rest | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-parents-exposition.html | THE PARENTS' EXPOSITION. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/three-deny-stock-frauds-officers-of-cameron-michel-co-plead-not.html | THREE DENY STOCK FRAUDS; Officers of Cameron, Michel & Co. Plead Not Guilty. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cities-service-co-reports-best-year-consolidated-net-earnings-of.html | CITIES SERVICE CO. REPORTS BEST YEAR; Consolidated Net Earnings of $60,117,992 Revealed far Last Year. ITS OWN INCOME $31,952,951 Profit for Common Stock Equal to 27.34 Per Cent. on Average Amount Outstanding. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/asks-parents-to-play-dr-neuman-tells-congress-of-parents-and.html | ASKS PARENTS TO PLAY; Dr. Neuman Tells Congress of Parents and Teachers They Must Win Confidence. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/royalty-to-be-at-trematon-funeral.html | Royalty to Be at Trematon Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/us-soccer-team-picked-for-olympics-two-new-york-players-are-on.html | U.S. SOCCER TEAM PICKED FOR OLYMPICS; Two New York Players Are on Eleven Which Will Play at Amsterdam. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/elaborate-greeting-is-planned-by-city-mayors-committee-outlines-a.html | ELABORATE GREETING IS PLANNED BY CITY; Mayor's Committee Outlines a Welcome for Bremen's Crew Like Lindbergh's. JOINT RECEPTION PROPOSED Pageant in Narrows, Parade and a Dinner for 2,000 Are Among the Events. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/three-plays-given-by-junior-league-society-girls-make-broadway.html | THREE PLAYS GIVEN BY JUNIOR LEAGUE; Society Girls Make Broadway Debut in Program by Theatre School. MEMBERS ACT AS USHERS Works of Stuart Walker and Sir James M. Barrie and Dance Pantomime Comprise Bill. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/electric-autolite-gains.html | Electric Auto-Lite Gains. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bankers-complete-survey-in-mexico-sterrett-and-davis-returning-here.html | BANKERS COMPLETE SURVEY IN MEXICO; Sterrett and Davis, Returning Here, Expected to Make Bond Payment Recommendations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/canada-moves-warily.html | CANADA MOVES WARILY. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/protests-aliens-on-equity-board-petition-in-actors-publication.html | PROTESTS ALIENS ON EQUITY BOARD; Petition in Actors' Publication Calls for a "100 Per Cent. American Organization." ARLISS AND STEWART HIT Associate Editor, in Reply, Says the Attack Seems to Be "Survival of an Ancient Hatred." | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shaw-would-have-wed-clara-butt-he-says-but-singer-didnt-ask-himwhy.html | SHAW WOULD HAVE WED CLARA BUTT, HE SAYS; But Singer Didn't Ask Him--Why He Won't Write Her Biography Foreword. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arey-wins-doubles-in-pinehurst-shoot-breaks-85-of-100-targets-as.html | AREY WINS DOUBLES IN PINEHURST SHOOT; Breaks 85 of 100 Targets as North and South Championships Open.NEW YORKER TIES FOR 2DLeahy and Walsh Score 75 Each--Johnson, Covert and Leahy Lead in 16-Yard Event. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-world-new-millinery-starts-well.html | BUSINESS WORLD; New Millinery Starts Well. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-men-startle-rustic-northland-clamoring-for-planes-and-phones.html | MOVIE MEN STARTLE RUSTIC NORTHLAND; Clamoring for Planes and Phones, They Await Fliers at Three Points in Quebec. BABES TAKEN TO SEE THEM Thrifty Habitants Demand Pay for Meals, Rejecting Plea of "on the Company." | True | By B.w. Nyson, Special Correspondent of the New York Times and Montreal Gazette. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/germans-end-7-ship-cases-supreme-court-appeals-withdrawn-pending.html | GERMANS END 7 SHIP CASES; Supreme Court Appeals Withdrawn Pending Congressional Action. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princetonlehigh-game-canceled.html | Princeton-Lehigh Game Canceled. | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wide-bomb-plot-in-italy-police-lay-milan-outrage-to-an.html | WIDE BOMB PLOT IN ITALY.; Police Lay Milan Outrage to an International Band. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/get-mechanical-diplomas-270-graduated-from-institute-special-prizes.html | GET MECHANICAL DIPLOMAS.; 270 Graduated From Institute-- Special Prizes Awarded. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bridge-plaza-bids-opened-eight-seek-contracts-for-four-terminuses.html | BRIDGE PLAZA BIDS OPENED.; Eight Seek Contracts for Four Terminuses of Arthur Kill Spans. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/a-useful-institution-more-reasons-why-new-york-infirmary-should-be.html | A USEFUL INSTITUTION.; More Reasons Why New York Infirmary Should Be Maintained. | True | HENRY DWIGHT CHAPIN, M.D. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mobile-lauds-ship-for-riding-storm-he-says-italia-has-proved-its.html | MOBILE LAUDS SHIP FOR RIDING STORM; He Says Italia Has Proved Its Power to Cope With Arctic Weather. PROPELLERS ARE DAMAGED Dirigible Aso Suffered Some Injury to a Stabilizer on Flightto Stolp. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/50000000-credit-for-norway-in-view-federal-reserve-banks-help.html | $50,000,000 CREDIT FOR NORWAY IN VIEW; Federal Reserve Bank's Help Expected When Country Restores Gold Standard. CHANGE EFFECTIVE ON MAY 1 Use of Funds Not Regarded as Probable, as Norwegian Krone Is Little Below Par. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/astoria-plot-is-sold.html | Astoria Plot Is Sold. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/examine-smuggled-guns-league-of-nations-experts-open-sealed-cars-at.html | EXAMINE SMUGGLED GUNS.; League of Nations Experts Open Sealed Cars at St. Gotthard. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/old-masters-shown-paintings-by-vermeer-christus-van-dyck-rembrant.html | OLD MASTERS SHOWN; Paintings by Vermeer, Christus, Van Dyck, Rembrant, Reynolds and Others on View. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-glee-club-sings-friday.html | Fordham Glee Club Sings Friday. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cy-williams-beats-giants-with-homer-pinch-hits-in-eighth-with-two.html | CY WILLIAMS BEATS GIANTS WITH HOMER; Pinch Hits in Eighth With Two On and Drives for Circuit to Win for Phils, 7-5. COHEN CONTRIBUTES SINGLE McGrawinen Rally in Eighth and Fill Bases, With One Out, but Tally Only One Run. | True | By James R. Harrison. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/boston-tavern-passes-hostelry-dating-from-1742-fourth-of-citys-old.html | BOSTON TAVERN PASSES.; Hostelry Dating From 1742 Fourth of City's Old Hotels to Go. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fish-assails-smith-on-sinclair-oil-issue-representative-says.html | FISH ASSAILS SMITH ON SINCLAIR OIL ISSUE; Representative Says Governor Is Debarred From Making It a Campaign Point. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/british-street-fatalities-rise.html | British Street Fatalities Rise. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/forbidden-roads-opens-play-by-spaniard-has-as-its-theme-honor-with.html | 'FORBIDDEN ROADS' OPENS.; Play by Spaniard Has as Its Theme Honor With a Capital Letter. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/vittorio-arimondi-dead-former-metropolitan-opera-star-chosen-by.html | VITTORIO ARIMONDI DEAD.; Former Metropolitan Opera Star-- Chosen by Verdi for a Role. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/disaster-lay-in-path-of-bremen-says-fried-americas-skipper-tells-of.html | DISASTER LAY IN PATH OF BREMEN, SAYS FRIED; America's Skipper Tells of Gales That Would Have Wrecked the Plane Off Grand Banks. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/thief-poses-as-candidate-tb-kavenys-montclair-ymca-card-used-in.html | THIEF POSES AS CANDIDATE.; T.B. Kaveny's Montclair Y.M.C.A. Card Used in Mount Vernon. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-reading-advised-evading-inquiry-here-organizer-of-decimo-club.html | SAYS READING ADVISED EVADING INQUIRY HERE; Organizer of Decimo Club Declares Attorney General ToldHim to Take Vacation. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alice-brady-earns-approval-at-palace-appears-in-backstage-sketch.html | ALICE BRADY EARNS APPROVAL AT PALACE; Appears in Backstage Sketch Which Affords Chance to Appear as Juliet. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/banta-a-vice-president-bank-of-america-election-reflects-entrance.html | BANTA A VICE PRESIDENT.; Bank of America Election Reflects Entrance of Giannini Interests. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/third-weekly-fire-in-brooklyn-church-new-roman-catholic-edifice-of.html | THIRD WEEKLY FIRE IN BROOKLYN CHURCH; New Roman Catholic Edifice of Holy Family Threatened by Incendiary Blaze--Boy Sought. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-of-paris-honors-costes-and-lebrix-painleve-to-receive-costess.html | CITY OF PARIS HONORS COSTES AND LEBRIX; Painleve to Receive Costes's Help in Election Fight for His Backing of Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/small-loan-sought-by-new-hampshire-state-calls-for-bids-on-bonds.html | SMALL LOAN SOUGHT BY NEW HAMPSHIRE; State Calls for Bids on Bonds First Time Since 1919-- $586,000 Wanted. CANADIAN CITY TO BORROW Calgary to Sell $2,356,000 Issue of Securities on May 3--Other Municipal Financing. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bannon-shifted-again-police-captain-transferred-to-command-of.html | BANNON SHIFTED AGAIN.; Police Captain Transferred to Command of Arsenal Station. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rescue-plane-a-mail-flier-built-for-cuisinier-on-plans-for-northern.html | RESCUE PLANE A MAIL FLIER.; Built for Cuisinier on Plans for Northern Winter Trips. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/defense-is-upheld-at-dar-congress-mrs-brosseau-speaks-on-policy-of.html | DEFENSE IS UPHELD AT D.A.R. CONGRESS; Mrs. Brosseau Speaks on Policy of Society for Maintaining of American Ideals. 'BLACKLIST' ISSUE IMPENDS But Board and Delegates Back the President General in Opening Meetings at Washington. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/markets-in-london-paris-and-berlin-english-exchange-shows-keen.html | MARKETS IN LONDON PARIS AND BERLIN; English Exchange Shows Keen Demand for Funding Loan and Foreign Rail Shares. MONEY GENERALLY EASY Paris Domestic Banks and Industrials Improve--Berlin Market Opens Stronger, Then Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/flaxseed.html | FLAXSEED. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/63000000-bonds-sold-financing-of-associated-gas-and-electric.html | $63,000,000 BONDS SOLD.; Financing of Associated Gas and Electric Company Completed. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bullock-disputes-ryans-bus-reply-insists-maps-were-supplied-to.html | BULLOCK DISPUTES RYAN'S BUS REPLY; Insists Maps Were Supplied to Equitable After Granting of Franchises. AND AT CITY'S EXPENSE Cites Testimony to Show Nine of Delaney's Aides Worked on Data for Company. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/yanks-rout-red-sox-homer-for-gehrig-win-their-third-straight-72.html | YANKS ROUT RED SOX; HOMER FOR GEHRIG; Win Their Third Straight, 7-2, Unleashing Heavy Attack on Three Boston Hurlers. PIPGRAS GIVES ONLY 5 HITS Ruth Provides a Comedy Fall Instead of His Home-Run Specialty--Game Played in Wintry Blasts. | True | By Richards Vidmer. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/theatre-guild-drops-playing-at-love-casting-difficulties-cause.html | THEATRE GUILD DROPS 'PLAYING AT LOVE'; Casting Difficulties Cause Cancellation--Play Is Now Listed for Next Season. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/finds-mexican-policy-constructive.html | Finds Mexican Policy Constructive. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/glory-enough-for-all.html | GLORY ENOUGH FOR ALL. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trust-companies.html | TRUST COMPANIES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sees-strain-on-ministry-bishop-freeman-declares-at-yale-that-church.html | SEES STRAIN ON MINISTRY.; Bishop Freeman Declares at Yale That Church Makes Severe Test. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cohens-college-fraternity-to-honor-him-at-a-dinner.html | Cohen's College Fraternity To Honor Him at a Dinner | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/21700000-new-securities-added-to-investment-lists.html | $21,700,000 New Securities Added to Investment Lists | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/police-besiegers-win-custody-of-dry-agent-officer-accused-of.html | POLICE BESIEGERS WIN CUSTODY OF DRY AGENT; Officer Accused of Shooting Is Surrendered in Chicago by Federal Authorities. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/matsuyama-wins-and-loses.html | Matsuyama Wins and Loses. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/michigan-beats-northwestern-71.html | Michigan Beats Northwestern, 7-1. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cutten-completing-armour-stock-deal-purchase-of-600000-shares-will.html | CUTTEN COMPLETING ARMOUR STOCK DEAL; Purchase of 600,000 Shares Will Yield $3,900,000 to Help Clear Estate's Debt. HEIRS AGREE TO PROJECT President White Says Final Settlement Will "Enhance WorkingCapital" of the Company. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/billie-burke-to-act-again-will-appear-soon-in-the-happy-husband-an.html | BILLIE BURKE TO ACT AGAIN.; Will Appear Soon in "The Happy Husband," an English Comedy. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sports-of-the-times-on-the-witness-stand.html | Sports of the Times; On the Witness Stand. | True | By John Kieran. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/eight-seek-principalship-board-to-fill-jamaica-post-after.html | EIGHT SEEK PRINCIPALSHIP.; Board to Fill Jamaica Post After Interviewing Candidates Today. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/seven-summoned-as-fake-marshals-magistrate-mcadoo-to-hear-charges.html | SEVEN SUMMONED AS 'FAKE MARSHALS; Magistrate McAdoo to Hear Charges Preferred by Higgins Tomorrow Morning. PUBLIC INQUIRY PRAISED Legal Aid Attorney Says Marshals Should Produce Results "if They were Not So Lax and Lazy." | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-acts-to-push-west-side-plan-resolution-offers-compromise.html | CITY ACTS TO PUSH WEST SIDE PLAN; Resolution Offers Compromise Program as Basis for Deal With New York Central. FORMAL VOTE ON THURSDAY Negotiations Will Determine Allotment of Costs for Proposed Betterments. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/st-johns-gets-7046-women-report-total-toward-cathedral-transept-is.html | ST. JOHN'S GETS $7,046.; Women Report Total Toward Cathedral Transept Is Now $795,504. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/28-picked-at-harvard-for-10-council-seats-sophomores-and-juniors-to.html | 28 PICKED AT HARVARD FOR 10 COUNCIL SEATS; Sophomores and Juniors to Choose Members by Balloting on Preferential System. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sister-plane-takes-miss-junkers-north-she-flies-with-her-brother.html | SISTER PLANE TAKES MISS JUNKERS NORTH; She Flies With Her Brother and Melchior to Montreal to Study the Bremen's Plight. AWAIT WORD FROM FLIERS She Doubts the F-13 Will Go Further North-- Craft Laden WithSpare Parts and Tools. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/broadcast-nerve-current-university-of-iowa-station-amplified-sound.html | BROADCAST NERVE CURRENT; University of Iowa Station Amplified Sound 800,000 Times. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/brooklyn-barbers-firm-for-rise.html | Brooklyn Barbers Firm for Rise. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dies-in-hotel-fire-at-atlantic-city-cg-koeverts-of-brooklyn.html | DIES IN HOTEL FIRE AT ATLANTIC CITY; C.G. Koeverts of Brooklyn Perishes as His Fiancee Faints Trying to Save Him. 18 HURT, 43 ARE RESCUED Jersey city Man and Daughter Injured in Leaps Into Nets-- $200,000 Loss Reported. | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-will-auction-2-old-ferryboats-wooden-steamer-also-to-be-sold.html | CITY WILL AUCTION 2 OLD FERRYBOATS; Wooden Steamer Also to Be Sold on April 26 as Obsolete, Goldman Announces. ALL BUILT BEFORE THE '90S Steel Craft Ran on Brooklyn Line and Are Past Economic Repair, Says Commissioner. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/900000-raised-for-arboretum.html | $900,000 Raised for Arboretum. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/heads-harlem-women-mrs-wn-sedgwick-is-elected-council-president.html | HEADS HARLEM WOMEN.; Mrs. W.N. Sedgwick Is Elected Council President. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/credit-to-the-asheville-times.html | Credit to The Asheville Times. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/ohio-is-apathetic-as-primary-nears-marked-slump-in-interest-affects.html | OHIO IS APATHETIC AS PRIMARY NEARS; Marked Slump in Interest Affects Both the Hoover and Willis Tickets. A LIGHT VOTE IS PREDICTED Each Side Claims a Majority of Delegates, but Neutrals See Hoover in Minority. DAWES OR LOWDEN TO GAIN Willis Manager Thinks the Vice President Will Benefit Most in Convention. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sinking-fund-anticipated.html | Sinking Fund Anticipated. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cooperation-is-issue-confronting-filipinos-former-commissioner.html | COOPERATION IS ISSUE CONFRONTING FILIPINOS; Former Commissioner Gabaldon Seeks Election on Platform Opposing Working With Stimson. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/authors-in-world-parley-conference-on-copyright-matters-opens-in.html | AUTHORS IN WORLD PARLEY.; Conference on Copyright Matters Opens In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/realty-financing-1500000-loaned-for-broadway-block-front.html | REALTY FINANCING.; $1,500,000 Loaned for Broadway Block Front Improvement. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lamont-a-director-on-us-steel-board-he-succeeds-judge-garymorgan.html | LAMONT A DIRECTOR ON U.S. STEEL BOARD; He Succeeds Judge Gary--Morgan, Baker, Buffington andFarrell Are Re-elected.MANY CHANGES IN HOLDINGSCoolidge Owns 70 Shares of Common, Against 50 Year Ago--BakerHas 77,000, Against 43,950. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/would-limit-ticker-to-price-of-stocks-exchange-asks-members-for.html | WOULD LIMIT TICKER TO PRICE OF STOCKS; Exchange Asks Members for Opinions on Elimination of Volume Figures. INCREASE OF SPEED DESIRED Committee Estimates Saving of 15 to 20 Per Cent. Would Be Effected by Change. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lord-bledisloe-weds-mrs-coopersmith-bridegroom-member-of-ancient.html | LORD BLEDISLOE WEDS MRS. COOPER-SMITH; Bridegroom Member of Ancient Family--Fashionable Throng at Wedding. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-team-honored-ten-basketball-players-receive-letters-at.html | FORDHAM TEAM HONORED.; Ten Basketball Players Receive Letters at Dinner. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-tax-lien-sale-auction-nets-227947-for-150-liens-soldsale.html | CITY TAX LIEN SALE.; Auction Nets $227,947 for 150 Liens Sold--Sale Continues Today. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bid-to-church-seen-in-move-by-calles-spokesman-says-government-has.html | BID TO CHURCH SEEN IN MOVE BY CALLES; Spokesman Says Government Has No Intention of Trying to Uproot Catholic Faith. DENIES RANCOR OR HATRED Speech Is Made During Visit of Executive and Obregon to City Where Revolution Triumphed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stewart-bust-unveiling-tomorrow.html | Stewart Bust Unveiling Tomorrow. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/railways-income-steady-chicago-north-western-march-revenues-little.html | RAILWAY'S INCOME STEADY.; Chicago & North Western March Revenues Little Changed. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rogers-sends-check-to-charity.html | Rogers Sends Check to Charity. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wheat-prices-reach-a-new-crop-high-aggressive-buying-is-in-evidence.html | WHEAT PRICES REACH A NEW CROP HIGH; Aggressive Buying Is in Evidence and Profit-TakingDevelops.CLOSE IS AT NET GAINSCom Is Active, Trade Broad andthe Close Is Higher--oats and Rye Advance. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opium-commission-stir-british-delegate-accuses-french-italian.html | OPIUM COMMISSION STIR.; British Delegate Accuses French, Italian Accuses British. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lindbergh-lands-in-wichita-kan-arrives-there-late-in-afternoon-from.html | LINDBERGH LANDS IN WICHITA, KAN.; Arrives There Late in Afternoon From Denver and Will Stay Overnight. 'REST CURE' REPORT DENIED Mahoney Also Says Talk of Flier Planning Sea Flight Is "99 Per Cent Assumption." | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sapiro-sees-radio-in-war-with-movies-warns-exhibitors-they-must.html | SAPIRO SEES RADIO IN WAR WITH MOVIES; Warns Exhibitors They Must Provide Right Kind of Entertainment. IS HONORED AT A DINNER Many Speakers Sound His Praises for Court Battle With Henry Ford. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bears-and-bulls-sought-as-friends-to-animals.html | 'Bears and Bulls' Sought As Friends to Animals | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/march-gold-exports-federal-reserve-board-announces-shipment-of.html | MARCH GOLD EXPORTS; Federal Reserve Board Announces Shipment of About $97,000,000 fo Foreign Countries. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-socialist-party.html | THE SOCIALIST PARTY. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/5-meets-for-nyu-cubs-freshman-track-team-lists-penn-relays-and-four.html | 5 MEETS FOR N.Y.U. CUBS.; Freshman Track Team Lists Penn Relays and Four Dual Engagements. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bronx-borough-sales-dr-i-stern-sells-the-corner-of-pierce-and.html | BRONX BOROUGH SALES.; Dr. I. Stern Sells the Corner of Pierce and Colden Avenues. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hunter-extended-to-beat-stockton-forced-to-three-sets-to-win-in.html | HUNTER EXTENDED TO BEAT STOCKTON; Forced to Three Sets to Win in Mason-Dixon Title Play by 6-2, 4-6, 6-2. MANGAM GAINS 3D ROUND Draws Bye and Then Eliminates Woodin, 6-2, 6-2-- Shields and Shafer Advance. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/envelope-company-calls-bonds.html | Envelope Company Calls Bonds. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/denies-new-atlantic-line-furnesswithy-is-not-to-compete-with-cunard.html | DENIES NEW ATLANTIC LINE; Furness-Withy Is Not to Compete With Cunard and White Star. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-comet-discovered-by-paris-observatory-camera-confirms.html | New Comet Discovered by Paris Observatory; Camera Confirms Observation of Month Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jane-ellen-harrison-british-archaeologist-and-student-of-ancient.html | JANE ELLEN HARRISON.; British Archaeologist and Student of Ancient Greece Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shipping-and-mails-91500756.html | SHIPPING AND MAILS | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dies-after-auto-wreck-antonin-nechodoma-was-architect-of-many-porto.html | DIES AFTER AUTO WRECK.; Antonin Nechodoma Was Architect of Many Porto Rican Homes. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/city-realty-in-auction-joseph-p-day-will-sell-old-horse-market-and.html | CITY REALTY IN AUCTION.; Joseph P. Day Will Sell Old Horse Market and Brooklyn Pier. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/missionary-enterprises-an-appreciation-of-its-value-and-of-the.html | MISSIONARY ENTERPRISES.; An Appreciation of Its Value and of The Times Reports. | True | ARTHUR J. BROWN. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/good-old-colony-times.html | GOOD OLD COLONY TIMES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/innovations-by-gavrilov-ballet-moderne-is-strengthened-by-several.html | INNOVATIONS BY GAVRILOV.; Ballet Moderne Is Strengthened by Several New Features. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/thomas-nominated-by-socialist-party-summons-workers-and-farmers-to.html | THOMAS NOMINATED BY SOCIALIST PARTY; Summons Workers and Farmers to Make Common Cause in Presidential Campaign. MAURER T0 RUN WITH HIM Convention, After Warm Fight, Votes Not to Mention the Liquor Question. BERGER'S PLAN REJECTED Platform Will Be Taken Up Today --Delegates Favor Widening Party Membership. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/insurance-men-celebrate-equitable-lifes-city-agents-attend-dinner.html | INSURANCE MEN CELEBRATE; Equitable Life's City Agents Attend Dinner for F.H. Davis. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/gm-heckscher-loses-suit-carle-carlton-gets-default-judgment-for.html | G.M. HECKSCHER LOSES SUIT; Carle Carlton Gets Default Judgment for $282,111. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sinclair-defense-upset-on-drainage-court-restricts-testimony.html | SINCLAIR DEFENSE UPSET ON DRAINAGE; Court Restricts Testimony Regarding 'Menace' to Teapot Dome Field. DOHENY STORY IS BARRED Publication of Purported Parts of Fall Deposition Brings Contempt Warning. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fitzmaurice-is-expected-in-washington-to-deliver-letter-from.html | Fitzmaurice Is Expected in Washington To Deliver Letter From Cosgrave to Coolidge | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/beaver-prices-higher-total-of-first-day-is-600000-at-largest-sale.html | BEAVER PRICES HIGHER; Total of First Day Is $600,000 at Largest sale Here Since the War. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/steinbugler-wins-twice-beats-tater-to-guin-182-cup-final-then.html | STEINBUGLER WINS TWICE.; Beats Tater to Gain 18.2 Cup Final, Then Conquers Edgar Appleby. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/15-companies-to-form-natural-gas-system-merger-will-affect.html | 15 COMPANIES TO FORM NATURAL GAS SYSTEM; Merger Will Affect Thirty-two Communities in Oklahoma, Texas and Louisiana. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westchester-drive-on-women-in-campaign-to-aid-childrens-association.html | WESTCHESTER DRIVE ON.; Women In Campaign to Aid Children's Association. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/boris-sees-quake-ruin-bulgar-royal-family-finds-more-than-3000.html | BORIS SEES QUAKE RUIN.; Bulgar Royal Family Finds More Than 3,000 Dwellings Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alterations-in-greenwich-village.html | Alterations in Greenwich Village. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/giant-of-the-circus-bemoans-his-fate-tenfooter-wishes-he-had-stuck.html | GIANT OF THE CIRCUS BEMOANS HIS FATE; Ten-Footer Wishes He Had Stuck to Baseball Like Cohen of His Own Home Town. FAME IS PASSING HIM BY The Headlines, He Mourns, All Go to the Strong Man and to the Man With the Iron Tongue. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opposes-postal-bill-yonkers-merchants-association-fights-ending-of.html | OPPOSES POSTAL BILL.; Yonkers Merchants' Association Fights Ending of Return Addresses. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/music-hampton-institute-choir.html | MUSIC; Hampton institute Choir. | True | By Olin Downes. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/plan-for-bank-opposed-protests-sent-to-washington-against-charter.html | PLAN FOR BANK OPPOSED.; Protests Sent to Washington Against Charter for Atlantic City. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/durant-to-extend-motor-plant.html | Durant to Extend Motor Plant. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dominion-stores-net-531145.html | Dominion Stores Net $531,145. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/filucci-draws-with-garcia.html | Filucci Draws With Garcia. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/em-statler-dead-at-64-of-pneumonia-founder-and-owner-of-chain-of.html | E.M. STATLER DEAD AT 64 OF PNEUMONIA; Founder and Owner of Chain of Hotels, Who Rose From Bellboy, Ill Two Weeks. STARTED AT 50 CENTS A DAY Ran Billiard Parlor In Wheeling-- Built First Hotel at Buffalo Fair --Won Honor Legion Cross. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/no-change-in-stock-averages-despite-sales-of-4289640.html | No Change in Stock Averages Despite Sales of 4,289,640 | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/film-co-creates-advisory-board.html | Film Co. Creates Advisory Board. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bank-stocks-decline-in-unlisted-market-gains-registered-by-trust.html | BANK STOCKS DECLINE IN UNLISTED MARKET; Gains Registered by Trust Company and Insurance Issues andIndustrials Are Active. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/walker-wires-fitzmaurice-city-awaits-three-fliers.html | Walker Wires Fitzmaurice City Awaits Three Fliers | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/republicans-face-seating-contests-outcome-of-black-and-tan-and-lily.html | REPUBLICANS FACE SEATING CONTESTS; Outcome of 'Black and Tan' and 'Lily White' Disputes Vital to Hoover and Lowden. FIGHTS IN THREE STATES Illinoisan's Manager Denies Claims for Secretary That He Will Win on First Ballot. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jeffords-and-baker-horses-reverse-finish-in-two-races.html | Jeffords and Baker Horses Reverse Finish in Two Races | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/senate-insurgents-block-navy-bill-demand-figures-on-cost-of-marine.html | SENATE INSURGENTS BLOCK NAVY BILL; Demand Figures on Cost of Marine Operations in Nicaragua. WITH TOTAL CASUALTIES Decline to Accept Hale Total of 21 Killed, 44 Wounded and $1,607,290 Expenses. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/connecticut-tax-upheld-supreme-court-sustains-levy-on-stocks-held.html | CONNECTICUT TAX UPHELD.; Supreme Court Sustains Levy on Stocks Held Outside State. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-screen-a-comedy-of-sorts.html | THE SCREEN; A Comedy of Sorts. | True | By Mordaunt Hall. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tammany-reelects-officers-for-a-year-thirteen-sachems-and-others.html | TAMMANY RE-ELECTS OFFICERS FOR A YEAR; Thirteen Sachems and Others Are Renamed--Each Voter Pays $1 for the Privilege. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/says-we-hurt-world-ships-copenhagen-marine-expert-assails-our.html | SAYS WE HURT WORLD SHIPS; Copenhagen Marine Expert Assails Our Operations Without Profit. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cleveland-indians-to-have-new-home-president-bradley-announces-plan.html | CLEVELAND INDIANS TO HAVE NEW HOME; President Bradley Announces Plan to Build $3,000,000 Stadium on Lake Front. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/kellogg-tells-policy-on-minorities-abroad-declares-this-nation.html | KELLOGG TELLS POLICY ON MINORITIES ABROAD; Declares This Nation Concerned for Their Treatment Though Unable to Protest Unfairness. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/industrial-stock-offered-30000-class-a-shares-of-thompson-products.html | INDUSTRIAL STOCK OFFERED; 30,000 Class A Shares of Thompson Products on Market. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fordham-freshmen-lose-cub-tennis-team-drops-opening-match-to-morris.html | FORDHAM FRESHMEN LOSE.; Cub Tennis Team Drops Opening Match to Morris High, 4 to 3. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-stars-honored.html | Movie Stars Honored. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princeton-coach-realigns-his-crew-shifts-alison-back-to-stroke-and.html | PRINCETON COACH REALIGNS HIS CREW; Shifts Alison Back to Stroke and Lloyd to His Old Post of No. 4 Oar. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westinghouse-gets-big-contract.html | Westinghouse Gets Big Contract. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/33900-given-for-hospital-womens-fund-for-the-babies-institution.html | $33,900 GIVEN FOR HOSPITAL; Women's Fund for the Babies Institution Raised to $288,875. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-polish-loan-rumored-arrival-of-american-bankers-at-warsaw-leads.html | NEW POLISH LOAN RUMORED; Arrival of American Bankers at Warsaw Leads to Wall St. Reports. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/damrosch-assails-jazz-calls-it-monotony-of-rhythm-at-chicago.html | DAMROSCH ASSAILS JAZZ.; Calls It "Monotony of Rhythm" at Chicago Conference. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fliers-wives-coming-mrs-fitzmaurice-and-mrs-koehl-will-arrive-on.html | FLIERS' WIVES COMING.; Mrs. Fitzmaurice and Mrs. Koehl Will Arrive on Liner Dresden. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/princetonians-home-from-eurasian-tour-three-covered-20000-miles.html | PRINCETONIANS HOME FROM EURASIAN TOUR; Three Covered 20,000 Miles, Shot Big Game in Africa and Saw India and the Levant. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/white-plains-plant-sold-kelsey-smith-co-dispose-of-westmoreland.html | WHITE PLAINS PLANT SOLD.; Kelsey Smith & Co. Dispose of Westmoreland Avenue Factory. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/finds-thug-who-shot-him-detective-recognizes-in-lineup-a-gunman.html | FINDS THUG WHO SHOT HIM.; Detective Recognizes in Line-Up a Gunman With Whom He Had Duel. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-felicitates-fliers-sends-message-to-albany-for-transmission.html | SMITH FELICITATES FLIERS.; Sends Message to Albany for Transmission to the Bremen. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-york-buyer-robbed-in-persia.html | New York Buyer Robbed in Persia. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/10000000-bonds-of-utility-offered-shawinigan-water-and-power-to.html | $10,000,000 BONDS OF UTILITY OFFERED; Shawinigan Water and Power to Fund Obligations of Subsidiary Companies. OTHER ISSUES ON MARKET Real Estate, Equipment Trust and Foreign Mortgage Institution's Securities Included. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/41445000-allotted-to-build-schools-and-end-part-time-board-of.html | $41,445,000 ALLOTTED TO BUILD SCHOOLS AND END 'PART TIME'; Board of Estimate Pushes the Program for a Seat for Every Child by 1929. GRANTS 31 NEW BUILDINGS Twenty-eight Elementary and Three More High Schools to Be Constructed. OTHERS TO BE ENLARGED 126,000 Pupils on Part Time in 1927 Will Be Cared For by Then Under Plan. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/would-copy-our-schools-col-coryllos-sees-way-to-promote-peace-in.html | WOULD COPY OUR SCHOOLS.; Col. Coryllos Sees Way to Promote Peace in the Balkans. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/national-enameling-and-stamping.html | National Enameling and Stamping. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/investor-buys-leasehold-in-crosstown-subway-zone.html | Investor Buys Leasehold In Crosstown Subway Zone | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/stock-increase-proposed-fire-association-of-philadelphia-plans-to.html | STOCK INCREASE PROPOSED.; Fire Association of Philadelphia Plans to Add 700,000 Shares. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rumpus-at-tax-lien-sale-lawyer-charges-unfair-auction-deputy.html | RUMPUS AT TAX LIEN SALE.; Lawyer Charges Unfair Auction-- Deputy Controllers Denies It. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/movie-to-aid-the-dugout.html | Movie to Aid the Dug-Out. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/robber-suspect-shot-trying-to-escape-brooklyn-patrolman-also.html | ROBBER SUSPECT SHOT TRYING TO ESCAPE; Brooklyn Patrolman Also Arrests Two of Three Others-- The founded Man Dying. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/big-canadian-wheat-crop-was-219546000-bushels-on-march-1-government.html | BIG CANADIAN WHEAT CROP.; Was 219,546,000 Bushels on March 1, Government Bureau Reports. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/seven-rescued-from-fire-women-and-children-taken-from-home-for.html | SEVEN RESCUED FROM FIRE.; Women and Children Taken From Home for Girls in Newark. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-build-two-harlem-flats.html | To Build Two Harlem Flats. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/policewomen-learn-first-aid.html | Policewomen Learn First Aid. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/john-jc-humbert-exbroker-stricken-fatally-on-visit-to-friend-in-new.html | JOHN J.C. HUMBERT.; Ex-Broker Stricken Fatally on Visit to Friend in New Jersey. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/store-enlarges-hospital-altmans-opens-physiotherapy-room-for-its.html | STORE ENLARGES HOSPITAL; Altman's Opens Physiotherapy Room for Its Employes. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arbitrator-left-to-hague-washington-and-mexico-fail-to-agree-on.html | ARBITRATOR LEFT TO HAGUE; Washington and Mexico Fail to Agree on Claims Commissioner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/coolidge-stresses-local-government-in-speech-to-dar-war-of.html | COOLIDGE STRESSES LOCAL GOVERNMENT IN SPEECH TO D.A.R.; War of Revolution Was Fought for This End, President Tells Society. URGES STRONG STATE RULE Addressing Convention in the Capital, He Warns Against Extending Federal Powers. LAUDS PRIVATE ENTERPRISE National Authority Must Not Trespass on Domain of Business, He Asserts. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/radio-chief-hails-new-business-era-sarnoff-in-harvard-lecture-links.html | RADIO CHIEF HAILS NEW BUSINESS ERA; Sarnoff in Harvard Lecture Links Science, Economics and Industry in Progress. SCOUTS MONOPOLY FEARS Corporation Official Tells of Radio Saving $60,000,000 in World Communication Rates. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/charm-class-in-school.html | Charm Class" in School. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/james-alfred-skinner-general-electric-attache-for-thirty-years-dies.html | JAMES ALFRED SKINNER.; General Electric Attache for Thirty Years Dies in East Orange. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fire-department.html | Fire Department. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/station-put-off-air-for-radio-wabble-wnba-of-illinois-is-first-to.html | STATION PUT OFF AIR FOR RADIO 'WABBLE; WNBA of Illinois Is First to Be So Penalized for Being off the Assigned Frequency. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/life-insurance-increases-1122364000-written-in-march-34-gain-over.html | LIFE INSURANCE INCREASES; $1,122,364,000 Written in March, 3.4% Gain Over 1927. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cuba-draws-on-credit-will-use-10000000-from-chase-national-on.html | CUBA DRAWS ON CREDIT.; Will Use $10,000,000 From Chase National on National Road Project. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pirate-bats-crush-cincinnati-by-81-pittsburgh-bombards-rixey-for.html | PIRATE BATS CRUSH CINCINNATI BY 8-1; Pittsburgh Bombards Rixey for Seven Hits and Six Runs in Two Innings. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wright-to-enlarge-its-plant-by-oct-1-plans-to-raise-its-output-of-a.html | WRIGHT TO ENLARGE ITS PLANT BY OCT. 1; Plans to Raise Its Output of Airplane Engines to 180 a Month. $3,500,000 IS INVOLVED Decision Due to Rush of Orders--Will Increase Working Force to 2,000. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/wire-wheel-union-likely-wall-street-hears-details-for-combination.html | WIRE WHEEL UNION LIKELY.; Wall Street Hears Details for Combination Have Been Worked Out. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dublin-pictures-fitzmaurice-grin-sees-him-sitting-on-an-iceberg.html | DUBLIN PICTURES FITZMAURICE GRIN; Sees Him Sitting on an Iceberg Chuckling at Having Outwitted the Atlantic.SERIOUS SIDE REMEMBEREDFlier Before Taking Off Said OceanAir Service Must Dependon Long Flights. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/estate-left-to-charity-charles-h-ruhls-will-bequeaths-1000000-to-19.html | ESTATE LEFT TO CHARITY.; Charles H. Ruhl's Will Bequeaths $1,000,000 to 19 Institutions. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/old-inn-at-jamaica-sold.html | Old Inn at Jamaica Sold. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/girl-clerk-held-up-in-1900-robbery-three-thugs-enter-factory-in.html | GIRL CLERK HELD UP IN $1,900 ROBBERY; Three Thugs Enter Factory in West 18th Street and Steal Payroll. WOMEN ROBBED IN HOME Two Milk Collectors Accosted by Thieves--Two Suspects Are Captured. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fliers-hail-plane-maker-cabled-greetings-laud-professor-junkers-as.html | FLIERS HAIL PLANE MAKER.; Cabled Greetings Laud Professor Junkers as Genius. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/vpi-nine-wins-5-to-3-hard-and-timely-hitting-defeats-washington-and.html | V.P.I. NINE WINS, 5 TO 3.; Hard and Timely Hitting Defeats Washington and Lee. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/koehl-put-extra-fuel-before-safety-aids-junkers-engineer-tells-of.html | KOEHL PUT EXTRA FUEL BEFORE SAFETY AIDS; Junkers Engineer Tells of Abandoning Rubber Boat and EvenPeeling Fruit Carried. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/improvements-in-red-bank.html | Improvements in Red Bank. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-try-atheist-on-may-14-court-sets-date-for-hearing-of-straton.html | TO TRY ATHEIST ON MAY 14.; Court Sets Date for Hearing of Straton Charge Against Chas. Smith | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/contracts-let-out-beat-1927-average-daily-building-mean-this-year.html | CONTRACTS LET OUT BEAT 1927 AVERAGE; Daily Building Mean This Year Is $4,933,000, as Compared With $4,529,400. DECLINE OF 5% LAST WEEK Total of New Work Contemplated in This District Since Jan. 1 Is $958,838,100. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lexington-av-lease-is-sold-to-builders-polsteins-take-over-beekman.html | LEXINGTON AV. LEASE IS SOLD TO BUILDERS; Polsteins Take Over Beekman Leasehold, 63d to 64th Sts., From Z.D. Berry. TO ERECT 11-STORY FLAT Gramont Apartments on Broadway in Deal--Bings Buy Manice Building and Lease It. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/heights-flat-is-leased.html | Heights Flat Is Leased. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/braves-jolt-robins-beating-petty-32-hornsbys-hitting-helps-boston.html | BRAVES JOLT ROBINS, BEATING PETTY, 3-2; Hornsby's Hitting Helps Boston Capture Second of Series at Ebbets Field. RALLY IN EIGHTH TO WIN Hendrick's Failure to Touch Home on Attempted Double Steal Costly to Brooklyn. | True | By John Drebinger. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/tourney-dates-set-by-women-golfers-season-starts-in-westchester.html | TOURNEY DATES SET BY WOMEN GOLFERS; Season Starts in Westchester April 27 With 18-Hole Medal Play Handicap. 25 CONTESTS ON PROGRAM Championship Will Be Decided in June on Links of Greenwich Country Club. | True | By William D. Richardson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/providence-triumphs-64-eastern-leaguers-rally-to-overcome-brown.html | PROVIDENCE TRIUMPHS, 6-4.; Eastern Leaguers Rally to Overcome Brown University. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/countess-of-oxfords-nephew-marries-in-golf-sweater.html | Countess of Oxford's Nephew Marries in Golf Sweater | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scapa-flow-beaten-as-rock-man-scores-mrs-bakers-entry-an-outsider-a.html | SCAPA FLOW BEATEN AS ROCK MAN SCORES; Mrs. Baker's Entry, an Outsider at $19.20 for $2, Wins $10,000 Harford Handicap.MARGIN IS HALF A LENGTHScapa Flow Makes the Runningto Last Furlong, Where WinnerRaces Him Into Defeat.SUNSARD LOSES HIS RIDER Chalmers Escapes Injury--BateauBeats Night Life in Chester Purse as Havre de Grace Opens. | True | By Vernon van Ness. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newark-wins-43-on-carlyles-hit-triple-in-seventh-inning-turns-tide.html | NEWARK WINS, 4-3, ON CARLYLE'S HIT; Triple in Seventh Inning Turns Tide Against the Bridgeport Nine. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rickard-due-back-from-south-today-will-take-up-at-once-plans-for.html | RICKARD DUE BACK FROM SOUTH TODAY; Will Take Up at Once Plans for Tunney-Heeney Bout, Destined for Stadium in July.SHARKEY EXPECTED ALSOComing to Post Forfeit for His TiltWith Delaney--Tunney WillArrive This Week. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mcburney-school-netmen-win.html | McBurney School Netmen Win. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mayor-welcomes-champion-rangers-greets-stanley-cup-winners-at-city.html | MAYOR WELCOMES CHAMPION RANGERS; Greets Stanley Cup Winners at City Hall--Carey Holds Dinner for Team. PLAYERS HONOR PATRICK He and Cooks to Go Back Home, While Boucher Will Rough it-- Trophy to Be Enlarged. | True | By Seabury Lawrence. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/exjustice-denies-ambulance-chasing-lynch-testifies-he-hired-wood-to.html | EX-JUSTICE DENIES AMBULANCE CHASING; Lynch Testifies He Hired Wood to Bring In Friends in His General Practice. FINK AND FRANK ACCUSED But Member of Law Firm Tells Court That Runners Were Not Employed to Get Cases. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 11, 1928 | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newyork-central-owners-hs-vanderbilt-largest-individual-holder-of.html | NEWYORK CENTRAL OWNERS; H.S. Vanderbilt Largest Individual Holder of Stock. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mercury-at-28-on-citys-coldest-april-16-frigid-wave-to-linger-snow.html | Mercury at 28 on City's Coldest April 16; Frigid Wave to Linger; Snow Falls in Paris | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/has-an-even-chance-to-win-in-tunney-bout-heeney-says.html | Has an Even Chance to Win In Tunney Bout, Heeney Says | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/baltimore-welcomes-metropolitan-opera-lyric-crowded-for-performance.html | BALTIMORE WELCOMES METROPOLITAN OPERA; Lyric Crowded for Performance of 'La Forza del Destino'-- Governor Ritchie Guest. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/jersey-taxi-strikers-drivers-restrained-from-any-interference-in.html | JERSEY TAXI STRIKERS; Drivers Restrained From Any Interference in Operation of Cabs --peace Move Fails. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/spring-valley-water-company.html | Spring Valley Water Company. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/somerville-wins-on-pinehurst-links-canadians-75-captures-medal-in-a.html | SOMERVILLE WINS ON PINEHURST LINKS; Canadian's 75 Captures Medal in a Field of 52 in MidApril Tourney.WINTRINGER STROKE BEHIND His 6 at Eighteenth Hole Costs HimFirst Place--Stranahan andParson Under 80. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/rascoe-quits-the-bookman-editor-and-owner-lays-resignation-to.html | RASCOE QUITS THE BOOKMAN; Editor and Owner Lays Resignation to "Amicable Difference." | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/new-british-budget-to-help-industries-churchill-is-expected-to.html | NEW BRITISH BUDGET TO HELP INDUSTRIES; Churchill Is Expected to Provide $150,000,000 to RelieveRailways of Municipal Tax.FREIGHT CUT TO AID OTHERSTrade Revival May Then ReimburseGovernment--Cotton and SugarDuties Affect Us. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/advance-in-utilities-dominates-the-curb-electric-bond-and-share.html | ADVANCE IN UTILITIES DOMINATES THE CURB; Electric Bond and Share Leads with New High--Oils Gain, Motors Are Firmer. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trade-commissioner-in-jamaica.html | Trade Commissioner in Jamaica. | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/richmond-college-victor-powerful-attack-and-tight-defense-win-over.html | RICHMOND COLLEGE VICTOR.; Powerful Attack and Tight Defense Win Over St. John's Nine, 6-2. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/two-newspaper-thieves-sentenced.html | Two Newspaper Thieves Sentenced | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/460000-for-fur-chest-retiring-president-reports-1928.html | $460,000 FOR FUR CHEST.; Retiring President Reports 1928 Pledges--Officers Elected. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/foster-shies-at-bridge-expert-says-there-is-too-much-fussing-with.html | FOSTER SHIES AT BRIDGE.; Expert Says There Is Too Much Fussing With Partners. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scabbard-and-blade-to-meet.html | Scabbard and Blade to Meet. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/type-set-by-film-in-printing-device-hungarian-invention-reproduces.html | TYPE 'SET' BY FILM IN PRINTING DEVICE; Hungarian Invention Reproduces Letters by Photography on Reel as Keys Are Struck. "WAITS" FOR CORRECTIONS Delayed Action Permits Changes and Strip Can Be Edited Before Transfer to Zinc Plate. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/money.html | MONEY. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/german-fliers-find-plane-repairs-may-delay-start-here-several-days.html | GERMAN FLIERS FIND PLANE REPAIRS MAY DELAY START HERE SEVERAL DAYS; FITZMAURICE FLIES TO THE MAINLAND; DAMAGE TO THE BREMEN IS EXTENSIVE Baron von Huenefeld Adds to Story of Flight--Lighthouse Mistaken for Ship--Plane's Cabin Smashed. IRISHMAN GOING TO QUEBEC FOR NEW PARTS Will Wait There for Comrades and Plane to Join Him for Flight to New York--Junkers Craft From Here Reaches Montreal. GOES TO GIVE AID TO DISABLED TRANSATLANTIC PLANE. | True | By the Canadian Press. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/voids-suit-on-sinclair-circuit-court-affirms-dismissal-of-parkers.html | VOIDS SUIT ON SINCLAIR.; Circuit Court Affirms Dismissal of Parker's Claims. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-wills-shines-in-practice-drill-wins-first-set-from-chandler-64.html | MISS WILLS SHINES IN PRACTICE DRILL; Wins First Set From Chandler, 6-4, Loses Second, 8-6, and Leads in Final, 7-6. HER PLAY EARNS PRAISE Tennis Official Declares That Few Men Players Can Display a Better Backhand. | True | By Allison Danzig | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/miss-sutherlands-plans-she-will-wed-calvin-n-shepherd-on-may-19-at.html | MISS SUTHERLAND'S PLANS.; She Will Wed Calvin N. Shepherd on May 19 at New Haven. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-al-hayman-widow-of-one-of-founders-of-the-theatrical-syndicate.html | MRS. AL HAYMAN.; Widow of One of Founders of the Theatrical Syndicate Is Dead. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/trading-in-silk-deferred-managers-of-cotton-exchange-announce-no.html | TRADING IN SILK DEFERRED.; Managers of Cotton Exchange Announce No Immediate Action. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/handicaps-in-british-open-restored-to-prewar-basis.html | Handicaps in British Open Restored to Pre-War Basis | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/kearnss-suit-postponed-action-against-jack-dempsey-for-70108066.html | KEARNS'S SUIT POSTPONED.; Action Against Jack Dempsey for $701,080.66 Comes Up Tomorrow. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/chicago-exchange-moves-new-floor-designed-to-check-din-of-trading.html | CHICAGO EXCHANGE MOVES.; New Floor Designed to Check Din of Trading. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/italian-king-sends-thanks-colonel-griscom-congratulated-him-on.html | ITALIAN KING SENDS THANKS; Colonel Griscom Congratulated Him on Escaping Milan Bomb. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mrs-sinclair-lewis-obtains-reno-divorce-gets-custody-of-son-for.html | MRS. SINCLAIR LEWIS OBTAINS RENO DIVORCE; Gets Custody of Son, for Whom Trust Fund Is provided, and $1,000 a Month. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/honors-augustin-duncan-party-given-for-stage-director-after.html | HONORS AUGUSTIN DUNCAN.; Party Given for Stage Director After Premiere of "The Breaks." | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mr-churchills-third-budget.html | MR. CHURCHILL'S THIRD BUDGET. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/opposes-change-in-bank-taxation-conference-of-bankers-declares.html | OPPOSES CHANGE IN BANK TAXATION; Conference of Bankers Declares Norbeck Amendment Would Be Discrimination. SEES UNDUE STATE BURDEN Meeting at Augusta, Ga., Urges Retention of Federal Law as Protection to All Banks. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/another-dream-play-a-lady-for-a-night-opens-at-the-49th-street.html | ANOTHER DREAM PLAY.; "A Lady for a Night" Opens at the 49th Street Theatre. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/alger-outpointed-by-sammy-baker-fights-gamely-but-succumbs-to.html | ALGER OUTPOINTED BY SAMMY BAKER; Fights Gamely, but Succumbs to victor's Cleverness in St. Nicholas Feature. KELLY AND NIKFOR DRAW Fight on Even Terms in Bristlin Semi-Final--Stanley Is Stopped by Brady. | True | By James P.dawson. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/scandinavian-shipping-growing.html | Scandinavian Shipping Growing | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/shippers-want-delivery-stations.html | Shippers Want Delivery Stations. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-lost-to-pirates-strained-leg-tendon-will-keep-catcher.html | SMITH LOST TO PIRATES.; Strained Leg Tendon Will Keep Catcher Inactive for Ten Days. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/to-cut-western-mileage-roads-said-to-be-continuing-plans-for-the.html | TO CUT WESTERN MILEAGE.; Roads Said to Be Continuing Plans for the Dotsero Cut-Off. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/newark-has-stock-market-exchange-formed-for-transactions-in-local.html | NEWARK HAS STOCK MARKET; Exchange Formed for Transactions in Local Securities. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/pennohio-edisons-capitalization.html | Penn-Ohio Edison's Capitalization. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/florsheim-issues-oversubscribed.html | Florsheim Issues Oversubscribed. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/nova-queen-towed-into-port.html | Nova Queen Towed Into Port. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/protest-on-bryant-park-cc-buckley-on-property-owners-committee.html | PROTEST ON BRYANT PARK.; C.C. Buckley, on Property Owners' Committee, Calls It Disgrace. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/now-the-turn-of-science.html | NOW THE TURN OF SCIENCE. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hindenburg-gets-greeting-of-fliers-huenefeld-acknowledges-liberal.html | HINDENBURG GETS GREETING OF FLIERS; Huenefeld Acknowledges "Liberal Support" Received FromHamburg-American Line.CUNO HAILS ACHIEVEMENTSchurman Congratulates Both Dr.Stresemann and ProfessorJunkers on the Flight. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/chicago-democrats-endorse-smith-local-convention-supports-governor.html | CHICAGO DEMOCRATS ENDORSE SMITH; Local Convention Supports Governor for President and Cermak for Senator. VOLSTEAD ACT DENOUNCED Much Credit Is Taken for Defeat of Thompson-Small Faction in Republican Primary. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/complain-of-short-skirt-provincial-englishmen-force-girl-to-leave.html | COMPLAIN OF SHORT SKIRT.; Provincial Englishmen Force Girl to Leave Street Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mining-company-reports-surplus.html | Mining Company Reports Surplus. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/cancer-poster-contest-to-close.html | Cancer Poster Contest to Close. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/lost-mexican-flier-is-found-in-desert-carranza-who-left-mexico-city.html | LOST MEXICAN FLIER IS FOUND IN DESERT; Carranza, Who Left Mexico City for Lower California, Returning by Train.PLAINS WASHINGTON FLIGHTMexicans Cherish Hope That Native Lindbergh Will One Day Flythe Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maude-hunnewell-to-wed-ray-atherton-boston-girls-engagement-to.html | MAUDE HUNNEWELL TO WED RAY ATHERTON; Boston Girl's Engagement to American Diplomat Announced in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/will-rogers-says-noble-ideas-dont-get-anywhere-in-politics.html | Will Rogers Says Noble Ideas Don't Get Anywhere in Politics | True | WILL ROGERS. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/hospital-mission-meets-mrs-wm-van-norden-reelected-president-for.html | HOSPITAL MISSION MEETS.; Mrs. W.M Van Norden Re-elected President for Tenth Term. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/mellon-of-nations-richest-says-providence-will-provide.html | Mellon, of Nation's Richest, Says Providence Will Provide | True | Special to The New York Times. | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/observe-goya-anniversary-spain-and-other-countries-honor-painter.html | OBSERVE GOYA ANNIVERSARY; Spain and Other Countries Honor Painter Who Died 100 Years Ago. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/may-be-built-on-wall-st-36story-skyscraper-reported-for-chimney.html | MAY BE BUILT ON WALL ST.; 36-Story Skyscraper Reported for "Chimney Building" Site. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/party-convention-ignores-thompson-chicago-republicans-let-his-draft.html | PARTY CONVENTION IGNORES THOMPSON; Chicago Republicans Let His 'Draft Coolidge' and 'America First' Platform Vanish. MAYOR TOLD TO STAY OUT Spokesman for His Beaten Faction Offers Deneen Men Cooperation for Harmony. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/200-dividends-payable-ontario-biscuit-reduces-quarterly-utility.html | 200 DIVIDENDS PAYABLE.; Ontario Biscuit Reduces Quarterly --Utility Omits Semiannual. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/children-to-aid-colleges-will-give-dancing-exhibition-to-help-near.html | CHILDREN TO AID COLLEGES; Will Give Dancing Exhibition to Help Near East Institutions. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/westphalia-sailing-three-ships-are-due-majestic-paris-and-carabobo.html | WESTPHALIA SAILING; THREE SHIPS ARE DUE; Majestic, Paris and Carabobo Arriving From Foreign Ports -- Passenger Lists. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/maryland-u-twelve-beats-georgia-tech-wins-163-after-taking-72-lead.html | MARYLAND U. TWELVE BEATS GEORGIA TECH; Wins, 16-3, After Taking 7-2 Lead at the Half--Linkous and Evans Lead Attack. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/asserts-new-liner-marks-italys-rise-ah-giannini-says-conte-grande.html | ASSERTS NEW LINER MARKS ITALY'S RISE; A.H. Giannini Says Conte Grande Is Proof That Capital and Labor Work Together. LEAD IN SHIPPING IS GOAL Envoy at Chamber Luncheon on Vessel Denounces Attack on King at Milan. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/smith-will-avoid-houston-gathering-says-emphatically-at-asheville.html | SMITH WILL AVOID HOUSTON GATHERING; Says Emphatically at Asheville He Will Not Attend the Democratic Convention. STRONG IN NORTH CAROLINA Trend There Points to Uninstructed Delegation, With Halffor New York Governor. | True | By W.a. Warn. Special To the New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/prr-to-speed-chicago-run.html | P.R.R. to Speed Chicago Run. | True | | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/bridal-pair-and-eleven-others-die-in-fire-which-traps-celebrators.html | Bridal Pair and Eleven Others Die in Fire Which Traps Celebrators Near Altoona, Pa. | True | Special to The New York Times. | C1B 782475 |
| 1928-04-17 | 1928-04-17 | https://www.nytimes.com/1928/04/17/archives/litvinof-resents-loudens-remarks-arms-conference-presidents-answer.html | LITVINOF RESENTS LOUDEN'S REMARKS; Arms Conference President's Answer Denies Soviet Delegate's Charges. | True | | C1B 782475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bishop-james-e-dickey-dies-in-kentucky-at-63-methodist-clergyman.html | BISHOP JAMES E. DICKEY DIES IN KENTUCKY AT 63; Methodist Clergyman Headed Emory College in Georgia for Thirteen Years. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/le-gray-stops-irving-scores-knockout-in-eighth-round-at-22d.html | LE GRAY STOPS IRVING.; Scores Knockout in Eighth Round at 22d Engineers' Armory. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bmt-reports-income-increased-earnings-for-common-stock-equal-to-473.html | B.M.T. REPORTS INCOME INCREASED; Earnings for Common Stock Equal to $4.73 a Share in Last Nine Months. OTHER UTILITY STATEMENTS Philadelphia Rapid Transit Shows Decreased Surplus for First Quarter of Year. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/navy-captain-gets-rest-bagdanovich-not-to-row-against-m-it-because.html | NAVY CAPTAIN GETS REST.; Bagdanovich Not to Row Against M. I. T. Because of Muscle Injury. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/harriet-mittelstaedt-in-debut-here.html | Harriet Mittelstaedt in Debut Here. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rickard-back-picks-new-york-for-bout-definite-choice-of-yankee.html | RICKARD, BACK, PICKS NEW YORK FOR BOUT; Definite Choice of Yankee Stadium for Tunney-Heeney Matchon July 26 Expected Soon.$1,500,000 GATE EXPECTEDPromoter Thinks Odds AgainstHeeney Will Be Only 2 to 1--Sure Dempsey Is Out.LONDON PLANS DISCARDEDBut Rickard Still Hopes to InvadeForeign Field With a Heavyweight Battle. | True | By James P. Dawson. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/43500-for-girls-league-gifts-are-announced-at-dinner-in-honor-of.html | $43,500 FOR GIRLS LEAGUE.; Gifts Are Announced at Dinner in Honor of 20th Anniversary. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/urge-west-side-plan-merchants-reiterate-support-of-engineers.html | URGE WEST SIDE PLAN.; Merchants Reiterate Support of Engineers' Program. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/american-superpower-to-pay-stock-dividend-400000-shares-of.html | AMERICAN SUPERPOWER TO PAY STOCK DIVIDEND; 400,000 Shares of Preference Stock Redeemable at $107.50 Authorized by Directors. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/griffith-to-be-trade-board-manager.html | Griffith to Be Trade Board Manager | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-perry-opened-japan-to-opium-habitforming-drugs-unknown-there.html | SAYS PERRY OPENED JAPAN TO OPIUM; Habit-Forming Drugs Unknown There Previously, Sato Tells Geneva Commission. ANSWERS BRITON'S CHARGE Sir John Campbell Wants to Know What Nippon Does With Excess Production. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/park-avenue-corner-in-3000000-sale-fred-brown-parcel-at-fiftyeighth.html | PARK AVENUE CORNER IN $3,000,000 SALE; Fred Brown Parcel at Fifty-eighth St. Bought by S. Minskoff for Tall Apartment. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/voshell-defeats-bruneau-60-63-gains-third-round-in-mason-and-dixon.html | VOSHELL DEFEATS BRUNEAU, 6-0, 6-3; Gains Third Round in Mason and Dixon Net Play--Kynaston Eliminates Keith.MISS FRANCIS WINS TWICE Defending Champion Scores Easy Victories Over Miss Friedlander and Miss Stenz. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-125000-dwelling.html | Buys $125,000 Dwelling | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/urges-home-here-on-bankers-council-preston-opposes-placing-it-in.html | URGES HOME HERE ON BANKERS COUNCIL; Preston Opposes Placing It in Washington Because of Political Atmosphere. SAVINGS DEPOSITS GROW Section Head Tells Augusta (Ga.) Meeting They Are Over Half Country's Total. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/leases-lexington-av-site-conrad-glaser-will-erect-professional.html | LEASES LEXINGTON AV. SITE.; Conrad Glaser Will Erect Professional Building Near 62d St. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/swindler-is-sentenced-brooks-who-defrauded-workers-of-92000-gets-up.html | SWINDLER IS SENTENCED.; Brooks, Who Defrauded Workers of $92,000, Gets Up to 3 Years. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/turnover-on-the-curb-is-highest-on-record-1182270-shares-dealt-in.html | TURNOVER ON THE CURB IS HIGHEST ON RECORD; 1,182,270 Shares Dealt In, With Trading is 750 Issues--Oils and Utilities Are Features. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sloop-seized-in-dry-raid-ten-arrested-while-unloading-liquor-in.html | SLOOP SEIZED IN DRY RAID.; Ten Arrested While Unloading Liquor in Massachusetts. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jamaica-conquers-richmond-hill-10-alpert-yields-five-hits-to-three.html | JAMAICA CONQUERS RICHMOND HILL, 1-0; Alpert Yields Five Hits to Three by White on Mound for Losers. NEW UTRECHT NINE VICTOR Triumphs Over Textile by 2 to 1-- Results of Other School Baseball Games. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cold-halts-columbia-freshmen.html | Cold Halts Columbia Freshmen. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/last-gas-case-won-by-rockaway-plant-special-master-finds-dollar.html | LAST GAS CASE WON BY ROCKAWAY PLANT; Special Master Finds Dollar Rate in 1923 Law Is Confiscatory and Unconstitutional.OTHER COMPANIES VICTORSInjunction Will Be issued by Statutory Court if BurlingameReport Is Sustained. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mandell-outpoints-wagner-in-10-rounds-lightweight-champion-easily.html | MANDELL OUTPOINTS WAGNER IN 10 ROUNDS; Lightweight Champion Easily Gains Decision in Detroit by Use of Left Jab. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/exchange-houses-tighten-margin-average-now-25-per-cent-with.html | EXCHANGE HOUSES TIGHTEN MARGIN; Average Now 25 Per Cent., With Requirements in Some Cases as High as 50 Per Cent. LARGER DEPOSIT DEMANDED Most Houses Are Asking at Least $1,000--Banks Lending Less on Collateral. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boy-5-killed-by-auto-driver-is-held-in-1000-after-sescond-avenue.html | BOY, 5, KILLED BY AUTO.; Driver is Held in $1,000 After Sescond Avenue Fatality. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/c-o-reelects-board-stockholders-approve-steps-toward-refunding.html | C. & O. RE-ELECTS BOARD.; Stockholders Approve Steps Toward Refunding Operations. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nicaragua-fighting-has-cost-3536000-marines-expenses-1530170-above.html | NICARAGUA FIGHTING HAS COST $3,536,000; Marines' Expenses $1,530,170 Above Home Allowance, Wilbur Tells Senate.LISTS LOSSES AND DAMAGESecretary's Figures Confirm Those Given by Hale on Navy Bill—Measure Delayed Again. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/details-of-power-sale-northeastern-got-about-23500000-in-deal-with.html | DETAILS OF POWER SALE; Northeastern Got About $23,500,000 in Deal With Macomber. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/defends-coolidge-in-keynote-speech-senator-bingham-tells.html | DEFENDS COOLIDGE IN KEYNOTE SPEECH; Senator Bingham Tells Connecticut Convention NicaraguanPolicy Is Justified. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lee-victor-at-threecushions.html | Lee Victor at Three-Cushions. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/pickpocket-almost-robs-patrolman.html | Pickpocket Almost Robs Patrolman. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/spanish-dictator-to-marry-king-may-be-his-best-man.html | Spanish Dictator to Marry; King May Be His Best Man | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mckernon-quits-the-ap-resigns-after-25-years-to-publish-hearst.html | McKERNON QUITS THE A.P.; Resigns After 25 Years to Publish Hearst Paper in Rochester. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dempsey-drew-9093000-and-got-2510500-from-rickard-took-290000-in-2.html | Dempsey Drew $9,093,000 and Got $2,510,500 From Rickard; Took $290,000 in 2 Other Bouts | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/williams-stops-peterson.html | Williams Stops Peterson. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lago-oils-profit-doubled.html | Lago Oil's Profit Doubled. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cunliffeowen-art-objects-sold.html | Cunliffe-Owen Art Objects Sold. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/morrison-is-released-pirates-send-veteran-pitcher-to-the-kansas.html | MORRISON IS RELEASED.; Pirates Send Veteran Pitcher to the Kansas City Club. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-grand-street-follies.html | New "Grand Street Follies." | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/joie-ray-in-boston-to-enter-marathon-covers-course-in-auto-and-runs.html | JOIE RAY IN BOSTON TO ENTER MARATHON; Covers Course in Auto and Runs Five Miles in Preparation for Event Tomorrow. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-leaning-tower-of-pisa-to-be-made-safe-by-swedes.html | The Leaning Tower of Pisa To Be Made Safe by Swedes | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/acknowledgments.html | Acknowledgments. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/francis-appleby-victor-requires-only-17-innings-to-beat-crozier.html | FRANCIS APPLEBY VICTOR.; Requires Only 17 Innings to Beat Crozier, 250-61, in 18.2 Cup Final. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schwab-extols-the-male-women-are-not-more-beautiful-he-tells.html | SCHWAB EXTOLS THE MALE; Women Are Not More Beautiful, He Tells Pennsylvania Society. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sports-of-the-times-the-great-scheme.html | Sports of the Times; The Great Scheme. | True | By John Kieran. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/charges-simss-body-is-found-in-river-noted-artist-is-thought-to.html | CHARGES SIMS'S BODY IS FOUND IN RIVER; Noted Artist is Thought to Have Committed Suicide in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jean-b-orteig-weds-today-son-of-mr-and-mrs-raymond-orteig-to-marry.html | JEAN B. ORTEIG WEDS TODAY; Son of Mr. and Mrs. Raymond Orteig to Marry Estelle Blanc. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/memoirs-in-wise-estate-unpublished-book-by-camedian-is-bequeathed.html | MEMOIRS IN WISE ESTATE.; Unpublished Book by Camedian is Bequeathed to Sister. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/yale-freshman-nine-wins-repulses-colby-school-of-brooklyn-by-43both.html | YALE FRESHMAN NINE WINS.; Repulses Colby School of Brooklyn by 4-3--Both Hurlers Excel. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mayor-blocks-vote-to-put-over-patten-forces-delay-until-today-when.html | MAYOR BLOCKS VOTE TO 'PUT OVER' PATTEN; Forces Delay Until Today When Queens Aldermen Refuse to Consider Any One Else. WARNS OF DANGER TO SMITH He Declares the Retention of Connolly Regime Jeopardizes Success of Democratic Party. THREATENS PRIMARY FIGHT But 4 Aldermen Declare They Will Take No Orders From Tammany-- Big Welcome for Patten Upset. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/davenport-is-back-in-varsity-shell-veteran-no-7-returns-at-columbia.html | DAVENPORT IS BACK IN VARSITY SHELL; Veteran No. 7 Returns at Columbia After an Absence of a Month Due to Operation, TAKES PART IN PRACTICE But Is Removed When Return Trip Is Made-- Form Shown Pleases the Coach. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/british-have-chance-to-save-on-war-debt-believed-to-be-buying.html | BRITISH HAVE CHANCE TO SAVE ON WAR DEBT; Believed to Be Buying Treasury Notes and Certificates for Next Instalment. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hupp-motor-earns-1615528.html | Hupp Motor Earns $1,615,528. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hot-springs-holds-first-drag-hunt-meeting-of-fassifern-pack.html | HOT SPRINGS HOLDS FIRST DRAG HUNT; Meeting of Fassifern Pack, Organized by Colonel Derubio,Called a Success.RUN ALONG JACKSON RIVERHunt Conditions Are Pronounced Ideal--Arrivals From New York at the Homestead. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/speak-to-asiatic-association.html | Speak to Asiatic Association. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-two-hid-assets-girl-testifies-officers-gave-her-400-to-doctor.html | SAYS TWO HID ASSETS.; Girl Testifies Officers Gave Her $400 to "Doctor Books." | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bank-shares-lead-trading-on-counter-gains-and-losses-are-about.html | BANK SHARES LEAD TRADING ON COUNTER; Gains and Losses Are About Equal in These Issues--Insurance Stocks Strong. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jonesgunn-win-7-and-6-conquer-bourne-and-fortson-in-exhibition-at.html | JONES-GUNN WIN, 7 AND 6.; Conquer Bourne and Fortson in Exhibition at Augusta. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/investment-trusts-linked.html | Investment Trusts Linked. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-honor-holman-tonight-sports-and-stage-celebrities-to-attend.html | TO HONOR HOLMAN TONIGHT; Sports and Stage Celebrities to Attend Dinner for C.C.N.Y. Coach. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gloucester-wins-at-rugby.html | Gloucester Wins at Rugby. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aroostook-elects-new-yorker.html | Aroostook Elects New Yorker. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/honors-29-columbia-men-phi-beta-kappa-fraternity-elects-seniors-to.html | HONORS 29 COLUMBIA MEN.; Phi Beta Kappa Fraternity Elects Seniors to Membership. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/william-gillette-back-from-abroad.html | William Gillette Back From Abroad. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/season-opens-today-in-eastern-league-close-race-and-fast-baseball.html | SEASON OPENS TODAY IN EASTERN LEAGUE; Close Race and Fast Baseball Predicted for Circuit by PresidentWeisman. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/container-corporations-income.html | Container Corporation's Income. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aids-in-laboratory-theatre-drive.html | Aids in Laboratory Theatre Drive. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marine-sale-brings-17436-auction-of-max-williams-collection-to-be.html | MARINE SALE BRINGS $17,436; Auction of Max Williams Collection to Be Continued Tonight. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-blow-at-reich-reds-german-ministers-project-to-crush-front.html | PLANS BLOW AT REICH REDS.; German Minister's Project to Crush "Front Fighters" Is Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sale-on-kingston-avenue-maxborn-corporation-gets-two-buildings-in.html | SALE ON KINGSTON AVENUE.; Maxborn Corporation Gets Two Buildings in Brooklyn. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/music-stravinsky-played-brilliantly.html | MUSIC; Stravinsky Played Brilliantly. | True | By Olin Downes. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bees-attack-autoists-swarm-from-hives-on-truck-jam-california-road.html | BEES ATTACK AUTOISTS.; Swarm From Hives on Truck Jam California Road. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/international-set-for-opening-today-20000-expected-in-newark-where.html | INTERNATIONAL SET FOR OPENING TODAY; 20,000 Expected in Newark, Where Mayor Walker Will See Clash With Toronto. HOLIDAY IN JERSEY CITY Municipal Observance of Opener With Rochester--Buffalo at Baltimore, Montreal at Reading. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ocean-motor-boat-built-miss-carstairs-will-soon-test-craft-for.html | OCEAN MOTOR BOAT BUILT.; Miss Carstairs Will Soon Test Craft for 60-Hour Crossing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/minorities-in-foreign-lands.html | MINORITIES IN FOREIGN LANDS. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/irish-and-germans-join-city-welcome-help-in-work-on-the-plans-for.html | IRISH AND GERMANS JOIN CITY WELCOME; Help in Work on the Plans for Official Reception to the Bremen's Crew. WORD FROM THEM AWAITED Mitchel Field Prepares for a Record Crowd--Army Planes to Meet the Fliers. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/early-call-likely-for-st-paul-bonds-redemption-of-railways-first.html | EARLY CALL LIKELY FOR ST. PAUL BONDS; Redemption of Railway's First Mortgage 6s of 1934 on July 1 Forecast. PRICE NOW NEAR HIGH POINT Securities of Both Old and New Companies Advancing in Value in Market. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/steel-elects-lamont-to-finance-committee-new-director-to-be-an.html | STEEL ELECTS LAMONT TO FINANCE COMMITTEE; New Director to Be an Alternate Member--Expected to Act for Morgan in His Absence. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/somerville-wins-in-pinehurst-golf-medalist-in-midapril-play-leads-a.html | SOMERVILLE WINS IN PINEHURST GOLF; Medalist in Mid-April Play Leads All the Way and Beats Sands, 6 and 5. THOMSON VICTOR AT 23D Conquers Stranahan After a Long Match--Parson Bows to Ray by 2 and 1. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/knapp-affidavits-to-figure-in-trial-defense-counsel-study-copies-of.html | KNAPP AFFIDAVITS TO FIGURE IN TRIAL; Defense Counsel Study Copies of Ex-Secretary's Original Reply to Census Charges. ALREADY IN STATE'S CASE Prosecutors Contend That Sworn Admissions Are Binding and Commit Line of Defense. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bonds-of-five-different-kinds-in-todays-new-offerings.html | Bonds of Five Different Kinds In Today's New Offerings | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/investors-buying-manhattan-realty-west-side-apartment-house-sold-by.html | INVESTORS BUYING MANHATTAN REALTY; West Side Apartment House Sold by Himmel Estates, Inc., for More Than $1,000,000. SALES BY EBLING ESTATE Active Buying on East Side, Where Apartment House Sites Are Being Assembled. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/postal-rate-hearing-ends-senator-mckellars-amendment-sets-up-the.html | POSTAL RATE HEARING ENDS; Senator McKellar's Amendment Sets Up the 1920 Schedule. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lawyer-is-accused-in-usury-inquiry-mcadoo-to-present-charges.html | LAWYER IS ACCUSED IN USURY INQUIRY; McAdoo to Present Charges Against Benjamin Shepard to the Bar Association. WITNESS TELLS OF VISIT Testifies That Man From Loan Company "Squared Things" After His Complaint. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/walker-lays-stone-of-french-hospital-voices-citys-gratitude-for-new.html | WALKER LAYS STONE OF FRENCH HOSPITAL; Voices City's Gratitude for New Manifestation of Non-Sectarian Helpfulness. MANY CREEDS REPRESENTED Dr. Krass Pronounces Invocation, Episcopal Clergyman Speaks. Mgr. Lavelle Gives Blessing. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wheat-unsettled-prices-decline-values-break-early-in-the-day-but.html | WHEAT UNSETTLED; PRICES DECLINE; Values Break Early in the Day, but Rally Later One Cent From inside Figures. RED WINTER GRAIN SCARCE Corn Market Develops Independent Strength With Slight Net Gains for the Day. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ccnystevens-today-lavenders-coach-still-ill-but-dono-will-be-back.html | C.C.N.Y.-STEVENS TODAY.; Lavender's Coach Still Ill, but Dono Will Be Back at Third. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/national-biscuit-net-drops.html | National Biscuit Net Drops. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/horace-mann-track-team-wins.html | Horace Mann Track Team Wins. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/contract-for-bronx-factory.html | Contract for Bronx Factory. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/police-department.html | Police Department. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mather-will-gives-900000-for-hospital-port-jefferson-citizens-to.html | MATHER WILL GIVES $900,000 FOR HOSPITAL; Port Jefferson Citizens to Say Whether They Need It--if Not, Money Goes to Charity. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/princetons-crew-aims-for-olympics-dr-spaeth-christens-new-shell.html | PRINCETON'S CREW AIMS FOR OLYMPICS; Dr. Spaeth Christens New Shell With Hope of Success in "Foreign Waters." WEATHER RETARDS WORK Coach Logg Bays Varsity Very Likely Will Row in First Race as Now Boated. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/would-make-italia-proof-against-hail-nobile-finds-the-propellers-of.html | WOULD MAKE ITALIA PROOF AGAINST HAIL; Nobile Finds the Propellers of Dirigible Badly Damaged and Will Put in New Ones. STABILIZER ALSO INJURED Explorer Is Going to Berlin Today to Confer on Instruments and Buy Clothes for His Dog. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/antifascists-protest-ask-secretary-kellogg-to-act-against.html | ANTI-FASCISTS PROTEST.; Ask Secretary Kellogg to Act Against Interference by Italy's Agents. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gas-merger-arranged-in-cities-in-southwest-financing-to-be-done-by.html | GAS MERGER ARRANGED IN CITIES IN SOUTHWEST; Financing to Be Done by New Company Organized to Acquire Properties. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prince-otto-von-bismarck-wed-by-registrar-church-marriage-to-miss.html | Prince Otto von Bismarck Wed by Registrar; Church Marriage to Miss Tengbom Today | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/staten-island-realty-dinner.html | Staten Island Realty Dinner. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/a-gift-from-stratford-town-sends-mayor-walker-leaves-from.html | A GIFT FROM STRATFORD.; Town Sends Mayor Walker Leaves From Shakespeare Garden. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/third-lanark-eleven-wins.html | Third Lanark Eleven Wins. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/15625000-bonds-on-market-today-6000000-equipment-trust-certificates.html | $15,625,000 BONDS ON MARKET TODAY; $6,000,000 Equipment Trust Certificates to Be Sold for Frisco Railway. SIX OTHER ISSUES OFFERED Industrial, Utility, Real Estate and Investment Corporations' Securities Included. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/twelfth-diesel-ship-will-get-trial-today-shipping-board-officials.html | TWELFTH DIESEL SHIP WILL GET TRIAL TODAY; Shipping Board Officials Will Go on Wilscox During Tests in Boston Harbor. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-powell-to-wed-saturday.html | John Powell to Wed Saturday. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jockey-bourassa-dies-after-fall-thrown-against-fence-when-saddle-on.html | JOCKEY BOURASSA DIES AFTER FALL; Thrown Against Fence When Saddle on Julia H. Slips in Exercise Gallop. HIS SKULL IS FRACTURED Canadian Boy Rode Winners of Many Classics, Among Them Fair Star and Sir Harry. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ward-is-reelected-westchester-chief-republican-county-chairman.html | WARD IS RE-ELECTED WESTCHESTER CHIEF; Republican County Chairman Begins His Thirty-second Year in Office. HE IS ON SHIP TO FRANCE Five Hundred at Largest Meeting of Committee Also Re-elect All Other Officers. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/grain-export-larger-last-weeks-shipments-288000-bushels-above-year.html | GRAIN EXPORT LARGER.; Last Week's Shipments 288,000 Bushels Above Year Ago. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gilbert-rests-at-baden-baden.html | Gilbert Rests at Baden Baden. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/briand-treaty-plan-outlined-in-paris-draft-to-be-submitted-to-the.html | BRIAND TREATY PLAN OUTLINED IN PARIS; Draft to Be Submitted to the Powers Alongside Kellogg's Will Be Unequivocal. IT HAS SEVEN ARTICLES Four Reservations Previously Proposed Are Preserved and Compact's Scope Is Enlarged. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/federal-hand-kept-in-house-ship-bill-measure-is-reported-with.html | FEDERAL HAND KEPT IN HOUSE SHIP BILL; Measure is Reported With Provision to Operate While Aiming at Private Control.$10,000,000 A YEAR OUTLAYVote of Five of Board Members, Instead of All, Required for Saleof Vessels to Aid Enterprise. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/liner-paris-docks-half-a-day-early-completes-her-100th-crossing-to.html | LINER PARIS DOCKS HALF A DAY EARLY; Completes Her 100th Crossing to New York by Cutting Time of Scheduled Six-day Runs. PERCY ROCKEFELLER BACK Marquis de la Falaise, Husband of Gloria Swanson, Also on Ship-- Denies Divorce Rumors. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-happy-husband-opens-may-7.html | 'The Happy Husband' Opens May 7. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fordham-game-canceled-cold-weather-prevents-st-johns-clashsquad.html | FORDHAM GAME CANCELED.; Cold Weather Prevents St. John's Clash--Squad Opens Trip Today. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/quarantine-on-plague-colombian-atlantic-ports-closed-to-boats-from.html | QUARANTINE ON PLAGUE.; Colombian Atlantic Ports Closed to Boats From Venezuela. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wealthy-woman-insane-sister-asks-court-to-guard-property-of-mrs.html | WEALTHY WOMAN INSANE.; Sister Asks Court to Guard Property of Mrs. Hilda D. Owsley. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/western-steel-products-in-new-hands.html | Western Steel Products in New Hands. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tremor-in-mexico-city-creates-no-alarmlandslide-blocks-vera-cruz.html | TREMOR IN MEXICO CITY.; Creates No Alarm--Landslide Blocks Vera Cruz Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-navy-radio-test-inverted-beacon-to-be-used-in-fleet-manoeuvres.html | NEW NAVY RADIO TEST.; Inverted Beacon to Be Used In Fleet Manoeuvres Off Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buried-city-is-found-in-chinese-turkestan-dr-trinkler-german.html | BURIED CITY IS FOUND IN CHINESE TURKESTAN; Dr. Trinkler, German Explorer, Unearths Evidences of Ancient Culture. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/suggs-and-otoole-draw.html | Suggs and O'Toole Draw. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ps-straus-to-entertain.html | P.S. Straus to Entertain. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-to-abolish-slums-united-houses-survey-calls-for-25year.html | PLANS TO ABOLISH SLUMS.; United Houses Survey Calls for 25-Year Program. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/backs-lynch-story-in-chasing-inquiry-former-employe-of-exjustice.html | BACKS LYNCH STORY IN CHASING INQUIRY; Former Employe of Ex-Justice Denies Wood Got Commission on Negligence Cases. LAWYER DEFIES THE COURT Joseph Levy Produces File of One of His Cases, but Refuses to Show the Contents. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hoppe-beats-hall-twice-wins-both-blocks-5046-and-leads-in-st-louis.html | HOPPE BEATS HALL TWICE.; Wins Both Blocks, 50-46, and Leads in St. Louis Match, 200-186. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/france-chooses-beauty-will-enter-unbobbed-brunette-in-american.html | FRANCE CHOOSES BEAUTY.; Will Enter Unbobbed Brunette In American Contest This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/portrait-presented-to-dowling.html | Portrait Presented to Dowling. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/address-advertising-women.html | Address Advertising Women. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/opponents-of-dawn-gerard-and-oberwager-to-view-film.html | OPPONENTS OF 'DAWN'; Gerard and Oberwager to View Film Tomorrow--Position of Women's Clubs. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/denies-betrayal-by-koehl-fliers-superior-officer-in-war-brands.html | DENIES BETRAYAL BY KOEHL; Flier's Superior Officer in War Brands Paris Report "Nonsense." | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sarazen-to-play-in-british-open-recants-earlier-decision-and-sails.html | SARAZEN TO PLAY IN BRITISH OPEN; Recants Earlier Decision and Sails With Hagen Tonight for Sandwich Links. HAS REGAINED OLD FORM Says His Game Never Was Better and Hopes to Make Good on Third Trip Abroad. | True | By William D. Richardson. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/curbing-federal-courts-senator-norriss-bill-gives-rise-to-important.html | CURBING FEDERAL COURTS; Senator Norris's Bill Gives Rise to Important Objections. | True | OVERTON HARRIS. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tea-for-cornelia-ruppert-mrs-arthur-hugh-kelly-jr-is-hostess-at-her.html | TEA FOR CORNELIA RUPPERT; Mrs. Arthur Hugh Kelly Jr. Is Hostess at Her Home. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-ferris-at-post-for-four-winters-junkers-relief-plane-arriving.html | MISS FERRIS AT POST FOR FOUR WINTERS; JUNKERS RELIEF PLANE ARRIVING IN CANADA. | True | Times Wide World Photo. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-kresge-fights-husbands-suit-but-court-refuses-to-order.html | MRS. KRESGE FIGHTS HUSBAND'S SUIT; But Court Refuses to Order Testimony Teken Before Pending Divorce Trial. HIS CHARGES REVEALED He Accuses Her of Demanding $10,000,000 to Bear a Child --Says She Was Cruel. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipbuilding-fell-in-first-quarter-decrease-of-nearly-250000-tons.html | SHIPBUILDING FELL IN FIRST QUARTER; Decrease of Nearly 250,000 Tons Since Jan. 1 Reported by Ten Maritime Nations. UNITED STATES NOW LAST Lloyd's Register Reports Rise in Construction in Russia, Japan and Denmark. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/deny-that-britain-encircles-russia-officials-call-nonsense-reports.html | DENY THAT BRITAIN 'ENCIRCLES' RUSSIA; Officials Call Nonsense Reports of Government's WorldWide Machinations.PLEASED AT KELLOGG TALKBoilermakers' Executive ExposesMoscow Conspiracy to ObtainControl of Union. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-avery-l-pratt-wed-marries-viconte-de-tolli-in-paris-couple.html | MRS. AVERY L. PRATT WED.; Marries Viconte de Tolli in Paris --Couple Leave for Hunt. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/finds-differential-against-new-york-railroad-official-analyzes.html | FINDS DIFFERENTIAL AGAINST NEW YORK; Railroad Official Analyzes Eastern Freight Rate PlanSubmitted to I.C.C.BENEFIT TO SHIPPERS SEENChanges Chiefly in Export andImport Traffic--in Accord WithPort Authority's Views. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/asks-more-trade-to-india-va-dodge-says-american-sales-methods-would.html | ASKS MORE TRADE TO INDIA.; V.A. Dodge Says American Sales Methods Would Get It. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/great-western-sugar-shows-net-of-3530567-for-1927-equal-to-138-on.html | GREAT WESTERN SUGAR.; Shows Net of $3,530,567 for 1927, Equal to $1.38 on Common. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/deglane-throws-ress-wins-feature-bout-at-ridgewood-grovegardini.html | DEGLANE THROWS RESS.; Wins Feature Bout at Ridgewood Grove--Gardini in Draw. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hindenburg-sees-authors-international-congress-drafts-laws-for.html | HINDENBURG SEES AUTHORS; International Congress Drafts Laws for Copyright Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/accepts-through-ladings-ship-board-approves-gulf-and-pacific-coast.html | ACCEPTS THROUGH LADINGS.; Ship Board Approves Gulf and Pacific Coast Agreements. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obrien-beats-hess-for-amateur-crown-wins-pocket-billiard-playoff-by.html | O'BRIEN BEATS HESS FOR AMATEUR CROWN; Wins Pocket Billiard Play-Off by 75-40 at New York Association's Dinner. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/adds-ice-cream-plants-southern-dairies-acquires-eleven-companies-in.html | ADDS ICE CREAM PLANTS.; Southern Dairies Acquires Eleven Companies in the South. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stabs-navy-sailor-in-subway-battle-negro-arrested-in-flight-from.html | STABS NAVY SAILOR IN SUBWAY BATTLE; Negro Arrested in Flight From Victim's Companions at 66th and Broadway Station. GIRL IS CAUSE OF FRAY She Says Youth in Uniform Was Attacked When He Asked Way to Dance Hall. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/two-openings-on-monday-kidding-kidders-and-the-skull-will-have.html | TWO OPENINGS ON MONDAY.; "Kidding Kidders" and "The Skull" Will Have Their Premieres. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/interior-decorators-buy-leasehold-on-west-44th-st.html | Interior Decorators Buy Leasehold on West 44th St. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/aero-supply-manufacturing-co.html | Aero Supply Manufacturing Co. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/universal-insurance-reports.html | Universal Insurance Reports. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/medal-winners-concert-tonight.html | Medal Winners' Concert Tonight. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sees-grave-menace-in-high-port-costs-maritime-association-body.html | SEES GRAVE MENACE IN HIGH PORT COSTS; Maritime Association Body Tells of Loss of Some Tramp Shipping --Dowd Wants New Home. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/soninlaw-admits-aiding-falls-plan-to-hide-oil-money-chase-testifies.html | SON-IN-LAW ADMITS AIDING FALL'S PLAN TO HIDE OIL MONEY; Chase Testifies He Tried to Have McKinney Pose as Source of $100,000. BREAKS YEARS OF SILENCE Avers Fall Probably Wrote Mysterious Note Denying Sinclair Payments. MILLER MAKES DISAVOWAL Denies Getting Any Continental Bonds-- Mrs. Pratt Says Hays Sought Deficit Data. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/de-packh-ensemble-heard-again.html | De Packh Ensemble Heard Again. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gasoline-fumes-from-cars-annoy-coasttocoast-runners.html | Gasoline Fumes From Cars Annoy Coast-to-Coast Runners | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jeanne-eagels-to-go-before-equity.html | Jeanne Eagels to Go Before Equity. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wartime-flier-on-trial-ha-gill-in-court-on-badcheck-and.html | WARTIME FLIER ON TRIAL.; H.A. Gill In Court on Bad-Check and Impersonation Charges. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fail-to-select-principal-superintendents-will-try-to-fill-jamaica.html | FAIL TO SELECT PRINCIPAL.; Superintendents Will Try to Fill Jamaica Post on Friday. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/financial-markets-decline-in-stocks-resumed-call-money-5-time-loans.html | FINANCIAL MARKETS; Decline in Stocks Resumed-- Call Money 5%, Time Loans Firmer at 5. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/flushing-apartments-leased.html | Flushing Apartments Leased. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cunard-men-see-montauk-view-port-site-with-officials-of-long-island.html | CUNARD MEN SEE MONTAUK.; View Port Site With Officials of Long Island Railroad. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-oceanfront-site-in-florida.html | Buys Oceanfront Site in Florida. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rt-wilsons-entertain-dinner-is-given-at-their-home-music-and-a.html | R.T. WILSONS ENTERTAIN.; Dinner Is Given at Their Home--Music and a Supper Follow. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/japanese-to-enter-china-battle-zone-cabinet-orders-marines-landed.html | JAPANESE TO ENTER CHINA BATTLE ZONE; Cabinet Orders Marines Landed at Tsingtao as Nationalists Invade Shantung. TWO KEY CITIES CAPTURED Chiang Reports Victory in Fighting at Yenchowfu and Ichowfu In Sweep Toward Peking. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bankers-to-receive-mexican-data-soon-experts-on-way-to-new-york-to.html | BANKERS TO RECEIVE MEXICAN DATA SOON; Experts on Way to New York to Report on Their Survey of Financial Conditions. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/where-all-parents-visit-schools.html | Where All Parents Visit Schools. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sharp-clashes-mark-second-popcke-trial-dr-buchler-lawyerclergyman.html | SHARP CLASHES MARK SECOND POPCKE TRIAL; Dr. Buchler, Lawyer-Clergyman, as Defense Counsel, Objects to Court's Interruptions. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boner-fined-100-for-poor-fight.html | Boner Fined $100 for Poor Fight | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gb-elliott-heads-atlantic-railroad-succeeds-the-late-jr-kenly-as.html | G.B. ELLIOTT HEADS ATLANTIC RAILROAD; Succeeds the Late J.R. Kenly as President--Joined Coast Line as Counsel in 1896. L.A. BIZE A DIRECTOR Total Assets as of Dec. 31 Were $385,157,604, as Against $369,913,043 In 1926. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/baseball-veteran-65-dies.html | Baseball Veteran, 65, Dies. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rhode-island-wins-151-state-college-nine-overwhelms-lowell-textile.html | RHODE ISLAND WINS, 15-1.; State College Nine Overwhelms Lowell Textile, Totaling 18 Hits. | True | Special To The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chevrolet-expedition-in-africa-safe.html | Chevrolet Expedition in Africa Safe. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prove-real-mona-lisa-is-in-the-parts-louvre-authorities-submit-da.html | PROVE REAL 'MONA LISA' IS IN THE PARTS LOUVRE; Authorities Submit Da Vinci's and Other Paintings to Scientific Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/floyd-bennett-loses-way-forced-down.html | Floyd Bennett Loses Way, Forced Down. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/church-hunts-incendiary-brooklyn-parishioners-also-guard-against.html | CHURCH HUNTS INCENDIARY.; Brooklyn Parishioners Also Guard Against Further Fires. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bandit-slayer-of-rosenthal-caught.html | Bandit Slayer of Rosenthal Caught. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/missouri-state-life-gains.html | Missouri State Life Gains. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/white-sox-topple-the-browns-again-support-lyonss-clever-hurling.html | WHITE SOX TOPPLE THE BROWNS AGAIN; Support Lyons's Clever Hurling With Timely Offensive to Win by 4 to 2. M'NEELY GETS THREE HITS One Is Double, Only Extra-Base Blow of Game-- Barrett and Kamm Get Three Safeties Apiece. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/asserts-hoover-refused-a-title-aide-tells-junior-republicans-that.html | ASSERTS HOOVER REFUSED A TITLE; Aide Tells Junior Republicans That He Preferred American to British Citizenship. REVEALS LOSSES IN WAR Burma Mine Was Sold When He Faced Call to Become Subject of King George. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/baron-von-huenefeld-tells-the-story-of-flight-across-the-atlantic.html | Baron von Huenefeld Tells the Story of Flight Across the Atlantic in Eighty-nine Words | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/testimonial-to-joseph-paterno.html | Testimonial to Joseph Paterno. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lehigh-wrestlers-to-get-gold-charms-special-award-for.html | LEHIGH WRESTLERS TO GET GOLD CHARMS; Special Award for Intercollegiate Champions--Quinlan of Yonkers Elected Manager. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stribling-stops-jack-herman.html | Stribling Stops Jack Herman. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/belle-friedman-in-recital-pianist-shows-technical-resource-in-town.html | BELLE FRIEDMAN IN RECITAL; Pianist Shows Technical Resource in Town Hall Performance. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/not-to-be-kicked-upstairs.html | NOT TO BE KICKED UPSTAIRS. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/byproducts-coke-earns-less.html | By-Products Coke Earns Less. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipping-and-mails-91501579.html | SHIPPING AND MAILS | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mrs-peck-founder-of-hospital-dead-widow-of-cc-peck-owner-of-the.html | MRS. PECK, FOUNDER OF HOSPITAL, DEAD; Widow of C.C. Peck, Owner of The Brooklyn Times and F.W. Woolworth Director, Was 69. HEADED A MANE RAILROAD For Years Was Only Woman in Such a Post-- Brooklyn institution a Memorial to Husband. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-graveyard-mission-presbyterian-church-to-send-young-clergyman.html | PLANS 'GRAVEYARD' MISSION; Presbyterian Church to Send Young Clergyman to Cameroons. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wife-seeks-wc-jordan.html | Wife Seeks W.C. Jordan. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lloyds-pays-flight-claim-insurance-was-contingent-on-success-of-the.html | LLOYD'S PAYS FLIGHT CLAIM; Insurance Was Contingent on Success of the Bremen. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/board-issues-dates-for-outdoor-boxing-thursdays-exclusively.html | BOARD ISSUES DATES FOR OUTDOOR BOXING; Thursdays Exclusively Assigned to Rickard at Stadium and Polo Grounds. ALTERNATE AT BALL PARKS Rickard Plans Busy Outdoor Drive, as No Summer Bouts Will Be Held in Garden. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buy-garment-centre-plot-for-fourteenstory-loft.html | Buy Garment Centre Plot For Fourteen-Story Loft | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/coudouret-plane-tested-machine-designed-to-hop-ocean-in-may.html | COUDOURET PLANE TESTED.; Machine Designed to Hop Ocean in May Satisfies Builders. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schwarzer-begins-football-duties-new-manhattan-coach-sends-42.html | SCHWARZER BEGINS FOOTBALL DUTIES; New Manhattan Coach Sends 42 Candidates Through the First Spring Drill. PRACTICE LASTS ONE HOUR Fundamentals Stressed in Initial Session-- Conners and O'Malley Promising Candidates. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hamburgamerican-net.html | Hamburg-American Net. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/students-poll-heavily-for-smith-simmons-denies-swing-to-smith.html | Students Poll Heavily for Smith.; Simmons Denies Swing to Smith | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plainfield-added-to-cricket-league-new-jersey-club-swells-number-of.html | PLAINFIELD ADDED TO CRICKET LEAGUE; New Jersey Club Swells Number of Teams in Met. Organization to Eight.POYER GETS BATTING PRIZEGains Honor for 17th Time in 25Year-- Winter Tops Bowlers-- Newbery Elected President. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stevens-manning-to-give-dinner.html | Stevens Manning to Give Dinner. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bank-of-england-reelects-norman.html | Bank of England Re-elects Norman. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/press-again-asks-for-short-waves-pierson-caresses-the-importance-of.html | PRESS AGAIN ASKS FOR SHORT WAVES; Pierson caresses the Importance of Early Action by the Radio Board. EMERGENCY PLAN OPPOSED Chicagoan Says "Mobile" Licenses Would Not Meet 5 Per Cent. of Publishers' Needs. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipstead-charges-cuban-misrule-asks-in-resolution-inquiry-by.html | SHIPSTEAD CHARGES CUBAN MISRULE; Asks in Resolution Inquiry by Senate Foreign Relations Committee. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/realty-financing-900000-is-loaned-on-two-west-side-apartment-houses.html | REALTY FINANCING.; $900,000 is Loaned on Two West Side Apartment Houses. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/admits-10000-fee-for-a-bank-charter-term-it-graft-if-you-want-to.html | ADMITS $10,000 'FEE' FOR A BANK CHARTER; 'Term It Graft if You Want To,' Says Joseph B. Brown at Trenton Inquiry. HAD TO PAY IT, HE ASSERTS Legislator Asserts Representative Fort Told Him That'Deal Looked Dirty.'NO SIGN OF MILTON WORKCounsel for the Legislative Body Declares No Records of HisPart Were Found. | True | Special to The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-business-world-set-fall-fur-opening-ahead.html | THE BUSINESS WORLD; Set Fall Fur Opening Ahead. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mildred-fisher-a-bride-former-flushing-girl-secretly-wed-to-john-n.html | MILDRED FISHER A BRIDE.; Former Flushing Girl Secretly Wed to John N. Mullally. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/40000-for-fort-wadsworth-barracks.html | $40,000 for Fort Wadsworth Barracks. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nyu-nine-at-yale-today-game-will-mark-fourth-for-violet-manfredi-to.html | N.Y.U. NINE AT YALE TODAY.; Game Will Mark Fourth for Violet --Manfredi to Hurl. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rostarian-called-in-oil-trial.html | Rostarian Called in Oil Trial. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/records-in-seat-sales-place-on-curb-sold-for-74000-chicago-seat.html | RECORDS IN SEAT SALES; Place on Curb Sold for $74,000--Chicago Seat Brings $37,500. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/reception-for-cardinal-tomorrow.html | Reception for Cardinal Tomorrow. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/northern-lights-reproduced-in-laboratory-in-discovery-by-princeton.html | Northern Lights Reproduced in Laboratory In Discovery by Princeton Scientists | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buys-third-avenue-tenements.html | Buys Third Avenue Tenements. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gamblers-busy-on-liner-detectives-force-return-of-4900-in-notes-to.html | GAMBLERS BUSY ON LINER.; Detectives Force Return of $4,900 In Notes to Victim. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/barnard-to-see-yanks-opener.html | Barnard to See Yanks' Opener. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/turf-association-increases-its-capital-to-10000000.html | Turf Association Increases Its Capital to $10,000,000 | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/italian-trust-companys-plans.html | Italian Trust Company's Plans. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/7-jockeys-under-ban-on-illinois-tracks-licenses-of-five-others-are.html | 7 JOCKEYS UNDER BAN ON ILLINOIS TRACKS; Licenses of Five Others Are Held Up, While Two Trainers Fail to Get Papers. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mccall-dividend-higher-declares-75c-a-share-on-common-two-companies.html | McCALL DIVIDEND HIGHER.; Declares 75c a Share on Common-- Two Companies Reduce Rate. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/johnson-captures-crown-over-traps-takes-16yard-championship-with.html | JOHNSON CAPTURES CROWN OVER TRAPS; Takes 16-Yard Championship With 194 at Pinehurst--Arey and Lahey Tie at 192. NORTH DEFEATS THE SOUTH New Yorkers Help Winners Triumph by 946 to 926--CoffeyGains Handicap Honors. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/schuler-defeats-fisher-captures-game-in-met-threecushion-tourney-40.html | SCHULER DEFEATS FISHER.; Captures Game in Met., ThreeCushion Tourney, 40 to 33. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chicago-to-sell-11000000-bonds-sanitary-district-commission.html | CHICAGO TO SELL $11,000,000 BONDS; Sanitary District Commission Announces Award of Issue of 4's for May 3. ALBANY WANTS $2,452,500 City Calls for Tenders for May 1 --Louisville in Market on Same Day for $1,500,000. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/194000000-british-bonds-listed-here-second-only-to-liberty-issues.html | $1,940,000,00 British Bonds Listed Here, Second Only to Liberty Issues on Exchange | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/recount-shows-120-persons-have-flown-across-atlantic.html | Recount Shows 120 Persons Have Flown Across Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/must-serve-out-term-escaped-convict-went-straight-as-brooklyn-house.html | MUST SERVE OUT TERM.; Escaped Convict Went Straight as Brooklyn House Painter. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/germanys-revenues-exceed-all-estimates-gilberts-figure-passed-by.html | Germany's Revenues Exceed All Estimates; Gilbert's Figure Passed by 200,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fields-outpoints-vince-dundee.html | Fields Outpoints Vince Dundee. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sells-part-of-tract-recently-purchased-mrs-ht-white-transfers.html | SELLS PART OF TRACT RECENTLY PURCHASED; Mrs. H.T. White Transfers Acreage in Mount Kisco--Other Deals in Westchester. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dar-nears-goal-in-building-fund-with-all-but-162446-of-needed.html | D.A.R. NEARS GOAL IN BUILDING FUND; With All But $162,446 of Needed $1,000,000, the Congress Adds to Pledges.PROTEST GROUP NOW ACTIVEResolution Against UnauthorizedLegislative Stand Reportedas Being Framed. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/all-the-children.html | ALL THE CHILDREN." | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/report-hoover-strength-supporters-in-15-states-wire-claims-to.html | REPORT HOOVER STRENGTH.; Supporters in 15 States Wire Claims to Committee Here. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gets-pantepec-oil-option-fj-lisman-co-expected-to-buy-control-in.html | GETS PANTEPEC OIL OPTION.; F.J. Lisman & Co. Expected to Buy Control in Venezuela. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/furs-fail-to-advance-mink-and-mole-lowerother-articles-unchanged-at.html | FURS FAIL TO ADVANCE.; Mink and Mole Lower--Other Articles Unchanged at Auction. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/caught-cheating-in-test-for-principal-teachers-case-to-be-reported.html | CAUGHT CHEATING IN TEST FOR PRINCIPAL; Teacher's Case to Be Reported to Dr. O'Shea by Board of Examiners. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/muted-big-bill.html | MUTED "BIG BILL." | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/poland-drops-hangman-acts-on-charges-of-inebriety-and-general.html | POLAND DROPS HANGMAN.; Acts on Charges of Inebriety and General Misconduct. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/childrens-village-visits-circus-today-front-seats-for-375-boys-are.html | CHILDREN'S VILLAGE VISITS CIRCUS TODAY; Front Seats for 375 Boys Are Provided by Mrs. Ivan Stengel --Others Donate Ice Cream. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stockholm-auto-workers-strike.html | Stockholm Auto Workers Strike. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/colliding-atoms-give-science-clue-prof-hawkins-tells-chemical.html | COLLIDING ATOMS GIVE SCIENCE CLUE; Prof. Hawkins Tells Chemical Society at St. Louis They May Explain Sun's Heat. PHOTOS OF THEIR TRACKS 100,000 Pictures Reveal Explosions, Believed to Store Energyin Producing Heavier Atoms. SAYS ALCOHOL SAVED MANDr. Mayo Declares Pure WaterStarted Dry Movement by Reducing Disease Danger. | True | Special to The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/protestant-hospital-meeting-announced-program-of-annual-convention.html | PROTESTANT HOSPITAL MEETING ANNOUNCED; Program of Annual Convention to Be Held in San Francisco in August. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/crude-rubber-prices-drop-20-to-60-points-violent-reaction-occurs-in.html | CRUDE RUBBER PRICES DROP 20 TO 60 POINTS; Violent Reaction Occurs in the First Hour of Trading--Sales Total 1,736 Contracts. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/finds-europe-prefers-our-music.html | Finds Europe Prefers Our Music. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/oil-output-in-week-off-12650-barrels-daily-average-production-for.html | OIL OUTPUT IN WEEK OFF 12,650 BARRELS; Daily Average Production for Period Ended April 14 Totaled 2,382,600 Barrels. IMPORTS ALSO DECREASE 1,520,000 Barrels Received at Chief American Ports--California Shipments Show Big Drop. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/party-here-offers-smith-to-the-nation-as-winning-leader-state.html | PARTY HERE OFFERS SMITH TO THE NATION AS WINNING LEADER; State Democrats Urge Him as Presidential Candidate of All Progressives. EXTOL HIS PUBLIC FIDELITY Lunn Calls on the Country to Espouse New Leadership 'Free From Moral Laxity.' GOVERNOR NOT AT MEETING "Wall St. Prosperity" Not Enough, Mrs. Roosevelt Says--Senators Left Off Delegate List. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hutchins-wins-billiard-tourney.html | Hutchins Wins Billiard Tourney. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ossining-votes-for-a-high-school.html | Ossining Votes for a High School. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/havre-de-grace-chart.html | HAVRE DE GRACE CHART | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/claudel-a-pilgrim-in-old-louisiana-french-folk-of-teche-country.html | CLAUDEL A PILGRIM IN OLD LOUISIANA; French Folk of Teche Country Greet First Ambassador of France to Visit Them. ENVOY IS DEEPLY TOUCHED Songs and Speeches in Ancestral Tongue Welcome Him to Beauty of Southern Springtime. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/admiralty-blames-royal-oak-admiral-retires-collard-as-unit-for-high.html | ADMIRALTY BLAMES ROYAL OAK ADMIRAL; Retires Collard as "Unit for High Command" and Primarily at Fault. CRITICS TO BE RE-EMPLOYED Board, However, Upholds Their Gibraltar Sentences in British Navy's "Jazz Interlude." | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/may-require-days-to-repair-bremen-meanwhile-fitzmaurice-will-stay.html | MAY REQUIRE DAYS TO REPAIR BREMEN; Meanwhile Fitzmaurice Will Stay in North to Come Down With Comrades. PARTS GOING TO THE ISLAND But Melchior of Junkers Company Is Urgent That MenLeave Plane and Come Out. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/atlantan-opposes-coca-cola-stock-sale-charges-that-inside-forces.html | ATLANTAN OPPOSES COCA COLA STOCK SALE; Charges That Inside Forces Are Attempting to Deflate Shares in High Market. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ekwanok-golf-dates-out-first-tournament-july-4lincoln-memorial-july.html | EKWANOK GOLF DATES OUT; First Tournament July 4--Lincoln Memorial July 25-28. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/payne-regains-lead-in-home-town-dash-sprints-in-triumph-through.html | PAYNE REGAINS LEAD IN HOME TOWN DASH; Sprints in Triumph Through Claremore, Okla., in Coast-to-Coast Marathon. DISPLACES BRITISH RUNNER Extra Prize of $250 Offered by His Fellow-Townsman, Will Rogers, Is Ruled Out by Promoter. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/says-waless-niece-is-his-only-rival-woman-visitor-tells-of-british.html | SAYS WALES'S NIECE IS HIS ONLY RIVAL; Woman Visitor Tells of British Affection for the Baby Princess Elizabeth. STUDIED ROYAL CHILDREN Mrs. Snyder Found Family of the Ex-Empress Zita Being Reared Without Pomp or Ceremony. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/recital-by-edna-thomas.html | Recital by Edna Thomas. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/princeton-picks-36-for-training-table-track-has-total-of-twenty.html | PRINCETON PICKS 36 FOR TRAINING TABLE; Track Has Total of Twenty Against Sixteen Taken From Baseball Squad. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/specialties-lead-trading-in-bonds-their-movements-irrespective-of.html | SPECIALTIES LEAD TRADING IN BONDS; Their Movements Irrespective of Investment Trend--Prices Generally Lower. FRENCH ISSUES ADVANCE United States Government Securities Decline Fractionally--Money Conditions Firm. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/british-consul-sits-by-big-bill-at-lunch-and-hears-plans-for.html | BRITISH CONSUL SITS BY 'BIG BILL' AT LUNCH; And Hears Plans for Entertainment of Bremen Fliers OutdoingAll Receptions to Lindbergh. | True | Special to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/georgetown-rally-beats-richmond-87-mccarthys-triple-with-two-men-on.html | GEORGETOWN RALLY BEATS RICHMOND, 8-7; McCarthy's Triple With Two Men on the Bases Ties Score in the Eighth Inning. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/45000-record-crowd-to-see-crabs-in-home-opener-today.html | 45,000, Record Crowd, to See Crabs in Home Opener Today | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/harriman-concession-in-russia-hits-snag-capitalist-said-to-be.html | HARRIMAN CONCESSION IN RUSSIA HITS SNAG; Capitalist Said to Be Unable to Meet Competition in Sale of Manganese. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/policemans-fatter-a-suicide.html | Policeman's Fatter a Suicide. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/herald-statue-for-nyu-minerva-and-the-bell-ringers-one-of-gifts-by.html | HERALD STATUE FOR N.Y.U.; "Minerva and the Bell Ringers" One of Gifts by W.T. Dewart. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/branch-bank-for-savings.html | Branch Bank for Savings. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/further-details-of-perilous-flight-with-lighting-equipment-crippled.html | FURTHER DETAILS OF PERILOUS FLIGHT .; With Lighting Equipment Crippled Steering Was Guesswork--Strange River Seen at Last and Then a Mountain. BLINDING BLIZZARD CAME UP IN THE LAST MOMENTS 'Thank God!" Said the Exhausted Trio as They Reached Land--Fitmaurice Flies Part Way to Quebec--Relief Steamer Is Recalled. Soared Over Wooded Land. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/twenty-are-held-up-on-paterson-bus-four-passengers-rob-the-others.html | TWENTY ARE HELD UP ON PATERSON BUS; Four Passengers Rob the Others in Deserted Spot Near Carlstadt and Escape. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paris-avenue-church-sale.html | Paris Avenue Church Sale. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/physician-beaten-in-home-off-5th-av-dr-eg-brownell-8-east-66th-st.html | PHYSICIAN BEATEN IN HOME OFF 5TH AV.; Dr. E.G. Brownell, 8 East 66th St., Found in Apartment at Night by Room-Mate. NO TRACE OF ASSAILANT Too Severely Injured About Head and Back to Be Questioned on the Attack. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stow-away-built-secret-cabin-in-ship-italian-lives-snugly-all-the.html | STOW AWAY BUILT SECRET CABIN IN SHIP; Italian Lives Snugly All the Way Over, but Is Nabbed Trying to Get Ashore. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/tilden-and-team-reach-los-angeles-united-states-davis-cup-players.html | TILDEN AND TEAM REACH LOS ANGELES; United States Davis Cup Players Arrive in California After Triumph in Mexico.EXHIBITIONS ARE LISTEDStratford, Gorchakoff, Herd and Wood on Coast Team--Mrs.Bundy Will Compete. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/buyers-pay-533900-in-auction-room-old-horse-market-sold-for-209000.html | BUYERS PAY $533,900 IN AUCTION ROOM; Old Horse Market Sold for $209,000 by J.P. Day--Good Prices for Brooklyn Plots. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/plans-summers-for-ill-children.html | Plans Summers for Ill Children. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/advertisers-to-hear-notables.html | Advertisers to Hear Notables. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sixty-get-free-trip-to-paris-as-silver-wedding-guests.html | Sixty Get Free Trip to Paris As Silver Wedding Guests | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/public-service-reelects-directors-are-chosen-at-meeting-of-new.html | PUBLIC SERVICE RE-ELECTS.; Directors Are Chosen at Meeting of New Jersey Corporation. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gold-standard-is-hit-by-british-conference-capital-and-labor-join.html | GOLD STANDARD IS HIT BY BRITISH CONFERENCE; Capital and Labor Join in Urging Government Not to Adhere Too Closely to It. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/for-union-freight-station-port-authoritys-analyst-says-it-would-cut.html | FOR UNION FREIGHT STATION; Port Authority's Analyst Says It Would Cut Trucking Costs. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lloyd-george-asks-all-the-questions-when-henry-ford-seeks-for.html | Lloyd George Asks All the Questions When Henry Ford Seeks for Information; Ford to Meet Norris. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/indians-group-hits-to-trim-tigers-64-combine-them-with-detroit.html | INDIANS GROUP HITS TO TRIM TIGERS, 6-4; Combine Them With Detroit Misplays as Tigers Meet Sixth Defeat in Seven Starts. FOTHERGILL IS DISPLACED Veteran Gives Way to Easterling, Who Gets Three Hits--Tavener Gets Home Run. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shippers-act-on-rates-conference-to-ask-early-notice-of-new.html | SHIPPERS ACT ON RATES.; Conference to Ask Early Notice of New Intercoastal Schedules. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/birger-sane-to-be-hanged-execution-of-illinois-gangster-is-set-for.html | BIRGER SANE, TO BE HANGED; Execution of Illinois Gangster Is Set for Tomorrow. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/king-george-confers-order-of-the-garter-on-abercorn-athlone-and.html | King George Confers Order of the Garter On Abercorn, Athlone and Desborough | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/slight-but-real-snowfall-shocks-the-spring-flowers.html | Slight but Real Snowfall Shocks the Spring Flowers | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-bank-at-plaza-proposed.html | New Bank at Plaza Proposed. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/brother-gerard-guest-of-class.html | Brother Gerard Guest of Class. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fire-department.html | Fire Department. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paint-company-acquired.html | Paint Company Acquired. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cardinal-to-radio-appeal-for-charity-his-message-sunday-night-to-be.html | CARDINAL TO RADIO APPEAL FOR CHARITY; His Message Sunday Night to Be Part of Ceremony Opening Ninth Annual Campaign. GOLDSMITH FOR HIGH POWER President of Engineers' Institute Upholds Broadcasting Plan Submitted to Commission. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/naval-orders.html | Naval Orders. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bohack-plans-expansion-authorization-of-new-stock-and-splitup-of.html | BOHACK PLANS EXPANSION.; Authorization of New Stock and Split-Up of Old Proposed. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/col-lindbergh-flies-back-to-st-louis-hopped-off-from-wichita-where.html | COL. LINDBERGH FLIES BACK TO ST. LOUIS; Hopped Off From Wichita, Where He Became Enthusiastic Over Plane Factories' Models. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cotton-is-active-over-wide-range-washington-weevil-report-causes.html | COTTON IS ACTIVE OVER WIDE RANGE; Washington Weevil Report Causes Liquidation After Advance of $2 a Bale. FLUCTUATIONS IRREGULAR List Breaks More Than 30 Points in Last Hour of Trading. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mishaps-mar-races-at-havre-de-grace-scotch-and-soda-bursts-blood.html | MISHAPS MAR RACES AT HAVRE DE GRACE; Scotch and Soda Bursts Blood Vessel and May Be Lost to the Turf. BRISTOL RUNS OFF 8 MILES Bromablau Wins Second Event and Pays $93.80 for $2--Peter Peter Takes Feature. | True | By Vernon van Ness. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dr-isenberg-is-convicted-faces-20year-term-for-death-in-illegal.html | DR. ISENBERG IS CONVICTED.; Faces 20-Year Term for Death in Illegal Operation. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/liner-here-16-hours-ahead-of-time.html | Liner Here 16 Hours Ahead of Time | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/maturo-loses-to-cole-drops-first-cue-game-in-3-weeks-brooklyn.html | MATURO LOSES TO COLE.; Drops First Cue Game in 3 Weeks, Brooklyn Amateur Winning. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/10-stables-enter-series-trotting-horse-club-stakes-will-attract.html | 10 STABLES ENTER SERIES.; Trotting Horse Club Stakes Will Attract Best in Training. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bronx-showing-buying-activity-apartment-houses-and-plots-for-early.html | BRONX SHOWING BUYING ACTIVITY; Apartment Houses and Plots for Early Improvement in Good Demand. $240,000 INVESTMENT DEAL Builder Acquires Leland Avenue Corner--New Owner for Mott Avenue Tenement Row. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/american-ice-to-open-new-plant.html | American Ice to Open New Plant. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special To The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/the-list-of-airmen-appreciation-of-music-gift.html | The List of Airmen.; Appreciation of Music Gift. | True | HIRAM BINGHAM. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-m-wright-head-of-raleigh-coal-and-coke-company-dies-in.html | JOHN M. WRIGHT.; Head of Raleigh Coal and Coke Company Dies in Cincinnati. | True | Special To The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/five-liners-sailing-one-arriving-today-helen-wills-sophie-tucker.html | FIVE LINERS SAILING, ONE ARRIVING TODAY; Helen Wills, Sophie Tucker and Ex-Mayor McClellan Among Those Bound for Europe. ONE PARTY OF 60 GOING Sailing on Aquitania to Attend May Silver Wedding in Paris as Guest of Pittsburgher. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-ffrost-dies-of-a-stroke-at-83-was-president-of-the-brooklyn.html | JOHN F.FROST DIES OF A STROKE AT 83; Was President of The Brooklyn Citizen and a Well-Known Democrat. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/farrellsarazen-in-tie-engage-in-exhibition-match-at-stamfordjack.html | FARRELL-SARAZEN IN TIE.; Engage in Exhibition Match at Stamford--Jack Delaney Victor. | | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paddock-abandons-noted-jump-finish-but-says-photographers-insist-he.html | PADDOCK ABANDONS NOTED 'JUMP FINISH'; But Says Photographers Insist He Use It When They Take His Picture. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/offers-to-arbitrate-auto-injury-claims-metropolitan-casualty.html | OFFERS TO ARBITRATE AUTO INJURY CLAIMS; Metropolitan Casualty Insurance Company Announces Plan to Relieve Courts. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hospital-reports-deficit-beth-david-gave-13599-free-days-in-1927.html | HOSPITAL REPORTS DEFICIT.; Beth David Gave 13,599 'Free Days' in 1927, Finance Head Says. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/st-jean-victor-100-to-97.html | St. Jean Victor, 100 to 97. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fliers-wire-their-thanks-to-president-coolidge-and-express-the-hope.html | Fliers Wire Their Thanks to President Coolidge And Express the Hope of Calling on Him Soon | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/55886310-allotted-army-sets-aside-funds-for-jamaica-bay-and-coney.html | $55,886,310 ALLOTTED; Army Sets Aside Funds for Jamaica Bay and Coney Island Channel. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-wills-sails-tonight-to-leave-for-france-with-miss.html | MISS WILLS SAILS TONIGHT.; To Leave for France With Miss Anderson--Beats Griffin, 8-6, 6-4. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/bellevue-is-overcrowded-2053-patients-set-record-exceeding-bed.html | BELLEVUE IS OVERCROWDED; 2,053 Patients Set Record, Exceeding Bed Capacity by 73. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/miss-vernon-weds-in-may-will-become-bride-of-rg-landis-in-montclair.html | MISS VERNON WEDS IN MAY.; Will Become Bride of R.G. Landis in Montclair on the 26th. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/resumes-parleys-to-purchase-bmt-untermyer-takes-up-dealings-with.html | RESUMES PARLEYS TO PURCHASE B.M.T.; Untermyer Takes Up Dealings With Company Halted by I.R.T.'s Fare Fight. AGREEMENT REPORTED NEAR Outcome of Rate Suit Will Have No Effect on Deal, It Is Now Declared. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/money.html | MONEY. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/alexander-yields-to-cubs-in-10th-3-2-jones-outpitches-veteran-and.html | ALEXANDER YIELDS TO CUBS IN 10TH, 3-2; Jones Outpitches Veteran and Scores Winning Run on Cutler's Safety. FIVE HITS OFF SOUTHPAW Cardinal Star Allows Twice as Many --Chicago Pitcher Invincible After Third Inning. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/daughter-to-the-richard-m-bretts.html | Daughter to the Richard M. Bretts. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/lays-oil-leasing-at-door-of-navy-robison-says-he-suggested-the.html | LAYS OIL LEASING AT DOOR OF NAVY; Robison Says He Suggested the Teapot Dome Plan to Debby, Who Approved It. BAIN TELLS ABOUT SECRECY Letter From Roosevelt to Fall Urged No Publicity on Oil Deals, He Testifies. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/vermont-in-journalism.html | VERMONT IN JOURNALISM. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/big-gains-in-march-by-canadian-pacific-gross-rises-1379000-above.html | BIG GAINS IN MARCH BY CANADIAN PACIFIC; Gross Rises $1,379,000 Above March, 1927--E.W. Beatty Sees Continued Prosperity. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stock-profit-90000-waiter-still-on-job-barney-of-the-st-george.html | STOCK PROFIT $90,000, WAITER STILL ON JOB; 'Barney' of the St. George Scoots About His Tables and Refuses to Give a Tip. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/padlocks-eight-places-court-accepts-dry-pledge-for-eight-others-in.html | PADLOCKS EIGHT PLACES.; Court Accepts Dry Pledge for Eight Others in Brooklyn. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/cold-keeps-giants-yanks-robins-idle-mcgrawmen-unable-to-meet.html | COLD KEEPS GIANTS, YANKS, ROBINS IDLE; McGrawmen Unable to Meet Phillies, While Brooklyn and Braves Are Kept Apart. HUGGINS SMILES AGAIN Enthuses Over Hitting Power Shown by His Club--Yankees Continue Against Red Sox Today. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/western-banker-transferred.html | Western Banker Transferred. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/jersey-city-houses-sold.html | Jersey City Houses Sold. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/defends-transit-board-bmt-counsel-decries-bullocks-charges-of.html | DEFENDS TRANSIT BOARD.; B.M.T. Counsel Decries Bullock's Charges of Political Bias. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hotel-fire-ruins-searched-but-no-more-bodies-are-found-in-atlantic.html | HOTEL FIRE RUINS SEARCHED; But No More Bodies Are Found In Atlantic City Ruins. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/drops-wheel-track-layer-suit.html | Drops Wheel Track Layer Suit. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fiscal-concern-inquiry-hartford-grand-jury-to-investigate.html | FISCAL CONCERN INQUIRY.; Hartford Grand Jury to Investigate Associated Investors. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/temblors-kill-7-in-peru-deaths-reach-17-as-continuing-shocks-crack.html | TEMBLORS KILL 7 IN PERU.; Deaths Reach 17 as Continuing Shocks Crack Mountains. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dr-cg-cumston-dies-in-geneva.html | Dr. C.G. Cumston Dies in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chabot-defeats-ruby-stein.html | Chabot Defeats Ruby Stein. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/barnard-adds-department-music-section-created-under-110000-joline.html | BARNARD ADDS DEPARTMENT; Music Section Created Under $110,000 Joline Bequest. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/saving-yosemite-trees.html | SAVING YOSEMITE TREES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-build-on-astoria-plot.html | To Build on Astoria Plot. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/downtown-sales-auchmuty-estate-sells-old-holding-on-chambers-street.html | DOWNTOWN SALES.; Auchmuty Estate Sells Old Holding on Chambers Street. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/theatre-guild-lists-next-seasons-plays-new-oneill-work-dynamo-is-in.html | THEATRE GUILD LISTS NEXT SEASON'S PLAYS; New O'Neill Work, 'Dynamo,' Is Included in a Dozen Pieces Announced as Possibilities. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rev-dr-je-mcconnell-official-of-congregational-commission-on.html | REV. DR. J.E. McCONNELL.; Official of Congregational Commission on Missions Is Dead. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/illegal-acts-laid-to-city-marshals-exorbitant-fees-padding-and.html | ILLEGAL ACTS LAID TO CITY MARSHALS; Exorbitant Fees, 'Padding' and Wrongful Seizures Alleged at Higgins Inquiry. ACCUSED DENY ALL CHARGES Witness Says One Man Told Him He Paid $10,000 for His Job-- McAdoo to Get Cases Today. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/peace-is-the-issue-in-french-campaign-voting-publics-interest-is-in.html | PEACE IS THE ISSUE IN FRENCH CAMPAIGN; Voting Public's Interest Is in Briand's Policy, Not Poincare's Financial Measures. FORMER LOOMS AS WINNER None of the 3,800 Candidates Has Spoken in a Belligerent Strain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/yonkers-rallies-to-win-gets-4-runs-in-eighth-to-beat.html | YONKERS RALLIES TO WIN.; Gets 4 Runs in Eighth to Beat Washington-Irving, 10-9. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mass-aggies-take-opener-hall-strikes-out-19-men-as-mit-is-turned.html | MASS. AGGIES TAKE OPENER.; Hall Strikes Out 19 Men as M.I.T. Is Turned Back, 8 to 2. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/wet-plank-beaten-by-republican-club-heated-debate-of-three-hours.html | WET PLANK BEATEN BY REPUBLICAN CLUB; Heated Debate of Three Hours Ends in Members Heeding Plea of Expediency. DRY REPORT ALSO TABLED Leaders Said to Have Feared Move Would Aid Smith and Cause Rift in Their Party. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/prudential-wrote-2608000000.html | Prudential Wrote $2,608,000,000. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/amherst-chooses-student-council.html | Amherst Chooses Student Council. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/marshal-awaits-miller-excustodian-is-expected-to-start-for-atlanta.html | MARSHAL AWAITS MILLER.; Ex-Custodian Is Expected to Start for Atlanta Prison Monday. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fock-hits-long-complaint-asks-court-to-strike-out-most-of-exwifes.html | FOCK HITS LONG COMPLAINT; Asks Court to Strike Out Most of Ex-Wife's Claims. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/loadings-fell-off-in-week-of-april-7-total-of-919296-cars-was-34611.html | LOADINGS FELL OFF IN WEEK OF APRIL 7; Total of 919,296 Cars Was 34,611 Under Last Year and 10,047 Below 1926. GRAIN SHIPMENTS GAINED Ore and Merchandise Increased Over Previous Week, Other Freight Lost Volume. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/arliss-refuses-reply-to-attack-in-equity-other-officials-of-actors.html | ARLISS REFUSES REPLY TO ATTACK IN EQUITY; Other Officials of Actors' Association Not Perturbedby Petitions. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/dissension-marks-the-textile-strike-union-leader-declares-outside.html | DISSENSION MARKS THE TEXTILE STRIKE; Union Leader Declares Outside Group Aims to Split New Bedford Workers. LATTER SAY IT WOULD AID City Puts Public Health Workers on Vacation--Will Not Open Summer Playgrounds. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/factory-lease-in-jersey-city.html | Factory Lease in Jersey City. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/stock-broker-buys-long-island-estate-john-a-gade-acquires-acreage.html | STOCK BROKER BUYS LONG ISLAND ESTATE; John A. Gade Acquires Acreage in Smithtown and House by McKim, Mead & White. TRADING IN QUEENS COUNTY Builders Suy Sites in Thomson Hill and Flushing for Improvement With Apartment Houses. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/fight-locusts-with-flames.html | Fight Locusts With Flames. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipbuilders-get-loan-board-advances-3500000-for-construction-of.html | SHIPBUILDERS GET LOAN.; Board Advances $3,500,000 for Construction of the Virginia. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/nyu-cub-nine-victor-75-cotkins-3-hits-count-in-triumph-over-yale.html | N.Y.U. CUB NINE VICTOR, 7-5; Cotkin's 3 Hits Count in Triumph Over Yale Junior Varsity. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/assists-church-council-dr-macfarland-represents-america-in-geneva.html | ASSISTS CHURCH COUNCIL.; Dr. MacFarland Represents America In Geneva Social Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/sampson-gains-verdict-outpoints-studdy-at-olympia-ac-seven.html | SAMPSON GAINS VERDICT.; Outpoints Studdy at Olympia A.C. --Seven Knockouts on Card. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/canterbury-to-honor-hackett.html | Canterbury to Honor Hackett. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/blackbirds-of-1928-coming-may-14.html | 'Blackbirds of 1928' Coming May 14 | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/us-rubber-elects-3-new-directors-vice-president-cutler-pw-dixon-and.html | U.S. RUBBER ELECTS 3 NEW DIRECTORS; Vice President Cutler, P.W. Dixon and George Deshler Now Members of Board. DU PONTS NOT REPRESENTED Action Expected to Be Taken at Later Date--Family's Holdings Shown as 12,069 Shares. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mb-davis-left-millions-to-public-canadas-tobacco-king-put-fortune.html | M.B. DAVIS LEFT MILLIONS TO PUBLIC; Canada's "Tobacco King" Put Fortune in Trust for Fifty Years. WIFE AND SON GET INCOME Specific Bequests of $400,000 Made -- Total Estate May Reach $100,000,000. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/can-merger-is-rumored-baltimore-hears-that-continental-and-southern.html | CAN MERGER IS RUMORED.; Baltimore Hears That Continental and Southern Will Combine. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/for-naming-smith-by-acclamation-serious-movement-under-way-for.html | FOR NAMING SMITH BY ACCLAMATION; Serious Movement Under Way for Action at Houston as Surge to Governor Grows. TWO FAVORITE SONS AID Opposition to New Yorker's Nomination Is Viewed at Washington as Collapsed. SOUTHERNERS THINK SO, TOO Reed Forces Challenge Sweep of Delegates to Opponent by Discounting General Estimates. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/canadian-open-postponed-event-is-put-off-3-weeksnew-dates-july-2628.html | CANADIAN OPEN POSTPONED; Event Is Put Off 3 Weeks--New Dates July 26-28 at Rosedale. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/broadway-association-luncheon.html | Broadway Association Luncheon. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/pirates-take-chinese-ship-loot-it-and-carry-off-five-passengers-for.html | PIRATES TAKE CHINESE SHIP; Loot It and Carry Off Five Passengers for Ransom. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/chrysler-in-third-place-motor-corporations-president-reports.html | CHRYSLER IN THIRD PLACE.; Motor Corporation's President Reports Advance in Rank. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/helen-b-coppell-becomes-a-bride-the-daughter-of-mr-and-mrs-arthur.html | HELEN B. COPPELL BECOMES A BRIDE; The Daughter of Mr. and Mrs. Arthur Coppell Marries E.H. Mitcham in Grace Church. DR. W.R. BOWIE OFFICIATES Couple to Go South for Wedding Trip-- Margaret Mayer Is Another of Day's Brides. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/coolidge-condemns-flood-control-bill-just-as-house-debate-begins-he.html | COOLIDGE CONDEMNS FLOOD CONTROL BILL; Just as House Debate Begins, He Calls It "Most Extortionate Proposal Ever Made."MENTIONS LUMBER LOBBYAnd Questions Motives in Increase of Fund--Frear AssailsMeasure on Floor. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/socialists-appeal-to-labor-for-aid-resolution-wins-after-spirited.html | SOCIALISTS APPEAL TO LABOR FOR AID; Resolution Wins After Spirited Debate-- Platform Adopted, Silent on Prohibition. PLANKS COVER WIDE FIELDS Public Ownership of All Natural Resources and Utilities Urged-- To Wage Fight in 43 States. | True | | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/honor-new-haven-editor-hundreds-congratulate-col-ng-osborn-on-70th.html | HONOR NEW HAVEN EDITOR.; Hundreds Congratulate Col. N.G. Osborn on 70th Birthday. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/john-mcallister-dead-wounded-in-civil-war-exlegislator-spoke-only.html | JOHN McALLISTER DEAD.; Wounded In Civil War, Ex-Legislator Spoke Only in Whispers. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/walker-a-doctor-to-rome-prince-potenzianis-program-for-visit-here.html | WALKER A 'DOCTOR' TO ROME; Prince Potenziani's Program for Visit Here Gives Mayor the Title. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/mr-connollys-successor.html | MR. CONNOLLY'S SUCCESSOR. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/rhoen-gliders-coming-dinner-given-in-berlin-to-three-fliers-sailing.html | RHOEN GLIDERS COMING.; Dinner Given in Berlin to Three Fliers Sailing Here Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/livingston-is-reelected-kings-republicans-return-all-executive.html | LIVINGSTON IS RE-ELECTED.; Kings Republicans Return All Executive Committee Officers. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/markets-in-london-paris-and-berlin-english-exchange-is-quieter-with.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Is Quieter, With Some Profit-Taking-- Oils Stocks Rise. RUBBER MARKET DEPRESSED French Bourse Opens Firm, Active at Close-- German Boerse Opens Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/to-fete-four-mexican-writers.html | To Fete Four Mexican Writers. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/gets-shaw-on-phonograph-institute-obtains-records-from-him-on.html | GETS SHAW ON PHONOGRAPH; Institute Obtains Records From Him on "Spoken and Broken English." | True | Special Cable to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/matsuyama-wins-two-cue-matches.html | Matsuyama Wins Two Cue Matches. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/hoover-and-smith-exgovernor-herding-of-iowa-and-colonel-ec.html | HOOVER AND SMITH; Ex-Governor Herding of Iowa and Colonel E.C. Carrington Discuss Lakes to Atlantic Waterway. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/court-denies-stay-on-lake-coal-writ-taft-gives-opinion-ruling-out-a.html | COURT DENIES STAY ON LAKE COAL WRIT; Taft Gives Opinion Ruling Out Appeal to Permit I.C.C. to Act on Rate Cut. COMMISSION NOT A PARTY Railroads Fighting Reduction on Southern Lines to $1.71 a Ton Predict $2,000,000 Loss. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/paid-12429-death-claims-new-york-life-in-1927-expended-a-total-of.html | PAID 12,429 DEATH CLAIMS.; New York Life in 1927 Expended a Total of $48,507,578. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/1000000-yonkers-flat-plans-for-apartment-to-house-100-families-are.html | $1,000,000 YONKERS FLAT.; Plans for Apartment to House 100 Families Are Filed. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/elected-as-moderator-the-rev-ce-stoneton-named-by-the-jersey-city.html | ELECTED AS MODERATOR.; The Rev. C.E. Stoneton Named by the Jersey City Presbytery. | True | Special to The New York Times. | C1B 782476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/operators-buy-theatre-mandelbaums-make-their-first-east-side.html | OPERATORS BUY THEATRE.; Mandelbaums Make Their First East Side Purchase. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/many-mine-pickets-jailed-disorder-marks-demonstrations-in-western.html | MANY MINE PICKETS JAILED.; Disorder Marks Demonstrations in Western Pennsylvania. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/statlers-funeral-today-private-service-for-hotel-man-to-be-held-at.html | STATLER'S FUNERAL TODAY.; Private Service for Hotel Man to Be Held at the Pennsylvania. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/ruth-montgomery-to-wed-ew-black-daughter-of-mr-and-mrs-hd.html | RUTH MONTGOMERY TO WED E.W. BLACK; Daughter of Mr. and Mrs. H.D. Montgomery Engaged to Son of the Witherbee Blacks. KATHRYN GARDINER'S TROTH She Will Become Bride of Gilbert J. Stevens--Gertrude Hebbard Affianced to A.S. Dumper. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/our-cars-suit-australia-commissioner-in-london-says-british-have.html | OUR CARS SUIT AUSTRALIA.; Commissioner in London Says British Have Lost Auto Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/see-smith-triumph-in-north-carolina-supporters-there-of-governor.html | SEE SMITH TRIUMPH IN NORTH CAROLINA; Supporters There of Governor Assert He Will Actually Have 18 of 24 Delegates. 7 DISTRICTS LEAN TO HIM Justice Proskauer, Accompanied by Professor Rogers, Goes to Asheville to See Executive. | True | By W.a. Warn. Special To the New York Times. | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/building-men-to-visit-washington.html | Building Men to Visit Washington. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/new-york-offers-smith.html | NEW YORK OFFERS SMITH. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/donohue-refuses-to-sign-conferences-with-reds-president-failpitcher.html | DONOHUE REFUSES TO SIGN.; Conferences With Reds' President Fail--Pitcher Returns Home. | True | | C1B 782476 |
| 1928-04-18 | 1928-04-18 | https://www.nytimes.com/1928/04/18/archives/leaves-antiques-to-ford-jersey-mans-will-specifies-they-shall-never.html | LEAVES ANTIQUES TO FORD.; Jersey Man's Will Specifies They Shall Never Be Sold. | True | Special to The New York Times. | C1B 782476 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nurse-who-sent-story-of-trip-worked-here-st-john-woman-practised-in.html | NURSE WHO SENT STORY OF TRIP WORKED HERE; St. John Woman Practised in New York Before Going to the Labrador Missions. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/americans-get-persian-contract.html | Americans Get Persian Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-in-accident-plane-damaged-in-landing-at-lake-ste-agnes.html | FITZMAURICE IN ACCIDENT; Plane Damaged in Landing at Lake Ste. Agnes to Meet Miss Junkers. THEY CONFER FOR HOURS Plan Is to Have Major Take Parts to Bremen, Which Will Then Start for New York. HE PRAISES OCEAN PLANE Engine Sputtered Once Over Atlantic, but Behaved Beautifully Thereafter. | True | By Harold A. Littledale. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/republic-iron-steel-elects-new-officers-et-mccleary-of-youngstown.html | REPUBLIC IRON & STEEL ELECTS NEW OFFICERS; E.T. McCleary of Youngstown Sheet Succeeds Bray as President--Earnings Decrease. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-bernard-james-byrne-army-surgeon-for-many-years-dies-at-80-in.html | DR. BERNARD JAMES BYRNE.; Army Surgeon for Many Years Dies at 80 in Cranford, N.J. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mandelbaums-buy-west-81st-sthouse-operators-purchase-residence-near.html | MANDELBAUMS BUY WEST 81ST ST.HOUSE; Operators Purchase Residence Near Amsterdam Av. From Mrs. Blanche Yates. BUYERS ARE RESELLING IT Three-Story Building on West 127th St. Is Resold After an Ownership of 21 Years. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wont-act-on-repudiation-britain-deems-asking-payment-of-southern.html | WON'T ACT ON REPUDIATION.; Britain Deems Asking Payment of Southern Bonds Useless. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gives-up-juilliard-fellowship.html | Gives Up Juilliard Fellowship. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/man-who-was-obeyed-by-king-dies-at-niagara-falls-at-84.html | Man Who Was Obeyed by King Dies at Niagara Falls at 84 | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ibsen-benefit-put-off-performance-listed-for-sunday-postponed-until.html | IBSEN BENEFIT PUT OFF.; Performance Listed for Sunday Postponed Until Autumn. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haldane-assails-nordic-supremacy-says-theory-as-basis-of-american.html | HALDANE ASSAILS 'NORDIC SUPREMACY'; Says Theory as Basis of American Immigration RestrictionLacks Justification.RAPS BIRTH CONTROL IDEAS British Biologist, In Lecture on "Science and Ethics," UrgesHigher Eugenic Standards. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/british-bonds-on-our-exchange.html | BRITISH BONDS ON OUR EXCHANGE. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clear-skipper-in-killing-police-absolve-ship-captain-who-shot.html | CLEAR SKIPPER IN KILLING.; Police Absolve Ship Captain Who Shot Invader in Cabin. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/first-national-gets-audible-movie-rights-cb-hawley-authorized-to.html | FIRST NATIONAL GETS AUDIBLE MOVIE RIGHTS; C.B. Hawley Authorized to Use Patents Resulting From Western Electric Research. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/heart-disease-increases-british-doctor-blames-modern-life-for.html | HEART DISEASE INCREASES.; British Doctor Blames Modern Life for Heavier Mortality. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/talk-now-of-listing-british-war-bonds-exchange-considers-addition.html | TALK NOW OF LISTING BRITISH WAR BONDS; Exchange Considers Addition of $9,750,000,000 to Issue Admitted. HEAVY TRADING IN NEW 4S More Than $2,730,000 Face Value Sold--To Be Quoted Flat Until November Interest Date. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/somerville-takes-golf-match-6-and-4-medalist-is-4-up-at-turn-in.html | SOMERVILLE TAKES GOLF MATCH, 6 AND 4; Medalist Is 4 Up at Turn in Mid-April Tourney Test Against Manship. THOMSON BEATEN ON 19TH Bows to Heintzman, While Ray and Wintringer Win Their Matches Over Pinehurst Links. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hotels-are-darkened-for-statler-funeral-units-of-eastern-chain-pay.html | HOTELS ARE DARKENED FOR STATLER FUNERAL; Units of Eastern Chain Pay Brief Tribute as Services for Owner Are Held Here. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/montreal-stops-reading-gains-86-victory-when-buckalew-checks-keys.html | MONTREAL STOPS READING.; Gains 8-6 Victory When Buckalew Checks Keys' Rally in Ninth. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/catholic-actors-meet-sunday.html | Catholic Actors Meet Sunday. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/guilty-of-posing-as-major-ha-gill-jr-of-brooklyn-also-convicted-of.html | GUILTY OF POSING AS MAJOR; H.A. Gill Jr. of Brooklyn Also Convicted of Check Fraud. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stranded-steamer-is-floated.html | Stranded Steamer Is Floated. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/more-spring-warmth-promised-for-today-temperature-to-rise-despite.html | MORE SPRING WARMTH PROMISED FOR TODAY; Temperature to Rise Despite Probable Rain, Says Bureau, as Jersey Counts Frost Toll. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/auction-of-stories-passes-all-records-bids-jump-by-thousands-as-the.html | AUCTION OF STORIES PASSES ALL RECORDS; Bids Jump by Thousands as the Fliers and Their Aides Are Besieged With Dollars. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-honor-paderewski-dinner-here-to-celebrate-tenth-anniversary-of.html | TO HONOR PADEREWSKI.; Dinner Here to Celebrate Tenth Anniversary of Polish Freedom. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reaction-on-the-curb-causes-many-losses-oils-show-greatest.html | REACTION ON THE CURB CAUSES MANY LOSSES; Oils Show Greatest Resistance, While Some of the Recently Active Utilities Decline. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-hill-cleared-in-tax-evasion-suit-federal-appeals-judges-hold.html | MRS. HILL CLEARED IN TAX EVASION SUIT; Federal Appeals Judges Hold Widow of Railroad Builder Did Not Foresee Death. SHE CREATED TWO TRUSTS Government Sought $1,000,000 Inheritance Levy, Relying on Law Relating to Transfers. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipbuilders-urge-aid-to-cargo-ships-directors-of-national-council.html | SHIPBUILDERS URGE AID TO CARGO SHIPS; Directors of National Council Say Mail Contracts Will Be of No Help to Many. TELL OF NEED FOR VESSELS Jones Bill Approved, but Senator Is Urged to Consider Further Help for Merchant Marine. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/white-plains-gets-new-early-train.html | White Plains Gets New Early Train. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-reinsurance-concern-william-mcgee-head-of-company-for-fire-and.html | NEW REINSURANCE CONCERN; William McGee Head of Company for Fire and Marine Risks. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-dalziel-75-is-dead-in-london-wealthy-newspaper-owner-and.html | BARON DALZIEL, 75, IS DEAD IN LONDON; Wealthy Newspaper Owner and Pullman Head Had Been in Parliament 13 Years. BROUGHT TAXIS TO ENGLAND Elevated to Peerage Last Year, His Title Now Lapses, as He Leaves No Son. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/strolling-player-is-beaten-by-jock-admiral-graysons-61000-english.html | STROLLING PLAYER IS BEATEN BY JOCK; Admiral Grayson's $61,000 English Colt Runs Greenly in American Debut. DISLIKES THE DIRT TRACK Closes With Rush at End, However --Pascuma Rides 3 Winners at Havre de Grace. | True | By Vernon van Ness. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/navy-crew-one-of-heaviest-in-history-averages-182.html | Navy Crew One of Heaviest In History; Averages 182 | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/teacher-ordered-dismissed-for-cheating-in-a-test.html | Teacher Ordered Dismissed For Cheating in a Test | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/payne-eases-pace-but-keeps-lead-in-run-from-coast.html | Payne Eases Pace, but Keeps Lead in Run From Coast | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-on-neediest-fund-charity-organization-society-spent-13363.html | REPORTS ON NEEDIEST FUND; Charity Organization Society Spent $13,363 of It in Four Months. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-denies-quitting-comrades-major-telegraphs-whaler-he-is.html | FITZMAURICE DENIES QUITTING COMRADES; Major Telegraphs Whaler He Is Returning to Bremen With Spare Parts. HUENEFELD SENDS THANKS Wires Mayor That He Hopes to Land at Mitchel Field With Mates in a Few Days. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-milton-s-littlefield-wife-of-corona-pastor-dies-helped-prepare.html | MRS. MILTON S. LITTLEFIELD; Wife of Corona Pastor Dies-- Helped Prepare a Hymn Book. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/costes-and-lebrix-centre-of-dispute-paris-papers-say-government.html | COSTES AND LEBRIX CENTRE OF DISPUTE; Paris Papers Say Government Failed to Aid, if It Did Not Hinder, Their Flight. MINISTER EXPLAINS STAND Warning Was Sent to Them Here Against Risk in Asian Hop, Bokanowski Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/barbara-e-churchill-bride-of-hp-hood-2d-daughter-of-mr-and-mrs.html | BARBARA E. CHURCHILL BRIDE OF H.P. HOOD 2D; Daughter of Mr. and Mrs. Asaph Churchill of Boston Weds Son of Dr. and Mrs. C.H. Hood. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-wills-sails-for-european-tour-miss-anderson-leaves-with-her.html | MISS WILLS SAILS FOR EUROPEAN TOUR; Miss Anderson Leaves With Her for Team Matches in Berlin and Amsterdam, IN FRENCH CHAMPIONSHIP After This Event, May 21, They Are to Play in Wightman Cup and English Tourneys. | True | By Allison Danzig | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/senate-insurgents-hit-marine-funds-press-amendment-to-navy-bill.html | SENATE INSURGENTS HIT MARINE FUNDS; Press Amendment to Navy Bill Denying Appropriations for Nicaragua. RECALL ALSO IS URGED Thrust at coolidge's Authority Admitted When Motion Is Pressed in Committee. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/eleanor-webster-engaged-bridgeport-girl-to-wed-pendleton-marshall.html | ELEANOR WEBSTER ENGAGED; Bridgeport Girl to Wed Pendleton Marshall of New York. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lost-heavily-after-the-war.html | Lost Heavily After the War. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/doubt-fascism-will-survive-duce-european-leaders-think-hope-of.html | DOUBT FASCISM WILL SURVIVE DUCE; European Leaders Think Hope of Mussolini for Its Permanency Is Chimerical.OPPOSITION ONLY DORMANT Popular View of What Regime Has Done for Italy Is Seen toBe Fading. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-3-no-title-cooperative-sales.html | Article 3 -- No Title; COOPERATIVE SALES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/freighter-to-hunt-lost-sister-ship.html | Freighter to Hunt Lost Sister Ship. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sails-for-league-health-parley.html | Sails for League Health Parley. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/san-francisco-sailings-renamed-steamships-inaugurate-orient-and.html | SAN FRANCISCO SAILINGS.; Renamed Steamships Inaugurate Orient and Australia Services. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/party-aids-womens-building-fund.html | Party Aids Women's Building Fund. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/detroyat-hops-to-algiers-loses-false-commitment-suit.html | DETROYAT HOPS TO ALGIERS; Loses False Commitment Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boom-first-avenue-drive-speakers-predict-thorough-fare-will-rank.html | BOOM FIRST AVENUE.; Drive Speakers Predict Thorough fare Will Rank With 5th Av. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assails-teacher-inquiry-linville-charges-unfairness-in-refusal-to.html | ASSAILS TEACHER INQUIRY.; Linville Charges Unfairness in Refusal to Hear Witnesses. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/irish-free-state-and-germany-exchange-felicitations.html | Irish Free State and Germany Exchange Felicitations | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fire-rates-cut-in-bronx-insurance-exchange-announces-reduction-of-1.html | FIRE RATES CUT IN BRONX.; Insurance Exchange Announces Reduction of 1 Per Cent. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hunter-is-victor-after-close-match-beats-voshell-in-mason-and-dixon.html | HUNTER IS VICTOR AFTER CLOSE MATCH; Beats Voshell in Mason and Dixon Tennis, 6-1, 9-7-- Shields, Lott, Doeg Win. MRS. STENZ ALSO SCORES Mrs. Candee, Mrs. Weaver and Miss Francis Triumph--Shields Registers in Doubles. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-defy-hayss-ban-on-arbuckle-films-knasas-city-theatre-man-will.html | TO DEFY HAYSS BAN ON ARBUCKLE FILMS; Knasas City Theatre Man Will Show Movie as Test Case, He Says. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-perils-of-contract.html | The Perils of Contract. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-kresge-denies-husbands-charges-declares-home-was-raided-by-him.html | MRS. KRESGE DENIES HUSBAND'S CHARGES; Declares Home Was Raided by Him When Mutual Friend Was Urging Reconciliation. SEES HINT OF INFIDELITY She Asserts Detroit Divorce Suit Accused Her of "Conduct Unbecoming a Wife." | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/trophy-presented-to-sloop-rambler-yachtsmen-who-race-in.html | TROPHY PRESENTED TO SLOOP RAMBLER; Yachtsmen Who Race in BaysideBlock Island Test HoldAnnual Dinner. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hospital-to-sue-for-funds-staten-island-institution-seeks-to.html | HOSPITAL TO SUE FOR FUNDS; Staten Island Institution Seeks to Collect on $40,000 Pledges. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/receivers-sale-ordered-properties-of-union-mortgage-co-of-cleveland.html | RECEIVER'S SALE ORDERED.; Properties of Union Mortgage Co. of Cleveland Will Go on Block. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-marbury-plans-show-with-carl-reed-she-will-produce-musical.html | MISS MARBURY PLANS SHOW; With Carl Reed She Will Produce Musical Version of 'Love-in-a-Mist.' | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/search-for-cuban-fliers-officials-believe-missing-pair-were-lost-at.html | SEARCH FOR CUBAN FLIERS.; Officials Believe Missing Pair Were Lost at Sea. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urges-federal-child-aid-hoover-as-head-of-health-group-asks.html | URGES FEDERAL CHILD AID.; Hoover, as Head of Health Group, Asks Government Pledge. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/berkeley-hurler-wins-own-game-41-brown-hits-homer-with-two-on-in.html | BERKELEY HURLER WINS OWN GAME, 4-1; Brown Hits Homer With Two On in 11th After Striking Out 23 to Upset Montclair. EVANDER VICTOR IN NINTH Scores Four Runs to Beat Manhattan Prep, 8 to 5--Results of Other Scholastic Games. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lemberg-drops-dead-thoroughbred-stallion-won-derby-and-200000-in.html | LEMBERG DROPS DEAD.; Thoroughbred Stallion Won Derby and $200,000 in Purses. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/french-line-to-celebrate-dinner-on-the-paris-tonight-will-mark-her.html | FRENCH LINE TO CELEBRATE; Dinner on the Paris Tonight Will Mark Her 100th Trip Here. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ford-surplus-cut-42786727-in-1927-balance-sheet-shows-it-still.html | FORD SURPLUS CUT $42,786,727 IN 1927; Balance Sheet Shows It Still Totals $654,851,509 After Long Shut-Down. CASH DROPS $40,000,000 This Item and Inventory Carried Most of Decrease--Company's Real Estate Rose. MODEL A'S COST ESTIMATED Writer in American Machinist Says Final Bill for Change in Cars Will Reach $25,000,000. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/night-defeats-truant-magistrates-nephew-13-home-at-dawn-after.html | NIGHT DEFEATS TRUANT.; Magistrate's Nephew, 13, Home at Dawn After 'Freedom' Palls on Him. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/seeks-to-remodel-state-department-porter-offers-bill-demarking.html | SEEKS TO REMODEL STATE DEPARTMENT; Porter Offers Bill Demarking Diplomatic Service Abroad and Home Branches. ADDS THREE EXECUTIVES Measure Would Create Council on Foreign Affairs, With Sanate and House Members. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/woman-passport-chief-mrs-shipley-appointed-to-post-in-state.html | WOMAN PASSPORT CHIEF.; Mrs. Shipley Appointed to Post In State Department. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/falls-kin-rebked-chase-under-hot-crossfire-at-inquiry-admits-he.html | FALL'S KIN REBKED; Chase, Under Hot Cross-Fire at Inquiry, Admits He Knew of Bond Deal. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cuba-answers-shipstead-embassy-says-that-senate-cannot-investigate.html | CUBA ANSWERS SHIPSTEAD.; Embassy Says That Senate Cannot Investigate on Cuban Territory. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-museum-fund-gets-1000.html | City Museum Fund Gets $1,000. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assure-chicago-of-visit-german-aviators-send-messages-of.html | ASSURE CHICAGO OF VISIT.; German Aviators Send Messages of Appreciation. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/375000-exchange-sale-arranged.html | $375,000 Exchange Sale Arranged. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/managers-to-elect-12-directors.html | Managers to Elect 12 Directors. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/et-appleby-cue-victor-steinbugler-also-wins-in-poggensburg-cup.html | E.T. APPLEBY CUE VICTOR.; Steinbugler Also Wins in Poggensburg Cup Tournament. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/seek-to-block-cut-in-lakes-coal-rate-eastern-roads-hope-to-halt.html | SEEK TO BLOCK CUT IN LAKES COAL RATE; Eastern Roads Hope to Halt 20-Cent Reduction by Lines Operating in South. RAIL OFFICIALS MEET HERE But Fail to Reach Compromise on Great Lakes Issue--Court Action Is Now Contemplated. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/7463000-in-new-securities-added-to-investment-lists.html | $7,463,000 in New Securities Added to Investment Lists | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bed-and-bored-in-rehearsal.html | Bed and Bored" in Rehearsal. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/evangeline-region-warms-to-claudel-ambassadors-kiss-to-child-ends.html | EVANGELINE REGION WARMS TO CLAUDEL; Ambassador's Kiss to Child Ends Formalities in Visit at St. Martinsville, La. PROUD OF FRENCH LINEAGE This Note Is Stressed by Teche Folk--At New Iberia, Envoy Receives Gold Medalion. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/private-dwelling-leases-saad-k-dahduh-rents-a-residence-on.html | PRIVATE DWELLING LEASES.; Saad K. Dahduh Rents a Residence on Riverside Drive. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/motor-truck-makers-vie-representatives-tell-automotive-engineers-of.html | MOTOR TRUCK MAKERS VIE.; Representatives Tell Automotive Engineers of Their Good Points. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haverford-wins-on-track.html | Haverford Wins on Track. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-von-katzler-editor-of-new-jersey-freie-zeitung-dies-in-newark.html | BARON VON KATZLER.; Editor of New Jersey Freie Zeitung Dies in Newark at 76. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/warnerquinlan-shares-on-sale.html | Warner-Quinlan Shares on Sale. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fire-department.html | Fire Department. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sees-the-way-open-for-increased-fare-bullock-says-equitable-grant.html | SEES THE WAY OPEN FOR INCREASED FARE; Bullock Says Equitable Grant Would Let the B.M.T. Plead "Unfair Competition." HE REPLIES TO SHEARN Declares City Repudiated Five-Cent Rate by Accepting BusZoning Plan. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ruddy-takes-swim-in-new-record-time-wins-440yard-event-in-nya-c.html | RUDDY TAKES SWIM IN NEW RECORD TIME; Wins 440-Yard Event in N.Y.A. C. Pool, but Mark Is Lost as Meet Is Closed. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/st-stephens-joins-columbia-as-unit-college-at-annandale-enters-the.html | ST. STEPHEN'S JOINS COLUMBIA AS UNIT; College at Annandale Enters the University, Adding Facilities for 250 Men Students. $2,000,000 FUND SOUGHT Enlarged Facilities Planned Under the Unified Control--Dr. B.I. Bell to Be Dean. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bulk-gasoline-prices-rise.html | Bulk Gasoline Prices Rise. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/beaten-doctor-still-faint-dr-brownell-fails-to-name-his-assailant.html | BEATEN DOCTOR STILL FAINT; Dr. Brownell Fails to Name His Assailant in Lucid Interval. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/propeller-sent-to-bremen-action-is-swift-after-melchior-arrives.html | PROPELLER SENT TO BREMEN.; Action Is Swift After Melchior Arrives From Montreal. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/terris-goes-on-vacation.html | Terris Goes on Vacation. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-japanese-slain-in-political-fight-kokusuikai-band-runs-amuck-with.html | 3 JAPANESE SLAIN IN POLITICAL FIGHT; Kokusuikai Band Runs Amuck With Daggers at Minseito Party Parley. FIVE OTHERS WOUNDED Rejection of Reactionary Boss's Offer, to Arbitrate Election Complaint Caused the Onslaught. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/army-defeats-lehigh-53-cadets-field-well-behind-stribling-who-keeps.html | ARMY DEFEATS LEHIGH, 5-3.; Cadets Field Well Behind Stribling Who Keeps Hits Scattered. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stresemann-warns-against-isolation-tells-commerce-association.html | STRESEMANN WARNS AGAINST ISOLATION; Tells Commerce Association Prosperity Depends Upon International Harmony. LEAGUE ROLE IMPORTANT German Foreign Minister Admits Progress Has Been Made Toward Fixing Reparations Total. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cape-horn-flier-held-up-mexican-customs-conflict-keeps-angel-at.html | CAPE HORN FLIER HELD UP.; Mexican Customs Conflict Keeps Angel at Mexicalio. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/kochanski-buys-40000-guarnerius.html | Kochanski Buys $40,000 Guarnerius | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prince-rides-second-in-race.html | Prince Rides Second in Race. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/evander-wins-tennis-match.html | Evander Wins Tennis Match. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/major-fitzmaurice-irish-copilot-of-the-bremen-reaches-civilization.html | Major Fitzmaurice, Irish Co-Pilot of the Bremen, Reaches Civilization | True | New York Times Wide World Photos. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-business-world-axminsters-lower-in-smith-list.html | THE BUSINESS WORLD; Axminsters Lower in Smith List. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/legacies-for-education-bryn-mawr-college-and-school-legatees-of.html | LEGACIES FOR EDUCATION.; Bryn Mawr College and School Legatees of Marion Reilly. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/yanks-spray-hits-to-repel-red-sox-every-new-yorker-bats-safely-at.html | YANKS SPRAY HITS TO REPEL RED SOX; Every New Yorker Bats Safely at Least Once to Give Hoyt Victory by 10-7. GEHRIG COLLECTS 3 BLOWS Gets Double and Two Singles, but Only Homer Goes to Williams in Ninth Inning. | True | By Richards Vidmer. Special To The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cotton-is-erratic-on-weevil-report-semimonthly-statement-and.html | COTTON IS ERRATIC ON WEEVIL REPORT; Semi-Monthly Statement and Satisfactory Weather Cause Professional Liquidation. SHARP BREAK IN LAST HOUR Prices Off 10 points When Demand for Old Crop Arrests Recession. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hebrew-union-fund-exceeds-1500000-sr-guggenheim-gift-of-50000.html | HEBREW UNION FUND EXCEEDS $1,500,000; S.R. Guggenheim Gift of $50,000 Received, With One of $10,000 and Three of $1,000. TWO DONORS ARE NON-JEW Progress Made in Movement for Adequate Endowment of Seminary at Cincinnati Is Hailed. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/druggists-cartel-formed-in-europe-france-germany-and-switzerland.html | DRUGGISTS' CARTEL FORMED IN EUROPE; France, Germany and Switzerland Are First Members--Other Countries to Adhere.AKIN TO CHEMICAL PLAN Paris Sees New British-AmericanFinance Company as CounterMove to European Trusts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/financial-markets-stocks-decline-and-recover-call-money-4-15.html | FINANCIAL MARKETS; Stocks Decline and Recover--Call Money 4 1-5; $1,500,000 Gold Taken for England. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/still-fire-kills-woman-clothing-of-mother-of-eight-ignited-by.html | STILL FIRE KILLS WOMAN.; Clothing of Mother of Eight Ignited by Newark Explosion. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/princeton-cubs-in-tie-game-with-washington-central-high-called-in.html | PRINCETON CUBS IN TIE.; Game With Washington Central High Called In 11th--Score, 7-7. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hebrew-aid-society-elects.html | Hebrew Aid Society Elects. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/insurance-brokers-dine-colonel-stoddard-tells-them-new-state-law.html | INSURANCE BROKERS DINE.; Colonel Stoddard Tells Them New State Law Raises Standard. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/buyers-to-improve-vacant-bronx-sites-plots-are-purchased-for.html | BUYERS TO IMPROVE VACANT BRONX SITES; Plots Are Purchased for Apartment Houses and TaxpayerBuildings. NELSON AV. CORNER SOLDCorporation Buys Parcel at 170thSt. for a Six-Story Apartment--Tenement House Investment Deal. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/heeney-to-sail-on-tuesday-leads-simple-life-in-london.html | Heeney to Sail on Tuesday; Leads Simple Life in London | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dempsey-to-return-if-tunney-loses-rickard-says-exchampion-would-be.html | DEMPSEY TO RETURN IF TUNNEY LOSES; Rickard Says Ex-Champion Would Be Ready to Meet Heeney Should He Win. FUGAZY GETS BALL PARK Leases Ebbets Field Until Oct. 15 --Morgan-Martin Bout Is Put Off. | True | By James P. Dawson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-women-dine-more-than-400-attend-second-annual-friendship.html | BUSINESS WOMEN DINE.; More Than 400 Attend Second Annual Friendship Celebration. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lincoln-documents-sold-letter-to-general-dix-brings-2900-in.html | LINCOLN DOCUMENTS SOLD.; Letter to General Dix Brings $2,900 in Philadelphia. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/a-bill-of-no-value-mcnaryhaugen-measure-scored-as-generally.html | A BILL OF NO VALUE.; McNary-Haugen Measure Scored as Generally Detrimental. | True | HENRY T. SCUDDER. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/harvard-test-tomorrow-princeton-also-will-have-examinations-on.html | HARVARD TEST TOMORROW.; Princeton Also Will Have Examinations on Current Events. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/news-and-camera-men-two-enterprising-reporters-hiding-under-bed-in.html | NEWS AND CAMERA MEN; Two Enterprising Reporters Hiding Under Bed in House AreSoiled but Successful. | True | By B.w. Nyson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/convict-confesses-hallmills-murder-new-jersey-authorities-however.html | CONVICT CONFESSES HALL-MILLS MURDER; New Jersey Authorities, However, Find Flaws in Story Told by Man in Oklahoma.BUT WILL INVESTIGATE ITForger Says Former Meriden (Conn.)Dentist Paid Him $6,000 to KillPair for Disgracing 'His Family.' | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sandino-supply-base-captured-by-marines-munition-stores-of.html | SANDINO SUPPLY BASE CAPTURED BY MARINES; Munition Stores of Nicaraguan Rebel Chief Are Destroyed--Guard Patrol in Clash. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-issue-8000000-bonds-virginia-electric-and-power-also-plans.html | TO ISSUE $8,000,000 BONDS.; Virginia Electric and Power Also Plans Increase in Preferred. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/russias-encirclement.html | RUSSIA'S ENCIRCLEMENT. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hotel-fire-victim-dies-woman-who-refused-rescue-to-save-a-child.html | HOTEL FIRE VICTIM DIES.; Woman Who Refused Rescue to Save a Child Dies of Burns. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/junior-bond-club-formed-will-be-auxiliary-of-older-group-ep-barry.html | JUNIOR BOND CLUB FORMED.; Will Be Auxiliary of Older Group --E.P. Barry Is President. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/revamped-robins-rout-braves-105-score-9-of-their-runs-in-first.html | REVAMPED ROBINS ROUT BRAVES, 10-5; Score 9 of Their Runs in First Three Innings, Topping Attack With Seven in the Third. FIVE TWIRLERS THE VICTIMS But Vance is Able to Take Things Easy--Victory Gives Brooklyn the Series, 2 to 1. | True | By John Drebinger. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/17-picked-in-connecticut-republicans-name-uninstructed-delegation.html | 17 PICKED IN CONNECTICUT.; Republicans Name Uninstructed Delegation to Kansas City. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/three-say-institute-was-lax-in-tutoring-state-alien-office-to.html | THREE SAY INSTITUTE WAS LAX IN TUTORING; State Alien Office to Inquire Into Alleged Failure of Concern to Meet Contract. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-pitt-trackmen-in-quarantine.html | 3 Pitt Trackmen In Quarantine. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/armour-estate-has-plan-to-clear-debt-widow-and-daughter-would-give.html | ARMOUR ESTATE HAS PLAN TO CLEAR DEBT; Widow and Daughter Would Give Millions Toward Meeting $18,000,000 Obligation. DEPENDS ON BONDHOLDERS Involves Sutter Basin Project Reorganization and Disposal of 1,000,000 Packing Company Shares. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/aiding-material-dealers-compilers-of-business-data-are-guests-at.html | AIDING MATERIAL DEALERS.; Compilers of Business Data Are Guests at Dinner. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gets-sesqui-fair-stamps-brooklyn-receives-151500-of-issue-still.html | GETS 'SESQUI' FAIR STAMPS; Brooklyn Receives 151,500 of Issue Still Unsold. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dar-head-scores-anonymous-attack-denounces-letter-reflecting-on.html | D.A.R. HEAD SCORES ANONYMOUS ATTACK; Denounces Letter Reflecting on Detroit Woman, Candidate for Vice President. COMMUNISM IS ASSAILED Chapters at Washington Session Report "Great Care" Taken in Selecting Their Speakers. | True | Special to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bismarcks-grandson-weds-swedish-girl-in-brilliant-berlin-church.html | Bismarck's Grandson Weds Swedish Girl In Brilliant Berlin Church Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/industry-gives-chemistry-360000-american-society-announces-fund.html | INDUSTRY GIVES CHEMISTRY $360,000; American Society Announces Fund Will Be Used to Index Chemical Information. ST. LOUIS SESSION CLOSES Dayton Men Demonstrate New Catalytic Method of "Paralyzing" Gasoline Fire. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/yankees-announce-program-for-opener-here-tomorrow.html | Yankees Announce Program For Opener Here Tomorrow | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/inhalator-saves-new-baby-newark-firemen-work-two-hours-on.html | INHALATOR SAVES NEW BABY; Newark Firemen Work Two Hours on Policeman's Child. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/credit-union-head-held-general-manager-accused-of-forgery-in.html | CREDIT UNION HEAD HELD.; General Manager Accused of Forgery in Alleged Shortage. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wesleyan-winner-18-to-7-defeats-lowell-textile-nine-in-first-game.html | WESLEYAN WINNER, 18 TO 7.; Defeats Lowell Textile Nine in First Game of Season. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bank-stocks-decline-in-counter-trading-insurance-shares-are-firmer.html | BANK STOCKS DECLINE IN COUNTER TRADING; Insurance Shares Are Firmer; Chain Store and Telephone Stocks Maintain Position. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-rogers-again-flies-this-time-an-fred-stones-plane.html | Will Rogers Again Flies, This Time an Fred Stone's Plane | True | WILL ROGERS. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rosa-raisa-to-be-a-mother.html | Rosa Raisa to Be a Mother. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rubber-prices-rally-from-new-low-mark-market-weak-at-the-opening.html | RUBBER PRICES RALLY FROM NEW LOW MARK; Market Weak at the Opening, but Buying Appears and Gains of 20 to 40 Points Are Made. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cast-iron-pipe-quotations-higher.html | Cast Iron Pipe Quotations Higher. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/byrds-book-flies-to-ford-bennett-and-balchen-hop-for-detroit-with-a.html | BYRD'S BOOK FLIES TO FORD; Bennett and Balchen Hop for Detroit With a Copy of "Skyward." | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clash-over-bremen-flags-irish-woman-charges-that-greek-landlord.html | CLASH OVER BREMEN FLAGS; Irish Woman Charges That Greek Landlord Beat Her. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/columbia-blanks-princeton-4-to-0-cerny-allows-only-4-safeties-as.html | COLUMBIA BLANKS PRINCETON, 4 TO 0; Cerny Allows Only 4 Safeties as Mates Group Hits and Take Advantage of Tiger Errors. STRIKES OUT NINE RIVALS Only Two Get as Far as Third Base --Heydt Knocked Out of Box in Fourth. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sports-of-the-times-a-rude-awakening.html | Sports of the Times; A Rude Awakening. | True | By John Kieran. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/accept-mexican-oil-law-all-principal-foreign-companies-have-filed.html | ACCEPT MEXICAN OIL LAW.; All Principal Foreign Companies Have Filed for Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-compromise-flood-control-bill-tilson-and-senators-ransdell-and.html | WILL COMPROMISE FLOOD CONTROL BILL; Tilson and Senators Ransdell and Sackett Ask Coolidge to Specify Objections. HOUSE WILL ACCEPT CHANGE Vote Is Expected Saturday--Senate to Approve the House Amendments. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/puts-us-ahead-of-europe-handleypage-calls-aviation-progress-notable.html | PUTS US AHEAD OF EUROPE.; Handley-Page Calls Aviation Progress Notable Because Unsubsidized. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clarke-city-aglow-to-greet-fitzmaurice-proud-to-be-the-first-town.html | CLARKE CITY AGLOW TO GREET FITZMAURICE; Proud to Be the First Town to Welcome Irish Flier on Return to Civilization. | True | Special Dispatch to The New York Times and Montreal Gazette. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/warsaw-hit-by-blizzard-communications-restored-with-world-after-12.html | WARSAW HIT BY BLIZZARD.; Communications Restored With World After 12 Hours' Isolation. | True | By Wireless To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/realty-financing-new-750000-loan-is-placed-on-the-willysoverland.html | REALTY FINANCING.; New $750,000 Loan Is Placed on the Willys-Overland Building. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-on-copper-mine-consolidated-corp-shows-output-in-1927-of.html | REPORTS ON COPPER MINE.; Consolidated Corp. Shows Output in 1927 of 18,891,000 Pounds. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/broadway-site-at-100th-street-is-leased-to-bickford-chain.html | Broadway Site at 100th Street Is Leased to Bickford Chain | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hollenbackyoung-win-capture-squash-doubles-title-in-philadelphia.html | HOLLENBACK-YOUNG WIN.; Capture Squash Doubles Title in Philadelphia Tourney. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/13000-for-rubber-exchange-seat.html | $13,000 for Rubber Exchange Seat. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/italy-to-sign-our-treaty-arbitration-compact-will-be-formally.html | ITALY TO SIGN OUR TREATY.; Arbitration Compact Will Be Formally Consummated Today. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/markets-in-london-paris-and-berlin-english-stocks-generally-dull.html | MARKETS IN LONDON, PARIS AND BERLIN; English Stocks Generally Dull, With Slight Rises in Oils and Consols. LONDON MONEY EASY French Indulge In Speculative Flurries, While German Boerse Opens Strong, but Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/beha-calls-for-new-rates-issues-order-to-mutual-liability-insurance.html | BEHA CALLS FOR NEW RATES; Issues Order to Mutual Liability Insurance Companies. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/denies-harlem-bank-deal-president-says-commerce-institution-will.html | DENIES HARLEM BANK DEAL.; President Says Commerce Institution Will Not Be Sold. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/united-hunts-meet-will-open-today-six-races-on-first-card-at.html | UNITED HUNTS MEET WILL OPEN TODAY; Six Races on First Card at Aqueduct Topped by Initial Handicap. GALA THRONG EXPECTED Mayor Walker to Be Among Notable Gathering--Entry List of High Calibre. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/madison-square-garden-gains.html | Madison Square Garden Gains. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/live-stock-and-meats-reported-daily-by-the-united-states-department.html | LIVE STOCK AND MEATS.; (Reported daily by the United States Department of Agriculture.) | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hans-hagen-gives-recital.html | Hans Hagen Gives Recital. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/uncontrolled-flood-control.html | UNCONTROLLED FLOOD CONTROL. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dallas-sells-bonds-to-brokers-there-syndicate-which-sued-after.html | DALLAS SELLS BONDS TO BROKERS THERE; Syndicate Which Sued After First Offering Obtains $5,575,000 Issue. WESTCHESTER ASKS BIDS Sets Award of $5,511,000 for May 2--New Brunswick's Securities on Market Today. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/elizabeth-whiting-weds-wh-hays-jr-dr-and-mrs-frederick-whites.html | ELIZABETH WHITING WEDS W.H. HAYS JR.; Dr. and Mrs. Frederick White's Daughter Becomes Bride in Church of St. Nicholas. JEAN B. ORTEIG MARRIED Son of Raymond Orteig Weds Estelle C. Blanc-- Louise Kissling and Mary B. Philp Are Brides. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/buy-on-columbus-avenue-new-owners-will-renovate-flats-at-107th.html | BUY ON COLUMBUS AVENUE.; New Owners Will Renovate Flats at 107th Street. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/display-works-a-fast-mile-for-25000-dixie-handicap.html | Display Works a Fast Mile For $25,000 Dixie Handicap | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/cobham-is-safe-in-africa.html | COBHAM IS SAFE IN AFRICA. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/5834000-bonds-on-market-today-five-issues-to-be-offered-for-public.html | $5,834,000 BONDS ON MARKET TODAY; Five Issues to Be Offered for Public Utility and Real Estate Companies. COLOMBIAN LOAN ARRANGED Agricultural Mortgage Bank's Obligations for $5,000,000 to Be Sold Soon. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/amoskeags-profit-is-508775-for-1927-treasurer-reports-largest-net.html | AMOSKEAG'S PROFIT IS $508,775 FOR 1927; Treasurer Reports Largest Net in Seven Years--Says Common Stock as Improved. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/wall-street-awaits-rediscount-ruling-directors-of-the-federal.html | WALL STREET AWAITS REDISCOUNT RULING; Directors of the Federal Reserve Bank to Meet Today--Rate Unchanged Elsewhere. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sues-for-1000-hours-work-lawyer-sets-60-rate-in-claim-for.html | SUES FOR 1,000 HOURS WORK; Lawyer Sets $60 Rate in Claim for Consolidation Fees. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/joseph-p-townsend-jr-philadelphia-lawyer-and-trust-company-official.html | JOSEPH P. TOWNSEND JR.; Philadelphia Lawyer and Trust Company Official Dies. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lambert-company-increases-income.html | Lambert Company Increases Income | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/charles-edward-merritt-assistant-treasurer-of-commercial-cable-co.html | CHARLES EDWARD MERRITT.; Assistant Treasurer of Commercial Cable Co. Dies at 82. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bond-trading-sets-a-15-months-record-transactions-on-stock-exchange.html | BOND TRADING SETS A 15 MONTHS' RECORD; Transactions on Stock Exchange, Totaling $18,750,000, Largest Since Jan. 13, 1927. MAIN PRICE TREND LOWER New British Securities and Milwaukee Issues Account for Third of Sales. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/exchinese-premier-depends-hoover-tong-shaoyi-whose-daughters-life.html | EX-CHINESE PREMIER DEPENDS HOOVER; Tong Shaoyi, Whose Daughter's Life the Secretary Saved, Denounces Charges as False. TELLS OF MINING COMPANY Young American Engineer Reorganized It for Benefit of Chinese--Activities During Boxer Trouble. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bon-voyage-luncheon-tendered-damrosch-conductor-honored-on-eve-of.html | BON VOYAGE LUNCHEON TENDERED DAMROSCH; Conductor Honored on Eve of His Sailing for Europe to Aid in Schubert Centennial Plan. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boys-club-show-tonight-will-observe-trustees-night-with-production.html | BOYS' CLUB SHOW TONIGHT.; Will Observe "Trustees' Night" With Production of "Pinafore." | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/attacks-simmons-and-lauds-smith-asheville-nc-citizen-long-backer-of.html | ATTACKS SIMMONS AND LAUDS SMITH; Asheville (N.C.) Citizen, Long Backer of Senator, Calls the Governor Democracy's Hope. APPEALS FOR PARTY UNITY Disaster to South Pictured if Minority Exercises Veto Power at Houston. NORTH CAROLINA STIRRED Other Simmons Papers Are Likely to Join in Denouncing Fight on Governor. | True | By W.a. Warn. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/boy-playing-ball-killed-by-a-truck-run-down-in-game-with-other.html | BOY, PLAYING BALL, KILLED BY A TRUCK; Run Down in Game With Other Children in Brooklyn--Court Clerk Hit of Crossing. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bishop-cm-beckwith-of-alabama-is-dead-episcopal-clergyman-of-the.html | BISHOP C.M. BECKWITH OF ALABAMA IS DEAD; Episcopal Clergyman of the Conservative Wing, 76, WasLong in Ill Health. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/college-man-in-business-ws-gifford-says-he-has-one-chance-in-three.html | COLLEGE MAN IN BUSINESS.; W.S. Gifford Says He Has One Chance in Three to Lead in Salary. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/clubs-at-princeton-to-keep-open-house-radio-and-phonograph-to-tempt.html | Clubs at Princeton to Keep Open House; Radio and Phonograph to Tempt Students | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prosecutor-milton-quits-hudson-post-prominent-figure-in-the-jersey.html | PROSECUTOR MILTON QUITS HUDSON POST; Prominent Figure in the Jersey Bank Inquiry Is Succeeded by McMahon, Ex-Aide. NO EXPLANATION GIVEN OUT County Officer Had Been Serving as Temporary Appointee Because of Senate Hostility. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/coolidge-to-speak-at-church.html | Coolidge to Speak at Church. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/socialist-leader-praised-princeton-paper-proud-of-thomas-alumnus-in.html | SOCIALIST LEADER PRAISED.; Princeton Paper Proud of Thomas, Alumnus, in Presidential Race. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-department-stores.html | American Department Stores. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/villanovas-drive-trims-cornell-73-groups-four-hits-with-two-passes.html | VILLANOVA'S DRIVE TRIMS CORNELL, 7-3; Groups Four Hits With Two Passes in Eighth to Clinch Decision. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooklyn-city-road-shows-march-gain-reports-110432-net-a-rise-of.html | BROOKLYN CITY ROAD SHOWS MARCH GAIN; Reports $110,432 Net, a Rise of $14,497--Net for 9 Months Shows Slight Decrease. H. & M. ROAD NET DECLINES Commonwealth Power Earnings Up --Boston Elevated Railway Reports a Small Decrease. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/traces-bremens-course.html | TRACES BREMEN'S COURSE. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/syracuse-student-missing-university-and-parents-searching-for-john.html | SYRACUSE STUDENT MISSING; University and Parents Searching for John Dixon Vernon. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooklyn-to-protest-chamber-of-commerce-appoints-special.html | BROOKLYN TO PROTEST; Chamber of Commerce Appoints Special Committee--Apollo Club to Broadcast. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/steel-ingot-output-lower-decrease-of-onehalf-of-i-per-cent-reported.html | STEEL INGOT OUTPUT LOWER.; Decrease of One-half of I Per Cent. Reported for the Industry. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/kings-chief-reelected-ja-livingston-remains-as-republican-county.html | KINGS CHIEF RE-ELECTED.; J.A. Livingston Remains as Republican County Chairman. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bronx-tax-liens-offered-bids-total-466225-on-property-valued-at.html | BRONX TAX LIENS OFFERED.; Bids Total $466,225 on Property Valued at $590,000. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/easter-vodka-kills-15-kerosene-as-drink-also-contributes-to-moscow.html | EASTER VODKA KILLS 15.; Kerosene as Drink Also Contributes to Moscow Debauch. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/johnsons-99-leads-pinehurst-trap-shoot-medalist-in-north-and-south.html | JOHNSON'S 99 LEADS PINEHURST TRAP SHOOT; Medalist in North and South Event Patterned After Golf Play--Leahy and Lee Next. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dinner-for-mj-obrien-eight-hundred-attend-celebration-in-his-honor.html | DINNER FOR M.J. O'BRIEN; Eight Hundred Attend Celebration in His Honor at the Waldorf. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-berkey-wed-in-peking-daughter-of-dr-cp-berkey-geologist.html | MISS BERKEY WED IN PEKING; Daughter of Dr. C.P. Berkey, Geologist, Marries M.H. Hartigan. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/canadian-fire-chief-dies-john-thompson-former-head-of-toronto.html | CANADIAN FIRE CHIEF DIES; John Thompson, Former Head of Toronto Department, Was 81. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/patten-is-elected-connolly-machine-defying-the-mayor-all-pleas-in.html | PATTEN IS ELECTED, CONNOLLY MACHINE DEFYING THE MAYOR; All Pleas in Angry Clash Fail to Swerve Queens Aldermen in Vote on Borough Head. PATRONAGE IS CUT AT ONCE Fusion Ticket Threatened in Fall Election--Tammany Expected to Fight Old Regime. WALKER TO WATCH QUEENS Allen Brings Charges Against Patten's Department--Higgins to Decide if Inquiry Is Needed. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1000000-for-palestine-greater-city-contributions-for-reconstruction.html | $1,000,000 FOR PALESTINE.; Greater City Contributions for Reconstruction Beat 1927. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/banks-capital-not-increased.html | Banks' Capital Not Increased. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-us-golf-stars-sail-for-england-sarazen-hagen-and-mehlhorn-to.html | 3 U.S. GOLF STARS SAIL FOR ENGLAND; Sarazen, Hagen and Mehlhorn to Enter Open Play-- Armour Cancels His Reservation. HAGEN OUTLINES CAMPAIGN Says He Will Ask Compton to Postpone Their Match Until He Gets in Form. | True | By William D. Richardson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fess-sees-coolidge-chosen-in-deadlock-but-kansas-city-tieup-must-be.html | FESS SEES COOLIDGE CHOSEN IN DEADLOCK; But Kansas City Tie-Up Must Be Genuine and Not Manipulated, Ohioan Says.CAN'T FORESEE A REJECTIONAnti-Hoover Forces Probably Won'tUnite on One Candidate,Senator Predicts. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gulf-states-steel-improves.html | Gulf States Steel Improves. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/depew-will-gives-1000000-to-yale-after-2200000-bequests-residue.html | DEPEW WILL GIVES $1,000,000 TO YALE; After $2,200,000 Bequests, Residue Goes to the Widow and Only Son. PEEKSKILL GETS $100,000 Value of Estate Is Estimated at $5,000,000 to $15,000,000-- Testament Signed Jan. 26. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/two-women-injured-in-tenement-blaze-one-is-burned-white-at-prayer.html | TWO WOMEN INJURED IN TENEMENT BLAZE; One is Burned White at Prayer as Candle Ignites Curtain and Another Fatis on Fire-Escape. VARNISH PLANT IN FLAMES But Chemical Saves It in Test-- Clubhouse at Roslyn Damaged and Trophies Destroyed. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/paris-legion-fund-71240-drive-planned-here-for-home-de-chambruns.html | PARIS LEGION FUND $71,240.; Drive Planned Here for Home-- De Chambruns Give $200. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/everton-is-on-top-in-british-soccer-regains-lead-in-first-division.html | EVERTON IS ON TOP IN BRITISH SOCCER; Regains Lead in First Division of League by Beating Newcastle United, 3-0.HUDDERSFIELD SLIPS BACKWill Not Have Chance to CatchEverton Soon, as Cup Tie Final Comes Next. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/aid-for-chinese-urged-famine-relief-group-here-gets-appeal-from.html | AID FOR CHINESE URGED.; Famine Relief Group Here Gets Appeal From Shantung Hospital. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/robert-emmons-2d-yachtsman-is-dead-manager-of-the-resolute-in-the.html | ROBERT EMMONS 2D, YACHTSMAN, IS DEAD; Manager of the Resolute in the Races Against Shamrock IV Dies Suddenly at 56. ONCE WON THE KING'S CUP Was Lieutenant Commander in Navy During War and Helped Organize Transportation Service. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/jersey-city-tax-rate-still-3575.html | Jersey City Tax Rate Still $35.75. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/adesdi-chorus-sings-group-of-66-women-gives-premiere-of-petryek.html | ADESDI CHORUS SINGS.; Group of 66 Women Gives Premiere of Petryek Work. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/walkers-tailor-in-europe-to-test-mayors-dress-lead.html | Walker's Tailor in Europe To Test Mayor's Dress Lead | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shipping-and-mails-91502528.html | SHIPPING AND MAILS | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-edgar-s-shumway-teacher-dead-at-72-specialist-in-art-and-classic.html | DR. EDGAR S. SHUMWAY, TEACHER, DEAD AT 72; Specialist in Art and Classic Languages, He Was Leader inSchool Pay Fight Here. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rhode-island-wins-155-defeats-boston-college-second-victory-in-two.html | RHODE ISLAND WINS, 15-5.; Defeats Boston College, Second Victory in Two Days. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gugiari-wins-paraguay-election.html | Gugiari Wins Paraguay Election. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/f-and-m-shut-out-by-penn-with-1-hit-walker-and-captain-sanford.html | F. AND M. SHUT OUT BY PENN WITH 1 HIT; Walker and Captain Sanford Shine as Team Rolls Up 14-0 Victory. VICTORS' FIRST HOME GAME Reinhalter Leads Batters With Two Doubles, While Connell Gets Two-Bagger and Single. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04 | https://www.nytimes.com/1928/04/19/archives/william-d-sheean-eastern-iowa-democratic-leader-dies-aboard-train.html | WILLIAM D. SHEEAN.; Eastern Iowa Democratic Leader Dies Aboard Train at 61. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-05/17 | https://www.nytimes.com/1928/04/19/archives/leader-faces-task-with-his-yale-crew-varsity-still-in-formative.html | LEADER FACES TASK WITH HIS YALE CREW; Varsity Still in Formative State, With First Race Scheduled for May 5.FIVE SOPHOMORES IN SHELLSmoothness and Power of Recent Eli Fights Absent--PalmerInstalled at Stroke. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/miss-bruen-a-jersey-bride-east-orange-girl-weds-sg-thorburnother.html | MISS BRUEN A JERSEY BRIDE; East Orange Girl Weds S.G. Thorburn--Other Nuptials. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/sells-carmine-street-tenement.html | Sells Carmine Street Tenement. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-retire-goodrich-preferred.html | To Retire Goodrich Preferred. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-hartung-bowling-leader.html | Mrs. Hartung Bowling Leader. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/upholds-miller-creditors-court-directs-530000-payment-by-insurance.html | UPHOLDS MILLER CREDITORS; Court Directs $530,000 Payment by Insurance Superintendent. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nyu-freshmen-win-85-score-3-runs-in-8th-to-beat-cc-nyonce-trailed.html | N.Y.U. FRESHMEN WIN, 8-5.; Score 3 Runs in 8th to Beat C.C. N.Y.--Once Trailed at 5-1. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-sb-mcormick-educator-dies-at-69-chancellor-emeritus-of.html | DR. S.B. M'CORMICK, EDUCATOR, DIES AT 69; Chancellor Emeritus of University of Pittsburgh Was Also Minister and Lawyer. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plans-englandaustrlia-flight.html | Plans England-Austrlia Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/phone-clears-burglar-in-a-booth-talking-to-his-girl-when-store-was.html | PHONE CLEARS "BURGLAR."; In a Booth Talking to His Girl When Store Was Locked. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/american-piano-company-reports.html | American Piano Company Reports. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/andover-nine-wins-165-defeats-boston-university-freshmen-in-the.html | ANDOVER NINE WINS, 16-5.; Defeats Boston University Freshmen in the Opening Game. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/rentes-continue-firm.html | Rentes Continue Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/schmuck-ascends-bench-new-supreme-court-justice-is-inducted-by.html | SCHMUCK ASCENDS BENCH.; New Supreme Court Justice Is Inducted by Judge Mahoney. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hits-prussian-school-rod-minister-of-education-thinks-it-obsolete.html | HITS PRUSSIAN SCHOOL ROD; Minister of Education Thinks It Obsolete and Often Harmful. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/briand-ill-with-a-cold-his-antiwar-treaty-to-be-laid-before-french.html | BRIAND ILL WITH A COLD.; His Anti-War Treaty to Be Laid Before French Cabinet by Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/tells-of-canadian-mining-ct-young-says-it-soon-will-be-countrys.html | TELLS OF CANADIAN MINING; C.T. Young Says It Soon Will Be Country's Greatest Industry. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/grain-prices-rise-on-weather-news-wheat-values-after-early-dip.html | GRAIN PRICES RISE ON WEATHER NEWS; Wheat Values, After Early Dip, Advance to Close More Than Three Cents Higher. SENTIMENT IS BULLISH Corn Is Active and Develops Strength--Oats Sell at New Crop High. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/ccny-wins-54-in-the-8th-frame-doubles-by-timiansky-and-musicant.html | C.C.N.Y. WINS, 5-4, IN THE 8TH FRAME; Doubles by Timiansky and Musicant Send in the Run ThatBeat Stevens Tech.GET THREE RUNS IN FIRSTBut Rivals Tie Count in Sixth Inning--Losers Steal Total ofNine Bases. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/questioned-on-rate-rise-je-slater-former-new-haven-official.html | QUESTIONED ON RATE RISE.; J.E. Slater, Former New Haven Official, Testifies at Hearing. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/metropolitan-edison-to-add-11-companies-pennsylvania-public-service.html | METROPOLITAN EDISON TO ADD 11 COMPANIES; Pennsylvania Public Service Authorizes It to Take OverGeneral Gas System. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/find-exmarshals-still-using-titles-mcadoo-hears-8-witnesses-on-the.html | FIND EX-MARSHALS STILL USING TITLES; McAdoo Hears 8 Witnesses on the Alleged Abuse of City Office and Official Signs. 3 FAIL TO REMOVE LIBELS Two Refuse to Testify at Hearing; Higgins to Resume "Loan Shark" Investigation This Week. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/haverford-nine-wins-43-drexels-3run-rally-in-ninth-falls.html | HAVERFORD NINE WINS, 4-3.; Drexel's 3-Run Rally in Ninth Falls Short--Supplee Pitches Well. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mrs-fitzmaurice-sails-saturday.html | Mrs. Fitzmaurice Sails Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/california-victory-seen-for-gov-smith-scouts-from-here-estimate.html | CALIFORNIA VICTORY SEEN FOR GOV. SMITH; Scouts From Here Estimate Primary Lead of 15,000 Votes Over Walsh and Reed. BIG URBAN GAINS REPORTED Split in McAdoo Forces Over Religion and Liquor Declared Favorable to Governor. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/coolidge-is-heard-and-seen-in-berlin-stresemann-hears-and-sees.html | COOLIDGE IS HEARD AND SEEN IN BERLIN; Stresemann Hears and Sees Himself at First Movietone Showing in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/estate-of-75-acres-near-harmon-sold-pw-fleischmann-disposes-of-show.html | ESTATE OF 75 ACRES NEAR HARMON SOLD; P.W. Fleischmann Disposes of Show Place in Lake District of Westchester. OTHER ACREAGE IS TRADED Kempners Buy Building Group in Long Island City--Bayside Dwelling Project. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/spring-hill-beaten-by-navy-rally-119-trailing-in-fourth-by-91.html | SPRING HILL BEATEN BY NAVY RALLY, 11-9; Trailing in Fourth by 9-1, Middies Finish Strong--Six Homers in Game. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reports-50000-theft-new-york-salesman-says-trunk-containing-jewelry.html | REPORTS $50,000 THEFT.; New York Salesman Says Trunk Containing Jewelry Vanished. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/luckner-to-lecture-here-in-bremen-speech-he-announces-100.html | LUCKNER TO LECTURE HERE.; In Bremen Speech He Announces 100 Invitations From Colleges. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/chinese-win-places-on-shanghai-council-nine-will-share-in-governing.html | CHINESE WIN PLACES ON SHANGHAI COUNCIL; Nine Will Share in Governing Foreign Settlement--Parks Will Be Open to All. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/police-department.html | Police Department. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/edwin-o-bathgate.html | Edwin O. Bathgate. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/joins-west-shore-board-myron-c-taylor-is-elected-to-fill-vacancy-in.html | JOINS WEST SHORE BOARD; Myron C. Taylor Is Elected to Fill Vacancy in Depew's Death. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/maryland-twelve-wins-defeats-virginias-lacrosse-team-by-17-to-1.html | MARYLAND TWELVE WINS.; Defeats Virginia's Lacrosse Team by 17 to 1 Score. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/special-auction-sale-today.html | Special Auction Sale Today. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/woods-to-back-nine-shows-most-of-plays-for-next-season-are-foreign.html | WOODS TO BACK NINE SHOWS; Most of Plays for Next Season Are Foreign in Origin. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stewart-bust-unveiled-george-f-baker-attends-ceremony-honoring-nyu.html | STEWART BUST UNVEILED.; George F. Baker Attends Ceremony Honoring N.Y.U. Surgeon. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/3-dead-in-cavein-in-uptown-subway-fifteen-men-buried-75-feet-under.html | 3 DEAD IN CAVE-IN IN UPTOWN SUBWAY; Fifteen Men Buried 75 Feet Under Ground in Tunnel at 174th St. and Broadway. PRIEST AIDS RESCUERS Dons Boots and Toils in Debris, Finding Victims--Another Workman Seriously Injured. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urges-high-power-in-radio-channels-caldwefl-tells-board-it-should.html | URGES HIGH POWER IN RADIO CHANNELS; Caldwefl Tells Board it Should Be Encouraged to Serve Remote Population. WNBA, ILLINOIS, PENALIZED Station Is Suspended 30 Days for Off-Frequency--Moving From State Prohibited. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/major-a-pillow-fightfr-fellow-recruit-recalls-fitzmaurices-prank.html | MAJOR A PILLOW FIGHTFR.; Fellow Recruit Recalls Fitzmaurice's Prank. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gas-torches-and-saws-free-trapped-man-crowd-sees-the-police-rescue.html | GAS TORCHES AND SAWS FREE TRAPPED MAN; Crowd Sees the Police Rescue Victim of Revolving Door at the Holland Building. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/places-on-boards-filled-officers-are-returned-to-office-by-votes-of.html | PLACES ON BOARDS FILLED.; Officers Are Returned to Office by Votes of Many Stockholders. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/no-ships-for-shriners-foreign-ship-lines-decide-not-to-risk-penalty.html | NO SHIPS FOR SHRINERS.; Foreign Ship Lines Decide Not to Risk Penalty for Miami Trip. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/odouls-2-homers-upset-phils-5-to-1-smashes-one-in-first-with-roush.html | O'DOUL'S 2 HOMERS UPSET PHILS, 5 TO 1; Smashes One in First With Roush on Base and Next in Third With No One On. BENTON EXCELS IN PINCHES Permits Seven Safeties, While Giants Make Only Five, but Circuit Blows Turn the Balance. | True | JAMES R. HARRISON. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stock-broker-sells-his-home.html | Stock Broker Sells His Home. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/purdy-defends-new-york-says-strangers-within-gates-carry-on-the.html | PURDY DEFENDS NEW YORK.; Says Strangers Within Gates Carry on the Riotous Living. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/borotrabrugnon-are-beaten-south-africa-evens-score.html | Borotra-Brugnon Are Beaten; South Africa Evens Score | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/urgs-new-haven-to-fight-rate-cuts-president-pearson-at-annual.html | URGES NEW HAVEN TO FIGHT RATE CUTS; President Pearson, at Annual Meeting, Puts Grade Elimination Burden Up to Road.SEES THREAT TO DIVIDENDS He Declares Holders Have Foregone$134,000,000 In Order toRehabilitate the Road. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-cabinet-in-portugal-colonel-freitas-heads-ministry-under.html | NEW CABINET IN PORTUGAL.; Colonel Freitas Heads Ministry Under President Carmona. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bronx-houses-at-auction-seventeen-dwellings-in-throgs-neck-section.html | BRONX HOUSES AT AUCTION.; Seventeen Dwellings in Throgs Neck Section Will Be Sold Tonight. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/jersey-city-loses-12000-see-opener-rochester-wins-in-12-innings-on.html | JERSEY CITY LOSES; 12,000 SEE OPENER, Rochester Wins in 12 Innings on Southworth's Triple-- Score Is 3 to 1. HAGUE PITCHES FIRST BALL Commissioner Dill Among the Spectators--Flag-Raising Ceremony Precedes Game. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/investor-buys-bronx-flat.html | Investor Buys Bronx Flat. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/knapp-relatives-agree-to-testify-all-sought-as-to-census-fund.html | KNAPP RELATIVES AGREE TO TESTIFY; All Sought as to Census Fund Charges "Capitulate" and Will Go Before Jury. TWO WILL APPEAR TODAY Others Available Monday--Defense Accession Follows Serving of Subpoenas in Massachusetts. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mirages-of-airdromes-in-wilderness-in-pitch-black-night-with.html | MIRAGES OF AIRDROMES IN WILDERNESS; In Pitch Black Night, With Instrumets "Grinning" in Mockery of Them, the Fliers Drop Asleep From Fatigue. GREENELY LIGHT BRINGS HOWLS OF JOY FROM CREW Bremen Lands Perfectly, but Ice Breaks Beneath It and Koehl Is Cut--Sheep Nearly Wrecked Plane at Take-Off in Ireland. | True | By Capt. James C. Fitzmaurice. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/singer-beats-hurley-gains-decision-in-6round-feature-at-manhattan.html | SINGER BEATS HURLEY.; Gains Decision in 6-Round Feature at Manhattan Casino. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gold-in-reichsbank-increases-14000000-31000000-added-in-a-month.html | GOLD IN REICHSBANK INCREASES $14,000,000; $31,000,000 Added in a Month --Note Circulation Is Reduced 414,509,000 Marks. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/park-control.html | PARK CONTROL. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/2000-godmothers-meet-aid-to-6000-children-is-praised-at-annual.html | 2,000 "GODMOTHERS" MEET.; Aid to 6,000 Children Is Praised at Annual Luncheon Here. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hagenlacher-defeats-nevins.html | Hagenlacher Defeats Nevins. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/gary-art-sale-today-auction-of-collection-starts-with-chinese.html | GARY ART SALE TODAY; Auction of Collection Starts With Chinese Porcelains. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/assail-plan-to-crush-reds-other-parties-oppose-move-by-the-german.html | ASSAIL PLAN TO CRUSH REDS; Other Parties Oppose Move by the German Interior Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hoover-picks-headquarters.html | Hoover Picks Headquarters. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hears-junkers-stock-will-be-offered-here-wall-street-gets-report.html | HEARS JUNKERS STOCK WILL BE OFFERED HERE; Wall Street Gets Report, but American Subsidiary Denies Plan Is Completed. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/flood-control-bill-backed-by-bankers-american-association-urges.html | FLOOD CONTROL BILL BACKED BY BANKERS; American Association Urges Passage of the Jones Measure Without Delay.REORGANIZATION PUT OFFDr. Fosdick Says the More SeriousCrime Problems Come FromMen in High Places. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/owles-defeats-hughes-cosgrove-also-wins-in-met-threecushion.html | OWLES DEFEATS HUGHES.; Cosgrove Also Wins in Met. ThreeCushion, Conquering Riley. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nyu-double-play-saves-victory-65-nips-yale-rally-in-ninth-with-two.html | N.Y.U. DOUBLE PLAY SAVES VICTORY, 6-5; Nips Yale Rally in Ninth With Two Men on Bases and Only One Out. VICTORS GET FOUR IN FIRST Rivals Rally in Sixth and Eighth to Draw Within One Run of the Leaders. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/small-potatoes.html | SMALL POTATOES. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/postal-cuts-approved-by-senate-committee-rates-are-lower-on-second.html | POSTAL CUTS APPROVED BY SENATE COMMITTEE; Rates Are Lower on Second Class Mail Than in House Bill--Hope for Compromise. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bar-outside-agents-in-new-bedford-strike-police-yield-to-protest-by.html | BAR OUTSIDE AGENTS IN NEW BEDFORD STRIKE; Police Yield to Protest by Textile Council in Clash With Rival Union. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stalin-denounces-technicians-plot-calls-it-a-new-form-of-foreign-in.html | STALIN DENOUNCES 'TECHNICIANS PLOT'; Calls It a New Form of Foreign Intervention in Speech on Internal Policy. URGES CONTACT WITH MASS Rejects Capitalistic Remedies for Economic Crisis--Would "Reenergize" Communists. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hold-nuns-despite-plea-mexican-police-disregard-protest.html | HOLD NUNS DESPITE PLEA.; Mexican Police Disregard Protest | True | by Spanish Legation. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/will-not-deport-baron-immigration-authorities-cancel-warrant.html | WILL NOT DEPORT BARON.; Immigration Authorities Cancel Warrant Against von Carlshausen. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/film-premiere-to-aid-dug-out.html | Film Premiere to Aid Dug Out. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/overseas-service-league-bridge.html | Overseas Service League Bridge. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/prosecutor-rebuked-in-guilfoyle-trial-dramatic-gesture-brings.html | PROSECUTOR REBUKED IN GUILFOYLE TRIAL; Dramatic Gesture Brings Reminder Judges, Not Jury, Are Trying Hartford Murder Case. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/six-more-for-hoover-in-michigan.html | Six More for Hoover In Michigan. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/giants-send-levy-to-hartford.html | Giants Send Levy to Hartford. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/democrats-oppose-senate-tax-bill-rider-would-prevent-excuse-for.html | DEMOCRATS OPPOSE SENATE TAX BILL RIDER; Would Prevent Excuse for Coolidge Veto Because of theTariff Provision. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/father-elliott-missionary-dies-grand-old-man-of-american-missions.html | FATHER ELLIOTT, MISSIONARY, DIES; "Grand Old Man of American Missions" Was 87 Years Old --Fought in Civil War. TRAINED MANY PRIESTS Body Will Be Brought From Washington to Paulist Fathers' ChurchHere for Burial. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1500000-in-gold-shipped-to-london-transfer-reported-as-special.html | $1,500,000 IN GOLD SHIPPED TO LONDON; Transfer Reported as Special Operation--Second One Made This Year. BIG MOVEMENT NOT LIKELY Sterling Exchange Below Point Estimated as Making Export of Metal Profitable. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/article-1-no-title-explorer-thinks-big-river-passed-was-belle-isle.html | Article 1 -- No Title; Explorer Thinks Big "River" Passed Was Belle Isle Straits. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-alter-carnegie-holding.html | To Alter Carnegie Holding. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/georgia-patronage-under-investigation-justice-and-postoffice-agents.html | GEORGIA PATRONAGE UNDER INVESTIGATION; Justice and Postoffice Agents Inquire into Alleged Buying of Federal Jobs. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/havers-leads-field-in-roehampton-golf-ted-ray-mitchell-gadd-boomer.html | HAVERS LEADS FIELD IN ROEHAMPTON GOLF; Ted Ray, Mitchell, Gadd, Boomer Also Qualify--Boomer Equals the Course Record. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/three-held-in-rum-seizure.html | Three Held in Rum Seizure. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/selling-stirs-election-rumors.html | Selling Stirs Election Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/hot-springs-lures-many-new-yorkers-arrivals-at-virginia-resort-from.html | HOT SPRINGS LURES MANY NEW YORKERS; Arrivals at Virginia Resort From the North Continue-- New England Colony Grows. ROUND OF PARTIES GIVEN Luncheon Hosts Include Mr. and Mrs. W.W. Barbour, George T. Adee and G.D. Price. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/carroll-subdues-browns-allows-only-six-hits-as-tigers-win-41homer.html | CARROLL SUBDUES BROWNS.; Allows Only Six Hits as Tigers Win, 4-1--Homer by Easterling. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/nurses-dance-tomorrow-proceeds-to-go-to-the-building-fund-of.html | NURSES DANCE TOMORROW; Proceeds to Go to the Building Fund of Knickerbocker Hospital. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/skunk-advances-at-sale-fisher-also-rises-blue-fox-is-unchanged-and.html | SKUNK ADVANCES AT SALE.; Fisher Also Rises; Blue Fox Is Unchanged and Ermine Lower. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/weather-only-fair-for-growing-crops-winter-wheat-makes-slow.html | WEATHER ONLY FAIR FOR GROWING CROPS; Winter Wheat Makes Slow Progress and Cotton and CornPlanting Is Retarded. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/win-district-finals-in-oratory-contest-girl-and-two-boys-champions.html | WIN DISTRICT FINALS IN ORATORY CONTEST; Girl and Two Boys Champions, in Junior High Schools in Brooklyn and Bronx. FIRST TO BE DETERMINED They Are Florence Gerber, Montauk High; B. Goldstein, Lew Wallace and J. Garfinkel of No. 45. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/18000-see-newark-win-walker-there-new-york-mayor-helps-cheer-team.html | 18,000 SEE NEWARK WIN; WALKER THERE; New York Mayor Helps Cheer Team to Victory Over Toronto in Opener, 6-0. ONLY 3 HITS OFF MAMAUX Bouquet Presented to Mrs. Walter Johnson, Wife of Manager Who Is in a Hospital. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | No | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/columbia-is-beaten-by-penn-on-court-90-philadelphia-tennis-players.html | COLUMBIA IS BEATEN BY PENN ON COURT, 9-0; Philadelphia Tennis Players Take 5 of 6 Singles in Decisive Fashion. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/says-ohio-dry-league-lobbies-for-utilities-attorney-general.html | SAYS OHIO DRY LEAGUE LOBBIES FOR UTILITIES; Attorney General Declares Both Have Controlled Legislation in the State. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/british-criticize-listing-fear-subjection-of-bonds-to-wall.html | BRITISH CRITICIZE LISTING.; Fear Subjection of Bonds to Wall Street--London Times Replies. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/de-mar-favorite-in-record-field-of-285-in-boston-marathon-today.html | De Mar Favorite in Record Field of 285 In Boston Marathon Today; Joie Ray Ready | True | By Bryan Field. Special To the New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dynamite-sticks-tossed-about-as-toys-by-boys-in-syracuse.html | Dynamite Sticks Tossed About As Toys by Boys in Syracuse | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/swing-to-smith-denied-simmons-sheppard-and-reed-leader-recite.html | SWING TO SMITH DENIED.; Simmons, Sheppard and Reed Leader Recite Opposition. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/stevens-wins-on-courts-triumphs-over-pratt-institute-tennis-team-by.html | STEVENS WINS ON COURTS.; Triumphs Over Pratt Institute Tennis Team by 7 to 0. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/fitzmaurice-films-shown-in-theatres-major-fitzmaurice-comes-in-a.html | FITZMAURICE FILMS SHOWN IN THEATRES; MAJOR FITZMAURICE COMES IN A DOGSLED. | True | N.Y. Times Wide World Photo. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dartmouth-beaten-10-to-8-springfield-college-nine-victor-in-free.html | DARTMOUTH BEATEN, 10 TO 8; Springfield College Nine Victor in Free Hitting Game. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/orioles-win-opener-103-earnshaw-holds-buffalo-1927-champions.html | ORIOLES WIN OPENER, 10-3.; Earnshaw Holds Buffalo, 1927 Champions, Scoreless Until 9th. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/baron-wrangel-reported-sinking.html | Baron Wrangel Reported Sinking. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/argentina-praised-by-her-nationals-dr-marmol-envoy-to-mexico-and-dr.html | ARGENTINA PRAISED BY HER NATIONALS; Dr. Marmol, Envoy to Mexico, and Dr. Bung Entertained by Pan-American Society. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bids-osborn-to-debate-straton-would-argue-evolution-publicly-with.html | BIDS OSBORN TO DEBATE.; Straton Would Argue Evolution Publicly With Scientist. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-latzomarullo-contracts.html | New Latzo-Marullo Contracts. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/honor-adolph-s-ochs-associated-press-directors-mark-his-50-years-as.html | HONOR ADOLPH S. OCHS.; Associated Press Directors Mark His 50 Years as Publisher. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/brooks-and-geise-top-bowlers.html | Brooks and Geise Top Bowlers. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/flight-being-used-to-elect-the-baron-nationalists-say-it-will-help.html | FLIGHT BEING USED TO ELECT THE BARON; Nationalists Say It Will Help Him Into Reichstag--Think Kaiser's Message a Handicap. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/names-2-claims-judges-coolidge-nominates-booth-as-chief-sinnott-as.html | NAMES 2 CLAIMS JUDGES.; Coolidge Nominates Booth as Chief, Sinnott as Member. | True | Special to The New York Times. | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/bares-poker-party-in-sinclair-deal-robison-says-oil-man-was-host-to.html | BARES POKER PARTY IN SINCLAIR DEAL; Robison Says Oil Man Was Host to Some Officials After Lease Signing. ADMITS SECRECY BY NAVY But Declares He Also Had an Agreement With Fall to Withhold Facts. DENBY TESTIMONY BARRED Prosecution Scores Point When Court Rules Ex-Secretary's Story Is Irrelevant. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/harvard-crushes-trinity-nine-200-hammers-two-pitchers-for-15-hits.html | HARVARD CRUSHES TRINITY NINE, 20-0; Hammers Two Pitchers for 15 Hits in Seven-Inning Game on Soldiers Field. CUTTS AND HOWARD STAR Former Allows Single, While Latter Strikes Out Six--Burns Leads Crimson at Bat. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/special-fuel-sent-for-bremens-use-car-attached-to-a-passenger-train.html | SPECIAL FUEL SENT FOR BREMEN'S USE; Car, Attached to a Passenger Train, Takes It From Montreal to Murray Bay. TO BE TRANSSHIPPED BY AIR Meanwhile Melchior Flies Here in F-13 and Then Ships Her Propeller North for Bremen. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plan-new-banks-in-jersey.html | Plan New Banks in Jersey. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/plans-republican-tribute-to-huenefeld-a-nationalist.html | Plans Republican Tribute To Huenefeld, a Nationalist | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/canteen-bridge-today-navy-club-committee-to-hold-tournament-at-the.html | CANTEEN BRIDGE TODAY.; Navy Club Committee to Hold Tournament at the Ritz-Carlton. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/the-great-discriminator.html | THE GREAT DISCRIMINATOR." | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/capital-prepares-to-greet-fliers-cabinet-members-will-be-central.html | CAPITAL PREPARES TO GREET FLIERS; Cabinet Members Will Be Central Figures in Welcomeat Washington.LUNCHEON AT WHITE HOUSEMany Events on the Program ofEntertainment Scheduled toBegin Next Thursday. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/west-side-houses-in-leasehold-deal-two-groups-of-studio-apartments.html | WEST SIDE HOUSES IN LEASEHOLD DEAL; Two Groups of Studio Apartments on Astor Estate Property-- Other Leases. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/new-rochelle-junior-league-girls-work-as-salesladies-and-models-to.html | New Rochelle Junior League Girls Work As Salesladies and Models to Aid Charity | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/black-hand-plot-darkens-the-circus-irontongued-hahu-and-strongman.html | 'BLACK HAND' PLOT DARKENS THE CIRCUS; Iron-Tongued Hahu and StrongMan Nygren Conspire Against Publicity of Gloom.WANT PRESS RETRACTIONSAnd Scowl Malevolently at DexterFellowes, Who Takes Sudden Liking to Revived Puff Club. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/steel-production-still-at-high-level-volume-reached-in-march-is.html | STEEL PRODUCTION STILL AT HIGH LEVEL; Volume Reached in March Is Expected to Be Equaled This Month. DECLINE IN NEW BUSINESS Chicago District Makes Best Showing of Specifications--Uncertainty as to May. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lafayette-wins-4-to-2-seventhinning-rally-defeats-albright-in-home.html | LAFAYETTE WINS, 4 TO 2.; Seventh-Inning Rally Defeats Albright in Home Debut. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/440237-net-for-cushman-sons.html | $440,237 Net for Cushman Sons. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/young-musicians-give-fine-concert-gold-medal-winners-perform-at.html | YOUNG MUSICIANS GIVE FINE CONCERT; Gold Medal Winners Perform at Carnegie Hall Under Music Week Association Auspices. SOME ONLY 6 YEARS OLD St. Thomas Choir School Singers Take Part--Girl Composer's Creation Played. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/shadows-cast-before.html | SHADOWS CAST BEFORE. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/1653623-for-collins-aikman.html | $1,653,623 for Collins & Aikman. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/junior-week-opens-at-hunter-college-prom-at-the-ritzcarlton-is.html | JUNIOR WEEK OPENS AT HUNTER COLLEGE; Prom at the Ritz-Carlton Is Preceded by Presentation ofthe Annual Show. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/at-t-stock-rises-to-highest-level-reaches-190-and-closes-at-185-a.html | A.T. & T. STOCK RISES TO HIGHEST LEVEL; Reaches 190 and Closes at 185 , a Net Gain for the Day of 3 Points. NEW OFFERING IS RUMORED Expenditure of $2,000,000,000 for Construction Is Planned for the Next Five Years. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/city-college-reforms-approved.html | City College Reforms Approved. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/to-show-weird-pictures-royal-academy-decides-to-hang-last-paintings.html | TO SHOW WEIRD PICTURES; Royal Academy Decides to Hang Last Paintings by Sims. | True | Wireless to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/exeter-nine-beaten-115-scores-5-runs-in-first-but-loses-to-st-johns.html | EXETER NINE BEATEN, 11-5.; Scores 5 Runs in First, but Loses to St. John's of Danvers. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/lindbergh-visits-detroit-lands-at-selfridge-field-in-evening-is.html | LINDBERGH VISITS DETROIT.; Lands at Selfridge Field in Evening --Is Invited to Sweden. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/barr-heads-foreign-commerce-club.html | Barr Heads Foreign Commerce Club. | True | | C1B 782477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/young-mother-homeless-held-as-vagrant-she-says-husband-is-in-naval.html | YOUNG MOTHER HOMELESS.; Held as Vagrant, She Says Husband Is in Naval Prison. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/japanese-arrives-on-world-race-east-after-brief-stay-he-sails-on.html | JAPANESE ARRIVES ON WORLD RACE EAST; After Brief Stay He Sails on Aquitania, Expecting to Cross Rival Near London. LEFT TOKIO 12 DAYS AGO He Shows Efficiency in Shaving, Greeting Compatriots and Being Interviewed. ASKS PUBLIC TO WRITE HIM And Tell the Difference Between Buddhism and Christianity and How Dry We Are. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/mexican-finances-better-improved-outlook-comes-as-bank-experts.html | MEXICAN FINANCES BETTER.; Improved Outlook Comes as Bank Experts Leave for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/birger-tries-suicide-as-his-hanging-nears-illinois-gangster-fails.html | BIRGER TRIES SUICIDE AS HIS HANGING NEARS; Illinois Gangster Fails in Two Attempts With Poison and Rope Within Two Days. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/commodity-prices-new-highs-for-cash-grains-cotton-and-rubber.html | COMMODITY PRICES.; New Highs for Cash Grains-- Cotton and Rubber Improve --Lard Reacts. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/challenged-on-dry-poll-antisaloon-league-is-dared-to-back.html | CHALLENGED ON DRY POLL.; Anti-Saloon League Is Dared to Back Referendum Stand. | True | | C1B 782477 |
| 1928-04-19 | 1928-04-19 | https://www.nytimes.com/1928/04/19/archives/dr-george-d-darnall-iowa-physician-dies-after-63-years-of-medical.html | DR. GEORGE D. DARNALL.; Iowa Physician Dies After 63 Years of Medical Practice. | True | Special to The New York Times. | C1B 782477 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lake-navigation-further-delayed.html | Lake Navigation Further Delayed. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/byrds-aides-going-to-relief-of-bremen-bennett-and-balchen-will.html | BYRD'S AIDES GOING TO RELIEF OF BREMEN; Bennett and Balchen Will Pilot Ford Craft to Murray Bay, There to Take On Parts. SKIS ALSO WILL BE FITTED If Bremen Is Found Impossible to Repair, They May Bring Ocean Fliers Here. Byrd Not Connected With Plan. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/payne-extends-lead-in-run-from-coast-now-has-99minute-advantage.html | PAYNE EXTENDS LEAD IN RUN FROM COAST; Now Has 99-Minute Advantage Over Gavazzi--Gober Leads Way Into Native Missouri. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sinclair-defense-is-ended-suddenly-drops-fall-story-failure-to.html | SINCLAIR DEFENSE IS ENDED SUDDENLY; DROPS FALL STORY; Failure to Offer Deposition of Ex-Secretary Stirs Protest by Prosecution. CASE TO JURY TOMORROW Oil Man Refrains From Taking Witness Stand--Government Rebuttal Is Brief. TRIAL A RECORD FOR SPEED Justice Bailey Picked Jury and Heard All the Evidence in Forty Hours. Sinclair Maintains Silence. SINCLAIR DEFENSE IS ENDED SUDDENLY No "Dooley" Stories on Oil. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-calls-dog-racing-a-cure-for-anarchy-alfonsos-remark-told-to.html | KING CALLS DOG RACING A CURE FOR ANARCHY; Alfonso's Remark Told to British Home Secretary in Plea for the Sport. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jersey-bond-shareholding-rise.html | Jersey Bond & Shareholding Rise. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/international-power-securities.html | International Power Securities. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/samuel-woolverton-to-retire.html | Samuel Woolverton to Retire. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hagenlacher-beats-doyle.html | Hagenlacher Beats Doyle. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/borah-defends-nicaragua-policy-tells-senators-he-is-against-armed.html | BORAH DEFENDS NICARAGUA POLICY; Tells Senators He Is Against Armed Intervention but We Must Stay Now Till Poll Is Held. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/police-department.html | Police Department. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928, Compared With Preceding Years. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/leasehold-deal-on-subway-route.html | Leasehold Deal on Subway Route. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/nyac-gunners-lose-to-baa-874-to-867-silkworths-179-wins-class-a.html | N.Y.A.C. GUNNERS LOSE TO B.A.A., 874 TO 867; Silkworth's 179 Wins Class A Honors, While Mahoney of Boston Leads All With 180. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/william-bh-dowse-manufacturer-dead-head-of-reed-barton-and-theodore.html | WILLIAM B.H. DOWSE, MANUFACTURER, DEAD; Head of Reed & Barton and Theodore B. Starr, Inc., 76, Was Formerly a Lawyer. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prudential-life-men-dine-colonel-macnider-discusses-war-departments.html | PRUDENTIAL LIFE MEN DINE.; Colonel MacNider Discusses War Department's Policies. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-orleans-children-m-claudel-presents-message-from-children-of.html | NEW ORLEANS CHILDREN; M. Claudel Presents Message From Children of France in 150 Volumes. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fitzmaurice-sent-out-to-get-money-being-irish-he-had-a-better.html | FITZMAURICE SENT OUT TO GET MONEY; Being Irish, He Had a Better Chance to 'Jolly' People Out of It, He Suggests. How They Managed to Talk. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/accuses-standard-of-oil-deal-fraud-jr-ditmars-says-california.html | ACCUSES STANDARD OF OIL DEAL FRAUD; J.R. Ditmars Says California Company Deceived Him in Calling Venezuela Titles Void.OPPOSES REMOVAL OF SUITBroker Would Return Case to Supreme Court on Ground CompanyHas Office Here. Charges Venezuela Is Aroused. Says Meyer Kept Profits. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-ready-to-greet-fliers-next-week-scenes-at-murray-bay-where.html | CITY READY TO GREET FLIERS NEXT WEEK; SCENES AT MURRAY BAY, WHERE RELIEF PLANE IS AWAITED. | True | P. & A. Photo.Times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/americans-share-bairds-invention-syndicate-from-here-obtains-50-per.html | AMERICANS SHARE BAIRD'S INVENTION; Syndicate From Here Obtains 50 Per Cent, Interest in Television Service. NEW WONDER ANNOUNCED Inventor Says He Has Adapted Moving Portraits of Singers to Phonograph Records. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marines-uncover-sandino-fortress-capture-of-rebel-stronghold-behind.html | MARINES UNCOVER SANDINO FORTRESS; Capture of Rebel Stronghold Behind El Chipote Reveals Preparation for Siege. SUPPLIED FOR SIX MONTHS Main Force of Chief Leaves Tons of Corn and Beans Besides Munitions in Sudden Flight. First Spotted by Airplane Patrols. Structures Built for Resistance. Many Tons of Corn and Beans. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-sell-on-staten-island-white-organization-takes-over-huguenot.html | TO SELL ON STATEN ISLAND.; White Organization Takes Over Huguenot Terrace Development. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-get-youmans-shows-philip-goodman-arranges-for-one-a-year-for.html | TO GET YOUMANS SHOWS.; Philip Goodman Arranges for One a Year for Three Years. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-world-percale-prices-continued-dress-goods-group-meets.html | BUSINESS WORLD; Percale Prices Continued. Dress Goods Group Meets. Silks Sought at Concessions. See Cloth Coats in Lead for Fall. New Rugs Taking Well. Jewelry Gains as an Accessory. Garment Originality Criticized. Fall Gingham Prices Near? Children's Dresses for Fall. Gray Goods Sales Fair. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hindenburg-sends-thanks-to-coolidge-irish-free-state-executive-also.html | HINDENBURG SENDS THANKS TO COOLIDGE; Irish Free State Executive Also Sends His Appreciation of Message of Congratulation. | True | Special to The New York Times. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tunney-to-arrive-here-on-sunday-champion-will-remain-only-few-days.html | TUNNEY TO ARRIVE HERE ON SUNDAY; Champion Will Remain Only Few Days on Business Before Going to Speculator. PLANS ARDUOUS CAMPAIGN Hopes to Offset Heeney's Competitive Advantage by WorkingHard in Training Camp. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/apartments-planned-two-flats-will-be-built-in-queens-community-to.html | APARTMENTS PLANNED; Two Flats Will Be Built in Queens Community to Be Served by New Subway. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/curb-market-sees-a-sharp-recovery-list-rises-briskly-under-the.html | CURB MARKET SEES A SHARP RECOVERY; List Rises Briskly Under the Leadership of Utilities, With Gainsof 2 to 10 Points. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/607600-auction-total-joseph-p-day-sells-improved-and-vacant-parcels.html | $607,600 AUCTION TOTAL.; Joseph P. Day Sells Improved and Vacant Parcels in City. To Occupy Brooklyn House. Sale Near Carl Schurz Park. Buy House at 11 Charles Street. Operators Buy Webster Avenue Plot. Sells Astoria Plot to Investor. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wind-lashes-city-many-hit-by-debris-flying-glass-and-planks-hurt.html | WIND LASHES CITY, MANY HIT BY DEBRIS; Flying Glass and Planks Hurt Score--Waves Crash Over Battery Wall. TWO DIE IN FOREST FIRES Several Others Hurt in Flames That Sweep 18-Mile Front in Ocean County, N.J. Several Hurt by Falling Glass. Scaffold Swept Across Broadway. WIND LASHES CITY, MANY HIT BY DEBRIS Many Hurt by Falling Debris. Boy Hurt 'Peeking' at Sea Elephant. Lone Branch Without Lights. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/irish-flier-adds-to-flight-details-bremen-flew-most-of-ocean-only-5.html | IRISH FLIER ADDS TO FLIGHT DETAILS; Bremen Flew Most of Ocean Only 50 Feet Above Waves, With Fitzmaurice and Koehl Alternating at Controls. PARAFFIN OIL, CO-PILOT SAYS, KEPT ICE FROM WINGS He Denies Flight Was Stunt and Draws Lessons for Others--Baron Served Tea at 5 En Route-- Irishman Got Sick for First Time in Air. Lighting System Fails to Work. Take Three-Hour Spells by Day. Fairly Gusty Wind in Mid-Atlantic. Night Flying Experience Heartens Them. Major Fitzmaurice Tells Further Details of Ocean Flight Says Fog Alone Prevented Flying Here. Baron Serves Tea for Three at 5 o'Clock. Paraffin Oil Used to Prevent Ice. Stay 6,000 Feet Up All Night. Calls Radio "Absolutely Necessary." Says Planes Should Arrive About Dawn. Suggests Perfection of Gyro Compass. Comparison With Other Flights. BY RUSELL OWEN. Navigation Apparently Accurate. | True | By Commandant James C. Fitzmaurice. Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/assails-franc-gamblers-court-rejecting-mrs-dynes-appeal-calls-them.html | ASSAILS FRANC GAMBLERS.; Court, Rejecting Mrs. Dyne's Appeal, Calls Them Birds of Prey. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-votes-500000-to-develop-airport-barren-island-site-is-chosen.html | CITY VOTES $500,000 TO DEVELOP AIRPORT; Barren Island Site Is Chosen by Estimate Board as Urged by Special Committee BAY AREA TO BE FILLED IN Dock Department, Supervising Work, Authorized to Hire an Engineer at $15,000. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ortiz-and-judah-hit-shipsteads-charges.html | ORTIZ AND JUDAH HIT SHIPSTEAD'S CHARGES | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/georgetown-on-top-122-kerrigans-wildness-costly-for-mt-st.html | GEORGETOWN ON TOP, 12-2.; Kerrigan's Wildness Costly for Mt. St. Mary's--Duplin Stars. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gw-davison-speaks-in-paris.html | G.W. Davison Speaks in Paris. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reed-will-remain-in-democratic-race-asks-washington-correspondents.html | REED WILL REMAIN IN DEMOCRATIC RACE; Asks Washington Correspondents if They Have Ever Known Him to Quit a Fight. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/12000000-more-gold-to-be-sent-to-france-withdrawals-total-119000000.html | $12,000,000 MORE GOLD TO BE SENT TO FRANCE; Withdrawals Total $119,000,000 to Date--Exports in Week Amounted to $30,012,000. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bond-and-share-offers-new-stock-company-announces-privilege-to.html | BOND AND SHARE OFFERS NEW STOCK; Company Announces Privilege to Common Holders of Subscribing for Issue.COMMON REACHES 127 Early Financing of Foreign Utilitiesby Securities Corporation IsExpected in Wall Street. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/vote-additional-stock-norfolk-city-gas-holders-plan-exchange-of.html | VOTE ADDITIONAL STOCK.; Norfolk City Gas Holders Plan Exchange of Common. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/john-molitor-philadelphia-city-architect-who-designed-exposition.html | JOHN MOLITOR.; Philadelphia City Architect, Who Designed Exposition Buildings, Dies. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/phoenix-park-is-destroyed-breaks-shoulder-at-jamaica.html | Phoenix Park Is Destroyed; Breaks Shoulder at Jamaica | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/amherst-nine-loses-42-drops-season-opener-on-home-diamond-to-clark.html | AMHERST NINE LOSES, 4-2.; Drops Season Opener on Home Diamond to Clark University. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/col-pe-traub-raised-to-brigadier-general-oath-administered-to.html | COL. P.E. TRAUB RAISED TO BRIGADIER GENERAL; Oath Administered to Pershing's Classmate in Presence of Gen. Ely at Governors Island. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/school-show-bars-birth-control-body-league-invited-last-fall-to.html | SCHOOL SHOW BARS BIRTH CONTROL BODY; League Invited Last Fall to Take Part Is Now Asked to Stay Away. EDUCATION BOARD OBJECTS Threatens to Withdraw From the Exhibition Opening Tomorrow-- Mrs. Sanger, Indignant, May Sue. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bank-here-named-german-bond-buyer-brussels-reports-the-national.html | BANK HERE NAMED GERMAN BOND BUYER; Brussels Reports the National City Taking $43,200,000 of Chemical Trust Issue. DEAL DENIED BY OFFICIALS Financing American Industry to Offset Competition Abroad Also Disclaimed. Talk of Protecting Market Abroad. Other Theories Advanced. Bank Officials Here Deny Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reading-wins-in-10th-shawkey-starts-for-montreal-but-is-relieved-in.html | READING WINS IN 10TH.; Shawkey Starts for Montreal, but is Relieved in 7th. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-convert-debentures-anaconda-copper-holders-notified-of-change.html | TO CONVERT DEBENTURES.; Anaconda Copper Holders Notified of Change Into Common. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-side-tenement-deal.html | West Side Tenement Deal. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/private-dwelling-sales-max-natanson-resells-51st-st-house-held-at.html | PRIVATE DWELLING SALES.; Max Natanson Resells 51st St. House Held at $325,000. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/france-victor-at-tennis-takes-final-three-matches-and-beats-south.html | FRANCE VICTOR AT TENNIS; Takes Final, Three Matches and Beats South Africa 6y 6-3. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/circus-to-aid-charity-many-take-boxes-for-performance-tonight-for.html | CIRCUS TO AID CHARITY.; Many Take Boxes for Performance Tonight for St. Johnland Society. Dance Benefit for Hospital. Mrs. Miller Whelan Gives Dinner. Mrs. R. Insley-Casper a Hostess. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/earnings-reported-by-corporations-general-upward-trend-shown-by.html | EARNINGS REPORTED BY CORPORATIONS; General Upward Trend Shown by Statements Covering First Quarter of 1928. EXCEPTIONS IN OIL LINES Both Advances and Declines Are Recorded There--Comparisons Made With Last Year. Warner Brothers Pictures. Granby Consolidated Company. Youngstown Sheet and Tube. American Chicle. Robert Reis & Co. White Eagle Oil and Refining. Young Spring and Wire. Texas Gulf Sulphur. Minneapolis-Honeywell Regulator | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/navymit-crews-on-edge-for-race-light-drill-today-to-end-training.html | NAVY-M.I.T. CREWS ON EDGE FOR RACE; Light Drill Today to End Training for College SeasonOpener Tomorrow.BOATINGS ARE ANNOUNCEDInterest Surrounds Event as ItMarks Return of Elder Glendon as Academy Coach. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/whalen-cant-remember-he-doesnt-recall-wiring-to-fitzmaurice-not-to.html | WHALEN CAN'T REMEMBER.; He Doesn't Recall Wiring to Fitzmaurice Not to Write for Press. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dies-to-save-child-from-runaway-car-mother-pushes-daughter-from.html | DIES TO SAVE CHILD FROM RUNAWAY CAR; Mother Pushes Daughter From Path of Auto in Bronx, but Is Struck Herself. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/baron-eversley-96-dies-in-england-member-of-parliament-who-fought.html | BARON EVERSLEY 96, DIES IN ENGLAND; Member of Parliament Who Fought for Alabama Claims Arbitration Succumbs. POLITICAL ALLY OF BRIGHT Visited New York Three Times, First in 1853--Held Many Public Positions. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sells-gem-seized-from-elsie-janis-customs-auctions-bracelet-for-505.html | SELLS GEM SEIZED FROM ELSIE JANIS; Customs Auctions Bracelet for $505 at Brooklyn Sales of Contraband Articles. FEDERAL VALUE WAS $720 Fish Nets, Toboggans, Caskets and Other Items Are Put on the Block for $1,500. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/railroads-earnings-off-kansas-city-southern-reports-lower-march.html | RAILROAD'S EARNINGS OFF.; Kansas City Southern Reports Lower March Gross and Net. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/peace-and-quiet-reign-again-at-murray-bay-tumultuous-photographers.html | PEACE AND QUIET REIGN AGAIN AT MURRAY BAY; Tumultuous Photographers Are Mostly Gone--Miss Junkers Imposes Her Will on All. | True | By B.w. Nyson.special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hays-raps-critics-of-film-industry-urges-regard-for-what-is-good.html | HAYS RAPS CRITICS OF FILM INDUSTRY; Urges Regard for What Is Good Instead of 'Harping on What Is Wrong' SPEAKS AT PARIS LUNCHEON Movie 'Czar' Says Americans Seek World Cooperation to Better Productions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/caracas-terror-reported-panama-hears-of-police-brutality-after.html | CARACAS 'TERROR' REPORTED; Panama Hears of Police Brutality After Suppression of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/knapp-jury-hears-charge-on-laidlaw-possibility-of-an-indictment-is.html | KNAPP JURY HEARS CHARGE ON LAIDLAW; Possibility of an Indictment Is Indicated by Instruction of Justice Callaghan. DOCTOR DEFENDS HIMSELF Mrs. Knapp's Sister-in-Law Testifies, but Two Other Relatives Fail to Respond.ONE IS NERVOUS AND ILL Ex-Secretary's Brother Is Expected to Be Heard at MondaySession. Justice Instructs Jury. Conditions for Indictment. Mrs. Smith Testifies. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/five-nva-benefits-sunday.html | Five N.V.A. Benefits Sunday. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ringling-in-opera-role-scion-of-circus-family-to-sing-here-in.html | RINGLING IN OPERA ROLE.; Scion of Circus Family to Sing Here in 'Lohengrin' Sunday. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/garfunkel-auction-today-holdings-of-restaurant-operator-will-be.html | GARFUNKEL AUCTION TODAY.; Holdings of Restaurant Operator Will Be Sold This Noon. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/charles-francis-honored.html | Charles Francis Honored. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-talking-movies-made-first-national-pictures-victor-and.html | NEW TALKING MOVIES MADE.; First National Pictures, Victor and Electrical Company Cooperate. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cardinals-triumph-in-pirate-opener-pound-seven-hurlers-to-score.html | CARDINALS TRIUMPH IN PIRATE OPENER; Pound Seven Hurlers to Score, 13-10, in Contest Lasting 3 Fours and 2 Minutes. 30,000 WITNESS OPENER Injury to Hill Paves Way for St. Louis Attack--Traynor and Grantham Score Eight Runs. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rivals-busy-in-berlin-trying-to-make-trouble-for-officer-who-let.html | RIVALS BUSY IN BERLIN.; Trying to Make Trouble for Officer Who Let the Bremen Start. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/germans-to-give-concert-in-paris.html | Germans to Give Concert in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/nyu-net-team-loses-54-swarthmores-superiority-in-doubles-play.html | N.Y.U. NET TEAM LOSES, 5-4; Swarthmore's Superiority in Doubles Play Decides Opening Match. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/markets-in-london-paris-and-berlin-british-buyers-concentrate-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Buyers Concentrate on Consols, Absorb Funding Loan -- Gramophone Gains. LONDON MONEY IS EASIER French Stocks Up After Speculative Selling--German Bourse Hardens After Nervous Opening. Speculative Selling on Bourse. Berlin Banks Intervene. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-study-trade-in-cottons-committee-on-distribution-formed-to-take.html | TO STUDY TRADE IN COTTONS; Committee on Distribution Formed to Take Up Problems. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/farrell-to-sail-tomorrow.html | Farrell to Sail Tomorrow | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/smith-headquarters-here-to-be-opened-next-week.html | Smith Headquarters Here To Be Opened Next Week | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rubber-futures-advance-buying-by-large-dealers-raises-prices-10-to.html | RUBBER FUTURES ADVANCE; Buying by Large Dealers Raises Prices 10 to 40 Points. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cities-service-shows-gain-in-net-for-year-reports-income-of.html | CITIES SERVICE SHOWS GAIN IN NET FOR YEAR; Reports Income of $29,313,581 to March 31--Other Utilities Report on Earnings. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/trading-is-slow-in-counter-market-bank-and-trust-shares-ease-off.html | TRADING IS SLOW IN COUNTER MARKET; Bank and Trust Shares Ease Off With Small Losses--Sugar Stocks Are Strong. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rush-to-buy-wheat-advances-prices-market-is-a-weather-affair-with.html | RUSH TO BUY WHEAT ADVANCES PRICES; Market Is a Weather Affair, With New Operators and the Public Active. DEFERRED FUTURES GAIN Corn Market Swept by a Wave of Buying--Oats at Season's High Mark. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-women-win-art-awards-cooper-union-students-receive-scholarships.html | 3 WOMEN WIN ART AWARDS.; Cooper Union Students Receive Scholarships for Study Abroad. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/money.html | MONEY | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/stock-listings-increased-universal-pipe-and-radiator-and-yale-towne.html | STOCK LISTINGS INCREASED.; Universal Pipe and Radiator and Yale & Towne Issue Shares. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/indians-win-9-to-2-take-first-place-hurdle-yankees-by-trouncing.html | INDIANS WIN, 9 TO 2; TAKE FIRST PLACE; Hurdle Yankees by Trouncing White Sox for Fourth Time in Row This Season. HUDLIN HURLS EFFECTIVELY Double Play, Summa to L. Sewell, Holds Losers in Check-- Lind Stars at Bat. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walter-andrew-brady-former-clerk-of-supreme-court-dies-of-heart.html | WALTER ANDREW BRADY.; Former Clerk of Supreme Court Dies of Heart Disease at 85. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heflin-passes-lie-to-correspondents-tells-senate-the-story-he-was.html | HEFLIN PASSES LIE TO CORRESPONDENTS; Tells Senate the Story He Was Prevented Speaking in North Carolina Is False. 'INSPIRED BY SMITH MEN' He Says He Was Barred at White Plains, However--Sees 'Catholic Machine' Rule. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fisher-beats-grauer-garfunkle-also-triumphs-in-met-threecushion.html | FISHER BEATS GRAUER.; Garfunkle Also Triumphs in Met. Three-Cushion Tournament. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/northern-armies-routed-in-china-nationalists-claim-capture-of-70000.html | NORTHERN ARMIES ROUTED IN CHINA; Nationalists Claim Capture of 70,000 Prisoners as Defenses of Shantung Crumple. LOSE 20,000 IN FIGHTING Peking Reported Under Martial Law in Fear of Capture--Tokio Sends 5,000 More Troops. Report Order to Quit Shantung. Peking Invokes Martial Law. JAPAN SENDS 5,000 TROOPS. Forces Will Go to Defend Japanese Nationals in Shantung. | True | Copyright, 1928, by the Chicago Tribune Co. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/welcomes-rubber-change-geddes-says-industry-should-have-more-time.html | WELCOMES RUBBER CHANGE; Geddes Says Industry Should Have More Time for Adjustment. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/briand-treaty-plan-is-sent-to-powers-it-recognizes-defensive-war.html | BRIAND TREATY PLAN IS SENT TO POWERS; It Recognizes Defensive War and Action Against a Peace Violator. TWO KELLOGG IDEAS TAKEN These Renounce War and Agree to Settle Disputes by Pacific Means Only. WORLD ACCEPTANCE ASKED Britain and Germany Are Believed to Prefer French Proposals to Those of Washington. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/french-bank-cuts.html | FRENCH BANK CUTS | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hearst-sells-2-magazines-smart-set-and-mcclures-go-to-james-r-quirk.html | HEARST SELLS 2 MAGAZINES; Smart Set and McClure's Go to James R. Quirk. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tax-reduction-one-finds-a-cut-of-400000000-is-economically-possible.html | TAX REDUCTION.; One Finds a Cut of $400,000,000 Is Economically Possible Now. For the Restoration of Arlington. Observations on Advertising. Teaching on Double-Shift Basis. COGNIZANT. Children's Village Needs Help. Tardy Removal of Dead Animals. | True | G.E. CHALINDER ALLEN.CECIL REAMS.WILLIAM E. KERRISM.JOSEPH P. DAY.K.G.W. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sees-contradiction-in-our-peace-moves-jules-sauerwein-asks-if.html | SEES CONTRADICTION IN OUR PEACE MOVES; Jules Sauerwein Asks if Anti-War Scheme Is to Supersede Arbitration Treaties. Anti-War Plan Has No Exceptions. Explanation Called For. LEAGUE GETS KELLOGG NOTE. Secretary's Anti-War Proposal Is Held to Strengthen Covenant. | True | By Jules Sauerwein. Special Cable To the New York Times. Foreign Editor of the Paris Matin. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yale-honors-ar-street-building-of-1864-called-art-school-now-named.html | YALE HONORS A.R. STREET; Building of 1864, Called 'Art School,' Now Named for Its Donor. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/two-killed-3-hurt-in-mine-blast.html | Two Killed, 3 Hurt in Mine Blast. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fordham-law-promenade-mayor-walker-among-patrons-for-dance-at-the.html | FORDHAM LAW PROMENADE.; Mayor Walker Among Patrons for Dance at the Biltmore. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bryant-beats-boys-by-rally-in-fifth-triple-by-al-redeker-and-three.html | BRYANT BEATS BOYS BY RALLY IN FIFTH; Triple by Al Redeker and Three Singles Bring About Three, Deciding Game, 3 to 1. McGREGOR IN MOUND DEBUT Bryant Captain Yields Only Four Hits and Strikes Out Ten-- All Hallows Victor. Woodrow Wilson Nine Loses. West New York on Top, 14-1. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pinafore-is-given-by-the-boys-club-juveniles-celebrate-trustees.html | 'PINAFORE' IS GIVEN BY THE BOYS' CLUB; Juveniles Celebrate "Trustees' Night" at New Jefferson Park Building. Give Party for Mary H. Carter. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tallest-and-shortest-waiters-in-berlintogeneva-hike.html | Tallest and Shortest Waiters In Berlin-to-Geneva Hike | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/music-for-children.html | MUSIC FOR CHILDREN. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lafayette-national-plans-rise.html | Lafayette National Plans Rise. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/penn-state-twelve-ties-with-syracuse-college-teams-fail-to-break.html | PENN STATE TWELVE TIES WITH SYRACUSE; College Teams Fail to Break the Tie in an Extra-Period Lacrosse Game. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jersey-city-bows-62-winds-hold-up-game-gale-from-newark-bay-halts.html | JERSEY CITY BOWS, 6-2; WINDS HOLD UP GAME; Gale From Newark Bay Halts the Contest Five Times--Rochester Wins After Three Hours. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-wage-oil-war-all-over-world-british-and-american-companies.html | TO WAGE OIL WAR ALL OVER WORLD; British and American Companies Reported to Be Near Final Rupture. BIG SOVIET-AMERICAN DEAL Indemnity to Former Owners of Russian Fields Talked Of in Monopoly Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/study-of-marketing-will-begin-here-commerce-department-plans-survey.html | STUDY OF MARKETING WILL BEGIN HERE; Commerce Department Plans Survey of Distribution on Nation-Wide Basis. KLEIN SEES GREAT SAVING Declares Information Obtained Will Eliminate the Waste in Present Methods. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/18-insurgents-slain-in-jalisco-battles-los-altos-bands.html | 18 INSURGENTS SLAIN IN JALISCO BATTLES; Los Altos Bands Dispersed--Many Catholics Being Sent From Mexico City to Island Prison. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/creating-a-crisis.html | CREATING A CRISIS. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/thompson-street-parcel-transferred.html | Thompson Street Parcel Transferred | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sanctuaries-for-migratory-birds.html | SANCTUARIES FOR MIGRATORY BIRDS. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/premiers-wedding-plans-king-alfonso-will-act-as-witness-at-ceremony.html | PREMIER'S WEDDING PLANS; King Alfonso Will Act as Witness at Ceremony in Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/four-liners-sail-for-europe-today-many-notables-among-passengers-on.html | FOUR LINERS SAIL FOR EUROPE TODAY; Many Notables Among Passengers on Majestic, Paris, Tuscania and Lapland.TWO VESSELS COMING INBerengaria and George Washington Scheduled to Arrive--Distinguished Names on Cabin Lists. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/chicago-will-sell-11655000-bonds-city-enters-market-ahead-of.html | CHICAGO WILL SELL $11,655,000 BONDS; City Enters Market Ahead of Sanitary District, Which Seeks $11,000,000. ALABAMA CALLS FOR BIDS State Abandons Auction System in Borrowing $1,000,000-- Today's Offerings. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-title-swims-tonight-met-400yard-relay-and-two-womens-events-to-be.html | 3 TITLE SWIMS TONIGHT.; Met. 400-Yard Relay and Two Women's Events to Be Decided. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bowman-reelected-house-show-head-association-also-definitely-fixes.html | BOWMAN RE-ELECTED HOUSE SHOW HEAD; Association Also Definitely Fixes Week From Nov. 8 to 14 as Dates of Annual Event. DIRECTORS ALSO CHOSEN Other Officers Picked Include F.D. Mackay, William duPont Jr. and R.W. Rives. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/store-chain-will-finance-metropolitan-group-calls-preferred.html | STORE CHAIN WILL FINANCE.; Metropolitan Group Calls Preferred Shares--Will Put Out New Issue. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yanks-divide-day-ruth-hits-his-first-victory-and-defeat-put-hugmen.html | YANKS DIVIDE DAY; RUTH HITS HIS FIRST; Victory and Defeat Put Hugmen Out of Lead for First Time Since May, 1926. NEW YORK DROPS OPENER Loses, 7-6, After Being Ahead by 6 Runs--Captures Second Game, 7-2. 32,000 SEE BABE'S HOMER Capacity Crowd Attends Afternoon Battle Which Is Stopped at End of Sixth by Rain. Babe Sends Homer to Right. Record Crowd Jams Park. Yankees Called Too Early. Yanks Start Early in Nightcap. | True | By Richards Vidmer. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/magee-and-hartley-draw-ward-outpoints-conti-in-semifinal-at-102d.html | MAGEE AND HARTLEY DRAW.; Ward Outpoints Conti in Semi-Final at 102d Medical. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/kummer-triumphs-in-comeback-ride-pilots-one-hour-home-first-to-win.html | KUMMER TRIUMPHS IN COMEBACK RIDE; Pilots One Hour Home First to Win Good and Gay Purse at Havre de Grace. SHOWS HIS OLD SKILL Summoned Suddenly by Trainer Hirsch, Jockey Reaches Track Just Before Race. Strong Field in Race. Kummer Hits Only Once. Aims at Pimlico Oaks. Bugle and Barrier. | True | By Vernon van Ness. Special To the New York Times | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/erie-railroad-plans-to-spend-26403227-improvements-this-year.html | ERIE RAILROAD PLANS TO SPEND $26,403,227; Improvements This Year Include $7,000,000 for Locomotives-- Bernet Sees Bigger Net. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/approval-of-utility-deal-sought.html | Approval of Utility Deal Sought. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/british-considering-kellogg-note.html | British Considering Kellogg Note. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/circus-good-racket-chicago-an-concludes-visitor-impressed-by-tough.html | CIRCUS 'GOOD RACKET,' CHICAGO AN CONCLUDES; Visitor Impressed by 'Tough Babies' as Mr. Fellows Shows Him the Sights. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scientist-compares-men-and-dog-freaks-dr-cr-stockard-tells.html | SCIENTIST COMPARES MEN AND DOG FREAKS; Dr. C.R. Stockard Tells Philosophical Society Gland Changes Make Various Breeds.POLICE DOG MOST NATURAL And Bulldog is Most Stupid, He Asserts--Efforts to Reverse Process Told. TREE CELLS 250 YEARS OLD Dr. D.T. MacDougal Finds DesertPlant With Part of OriginalStructure Still Living. Bulldog a "Stupid Freak." Police Dog Nearest Nature. Plant Cells 250 Years Old. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fifteen-locomotives-ordered.html | Fifteen Locomotives Ordered. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/chicago-five-elect-gist.html | Chicago Five Elect Gist. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rallies-by-braves-defeat-giants-98-boston-overcomes-fiverun-lead.html | RALLIES BY BRAVES DEFEAT GIANTS, 9-8; Boston Overcomes Five-Run Lead, Then Wins in the Tenth on Hornsby's Safe Blow. FARRELL TIMELY HITTER His Single in Ninth Ties Score, While His Earlier Homer Cuts New York Lead to One. Genewich Lasts Three Innings. Braves Rally in Seventh. | True | By James R. Harrison. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yonkers-realty-traded-local-residents-exchange-frame-house-and.html | YONKERS REALTY TRADED.; Local Residents Exchange Frame House and Brick Flat. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/tigers-topple-browns-easterling-helps-detroit-win-98-with-homer18.html | TIGERS TOPPLE BROWNS.; Easterling Helps Detroit Win, 9-8, With Homer--18 Passes Issued. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exsheriff-of-kings-john-drescher-dies-former-state-senator-noted.html | EX-SHERIFF OF KINGS, JOHN DRESCHER, DIES; Former State Senator, Noted Brooklyn Republican, Is Diabetes Victim at 64. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/huenefeld-fell-in-twice-dramatic-climax-of-trip-is-reluctantly-told.html | HUENEFELD FELL IN TWICE; Dramatic Climax of Trip Is Reluctantly Told by Fitzmaurice. VICTIM HEAD FIRST IN WATER Only Irishman's Swift Action Saved His Life--He Was Quickly Dried Out. RELIEF PLANS BEING RUSHED Parts for Bremen Arrive at Murray Bay Ready to Be Taken to Greenely Island. Lagoon Ice Is Treacherous. All Spill as Ice Breaks. FITZMAURICE SAVED HUENEFELD TWICE Baron Goes Through Ice. Parts Arrive After Delay. Detroit Plane to Take Parts. Bremen Will Circle Quebec. Propeller Reaches Murray Bay. Seek 18 Shirt for Koehl. | True | By Harold A. Littledale.p. & A. Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/billion-a-year-to-charity-episcopalian-survey-of-nations-giving.html | BILLION A YEAR TO CHARITY.; Episcopalian Survey of Nation's Giving Stresses Sound Investing. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/loans-on-416-houses-approved-by-metropolitan.html | Loans on 416 Houses Approved by Metropolitan | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/brooklyn-doctor-held-faces-mann-act-charge-following-death-of-woman.html | BROOKLYN DOCTOR HELD.; Faces Mann Act Charge Following Death of Woman. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dar-is-defended-on-big-navy-policy-mrs-walker-declares-house-naval.html | D.A.R. IS DEFENDED ON BIG NAVY POLICY; Mrs. Walker Declares House Naval Committee Invited the Organization's Opinion. 'BLACK LIST' FIGHT OPENS Kansas Delegate Charges That Munitions Lobby Had a Hand in Its Compilation. Dissension Becomes Open. Sees Munitions Behind "Black List." Wilbur Thanks Organization. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/an-illocal-university.html | AN ILLOCAL UNIVERSITY. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/us-industrial-alcohol-co.html | U.S. Industrial Alcohol Co. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/big-stock-winners-gather-to-rejoice-all-close-friends-who-measure.html | BIG STOCK WINNERS GATHER TO REJOICE; All Close Friends, Who Measure Gains in Millions, Speed Durant Off to Europe. HOLD PRIVATE DINNER HERE Two Fisher Brothers, Cuttens and Brush Among Operators at Exclusive Jollification. NO BEARS ARE INVITED Brokers, Reporters and 'Shop Talk' Also Barred by Men Who Have 'Made' the Great Market. Farewell for Durant. Two Fisher Brothers Attend. Unknown" Operators Guests. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/franks-dies-from-grief-never-recovered-from-shock-of-murder-by.html | FRANKS DIES FROM GRIEF.; Never Recovered From Shock of Murder by Leopold and Loeb. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/columbia-fencers-get-major-insignia-cohn-and-ely-sabre-champions.html | COLUMBIA FENCERS GET MAJOR INSIGNIA; Cohn and Ely, Sabre Champions., First to Gain Letterin Several Years.SWIMMERS ARE HONORED Varsity Water Polo and WrestlingTeams and Several FreshmanSquads Also Get Awards. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/feasts-follow-fowl-chase-in-wake-of-poultry-truck.html | Feasts Follow Fowl Chase In Wake of Poultry Truck | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/associated-gas-exchange-ends.html | Associated Gas Exchange Ends. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/schiff-buys-930-5th-av-banker-acquires-property-at-74th-st-from-sb.html | SCHIFF BUYS 930 5TH AV.; Banker Acquires Property at 74th St. From S.B. Chapin. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/realty-financing-700000-loan-on-bronx-building-2078000-brooklyn.html | REALTY FINANCING.; $700,000 Loan on Bronx Building --$2,078,000 Brooklyn Total. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/woman-cleared-of-arson-charge.html | Woman Cleared of Arson Charge. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exchange-seats-rise-20000-395000-is-new-high-level.html | Exchange Seats Rise $20,000, $395,000 Is New High Level | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/woman-golfer-scores-ace.html | Woman Golfer Scores Ace | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-side-flats-sold-purchaser-of-ninth-avenue-corner-plans.html | WEST SIDE FLATS SOLD.; Purchaser of Ninth Avenue Corner Plans Alterations. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/laud-smith-in-boston-new-england-democrats-cheer-name-of-governor.html | LAUD SMITH IN BOSTON.; New England Democrats Cheer Name of Governor. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jean-c-norwood-a-bride-of-today-daughter-of-the-rev-and-mrs-robert.html | JEAN C. NORWOOD A BRIDE OF TODAY; Daughter of the Rev. and Mrs. Robert Norwood to Marry Malcolm C. McMaster. MRS. HILDA SICKEL TO WED Widow of John Allen Sickel Will Become Mrs. Daniel F. Brown --Other Nuptials of the Day. Sickel--Brown. Kellogg--Coffin. Battelle--Powell. Schnell--Auchincloss. Buhler--Fennelly. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/backs-jones-bill-as-boon-to-shipping-middle-west-foreign-trade.html | BACKS JONES BILL AS BOON TO SHIPPING; Middle West Foreign Trade Committee Says Sentiment IsStrongly for It. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mrs-koehl-on-shipboard-the-dresden-will-pick-up-mrs-fitzmaurice-on.html | MRS. KOEHL ON SHIPBOARD.; The Dresden Will Pick Up Mrs. Fitzmaurice on Way Here. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/builder-buys-sites-in-newark.html | Builder Buys Sites in Newark. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/joins-chemical-cartel-italy-enters-trust-establishing-quota-on.html | JOINS CHEMICAL CARTEL.; Italy Enters Trust Establishing Quota on Dyestuffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/polish-artists-in-recital-kochanski-violinist-and-stojowski-pianist.html | POLISH ARTISTS IN RECITAL; Kochanski, Violinist, and Stojowski, Pianist, Give a Fine Program. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/abe-mitchell-advances-at-roehampton-holden-robson-and-robertson.html | Abe Mitchell Advances at Roehampton; Holden, Robson and Robertson Also Win | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/orteig-invited-costes-story-that-french-fliers-were-aided-here.html | ORTEIG INVITED COSTES; Story That French Fliers Were Aided Here Doubted by Nephew. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dr-landman-to-edit-jewish-encyclopedia-far-rockaway-rabbi-resigns.html | DR. LANDMAN TO EDIT JEWISH ENCYCLOPEDIA; Far Rockaway Rabbi Resigns to Direct Work of Scholars Writing for New Publication. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heavy-raccoons-advance-coat-varieties-jumped-10-per-cent-yesterday.html | HEAVY RACCOONS ADVANCE.; Coat Varieties Jumped 10 Per Cent. Yesterday at Auction. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/black-heads-us-realty-john-d-ryan-elected-to-board-in-place-of-rg.html | BLACK HEADS U.S. REALTY.; John D. Ryan Elected to Board in Place of R.G. Babbage. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/somerville-gains-pinehurst-final-defeats-heintzman-fellow-canadian.html | SOMERVILLE GAINS PINEHURST FINAL; Defeats Heintzman, Fellow Canadian, by 5 and 3 in MidApril Tourney.WINTRINGER TO BE RIVALHe Puts Out Ray and Will MeetOntario Golfer for theLaurels Today. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bucknell-wins-in-ninth-halickis-double-paves-way-for-defeat-of.html | BUCKNELL WINS IN NINTH.; Halicki's Double Paves Way for Defeat of Gettysburg, 4-3. | True | Special to The New York Times. | |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/assemble-site-in-tunnel-zone-for-fourteenstory-building.html | Assemble Site in Tunnel Zone For Fourteen-Story Building | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pittston-miners-to-resume-work.html | Pittston Miners to Resume Work. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mexican-police-kill-two-burglars.html | Mexican Police Kill Two Burglars. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cotton-irregular-over-range-of-1-prices-close-easier-after-frequent.html | COTTON IRREGULAR OVER RANGE OF $1; Prices Close Easier After Frequent Fluctuations--Calling byMills Raises May Position.JULY SELLS AT 20 CENTSWeather Situation Keeps the MarketActive and Sensitive--Breakat Alexandria. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hunter-and-lott-gain-tennis-final-forger-carried-to-five-sets.html | HUNTER AND LOTT GAIN TENNIS FINAL; Forger Carried to Five Sets, Defeats Shields, While Lott Trims Doeg in Three. MRS. STENZ DOUBLES VICTOR Paired With Miss Francis, She Captures Mason-Dixon Title-- Both Reach Singles Final. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gain-of-16000-gold-at-bank-of-england-reserve-ratio-rises-2-18-for.html | GAIN OF 16,000 GOLD AT BANK OF ENGLAND; Reserve Ratio Rises 2 1/8% for the Week-Loans Are Reduced. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/evander-netmen-again-win-41.html | Evander Netmen Again Win, 4-1. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/forest-fires-cost-two-lives-in-jersey-several-seriously-injured-in.html | FOREST FIRES COST TWO LIVES IN JERSEY; Several Seriously Injured in Flames That Sweep 18-Mile Front in Ocean County. Flames Menace Barnegat. Motorists Gather to View Fire. Islip Store is Destroyed. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heiress-to-1000000-court-asks-trustee-to-show-why-girl-10-should.html | HEIRESS TO $1,000,000; Court Asks Trustee to Show Why Girl, 10, Should Not Occupy Jersey Homestead. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arbitration-treaty-with-italy-is-signed-negotiations-are-begun-with.html | Arbitration Treaty With Italy Is Signed; Negotiations Are Begun With Turkey | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rabbi-wise-rebukes-dar-says-their-ancestors-wrote-the-declaration.html | RABBI WISE REBUKES D.A.R.; Says Their Ancestors Wrote the Declaration, His the Commandments | True | Special to The New York Times. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/polydor-is-first-at-united-hunts-captures-initial-handicap-while.html | POLYDOR IS FIRST AT UNITED HUNTS; Captures Initial Handicap While Sweepster and Nassak, Odds-on Choices, Trail. 10,000 THRONG TO TRACK Many Notables of Turf Watch Races, Which Are Held at Aqueduct for First Time. Favorate Stable Loses. L. Fator's Ride Tells. Jockey Hunt Suspended. | True | Times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prices-of-flour-raised-again.html | Prices of Flour Raised Again. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/loans-to-brokers-pass-4000000000-federal-reserve-reports-gain-of.html | LOANS TO BROKERS PASS $4,000,000,000; Federal Reserve Reports Gain of $134,531,000 in Week-- Total Highest on Record. RECESSION NOW EXPECTED Advance of Rediscount Rates in Other Cities Likely to Check Flow of Funds Here. Series of Increases. Shrinkage of Loans Expected. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/last-illinois-hanging-sends-birger-to-doom-gang-leader-is-calm-as.html | LAST ILLINOIS HANGING SENDS BIRGER TO DOOM; Gang Leader Is Calm as He Pays for Murdering West City's Mayor. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/10000000-in-stock-to-be-offered-today-cumulative-preferred-shares.html | $10,000,000 IN STOCK TO BE OFFERED TODAY; Cumulative Preferred Shares of Brown Company on Market-- Old Issues to Be Called. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fordham-gains-tie-as-rain-stops-play-scores-its-only-run-in-fifth.html | FORDHAM GAINS TIE AS RAIN STOPS PLAY; Scores Its Only Run in Fifth Against Boston College, Then Game Is Halted. DARTMOUTH RALLY WINS Produces Four Runs in the Ninth and B.C. Is Beaten, 12 to 9, in Morning Game. Clancy Singles as Rain Starts. B.C. Takes Lead in Seventh. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/de-mar-sets-record-in-boston-marathon-40yearold-printerrunner-wins.html | DE MAR SETS RECORD IN BOSTON MARATHON; 40-Year-Old Printer-Runner Wins in 2:37:07 4-5--His Sixth Triumph in Classic. RAY MAKES HEROIC EFFORT Finishes Third Despite Bruised and Bleeding Feet--Henigan Second in 2:41:01. 500,000 WITNESS THE RACE Victor Fresh at End, Although He Lost Nine Pounds-- He Will Enter Long Beach Olympic Trial. Establishes a New Record. DeMar Lost Nine Pounds in Race. Runners Away at Noon. Michelsen Slowed up by Illness. DID NOT EXPECT TO WIN. De Mar Failed to Dream of Victory as on Eve of Past Triumphs. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rediscount-rate-raised-in-2-cities-federal-reserve-board-approves.html | REDISCOUNT RATE RAISED IN 2 CITIES; Federal Reserve Board Approves Increase From 4 to 4 Per Cent. in Boston, Chicago. SAME MOVE EXPECTED HERE It May Be Averted, However, by Higher Figure Elsewhere, Checking Flow of Money to Wall St. Increases Tension Here. Out-of-Town Loans Mount. Credit Situation Is Stressed. Sterling Exchange Declines. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/higher-gasoline-prices-met.html | Higher Gasoline Prices Met. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wilcox-has-trial-run-converted-steamer-will-go-into-the-bostonsouth.html | WILCOX HAS TRIAL RUN.; Converted Steamer Will Go Into the Boston-South America Trade. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/staten-island-dinner-real-estate-board-hears-borough-president.html | STATEN ISLAND DINNER.; Real Estate Board Hears Borough President Lynch and J.P. Day. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/francis-appleby-wins-kling-and-ward-also-victors-in-poggenburg-cup.html | FRANCIS APPLEBY WINS.; Kling and Ward Also Victors in Poggenburg Cup 18.2 Play. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/madison-av-corner-is-sold-to-builder-moses-ginsberg-buys-76th-st.html | MADISON AV. CORNER IS SOLD TO BUILDER; Moses Ginsberg Buys 76th St. Site From Jerome and Mortimer Mayer. PLANS TALL IMPROVEMENT Investing Syndicate Acquires East 45th St. Site for 16-Story Office Structure. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/armour-en-route-for-british-open-slips-aboard-aquitania-just-before.html | ARMOUR EN ROUTE FOR BRITISH OPEN; Slips Aboard Aquitania Just Before Sailing Time After Having Canceled Reservations. WAVERED SEVERAL DAYS Stated Tuesday He Would Go After Having Previously Denied Report He Would Leave. Boards Close to Sailing Time. Cruickshank Awaits Operation. | True | By William D. Richardson | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/commodity-prices-cash-grains-soar-to-new-high-pointslard-improves.html | COMMODITY PRICES.; Cash Grains Soar to New High Points--Lard Improves-- Other Articles Firm. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/palygoers-block-traffic-seventieth-anniversary-of-ten-nights-in.html | PALYGOERS BLOCK TRAFFIC.; Seventieth Anniversary of 'Ten Nights in Barroom' Draws Crowds. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/calls-preferred-stock-puget-sound-power-and-light-to-issue-prior.html | CALLS PREFERRED STOCK.; Puget Sound Power and Light to Issue Prior Preference Shares. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/quebec-welcomes-fliers-premier-invites-bremens-crew-to-be-guests-of.html | QUEBEC WELCOMES FLIERS; Premier Invites Bremen's Crew to Be Guests of Province. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/penn-varsity-crew-is-well-advanced-callows-eight-shapes-up-well.html | PENN VARSITY CREW IS WELL ADVANCED; Callow's Eight Shapes Up Well --Further Along Than Red and Blue Boat of Year Ago. SWEETSER BACK AT STROKE Weighs Less Than 160, However, and May Be Too Small--Crew's Work Yesterday Excellent. This is the third of a series of articles on Eastern crews and their prospects for the season. Three Varsity Holdovers. Varsity's Rowing Smooth. Freshman Not So Promising. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/favor-coolidge-instead-of-hoover-leaders-see-secretary-losing.html | FAVOR COOLIDGE INSTEAD OF HOOVER; Leaders See Secretary Losing Ground and Fear Defeat Here by Smith. CITE RECENT DEFECTIONS Point to Failure to Get Votes Expected in Connecticut and Colorado. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scarsdale-manor-bought-by-brener-operator-to-continue-garden.html | SCARSDALE MANOR BOUGHT BY BRENER; Operator to Continue Garden Apartment Development in Westchester. LAND VALUED AT $1,400,000 Two Apartments Planned for Block Front in Woodside Section of Queens County. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-associations-are-on-wave-plan-manufacturers-merchandisers-and.html | RADIO ASSOCIATIONS ARE ON WAVE PLAN; Manufacturers, Merchandisers and Broadcasters Join in Appeal to Commission. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/exchange-suspends-trading-tomorrow-to-let-wall-st-workers-catch-up.html | Exchange Suspends Trading Tomorrow, To Let Wall St. Workers 'Catch UP' on Books | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/french-line-makes-mayor-a-captain-dresses-him-in-uniform-and-gives.html | FRENCH LINE MAKES MAYOR A CAPTAIN; Dresses Him in Uniform and Gives Him Honorary Post at Dinner Aboard the Paris. CEREMONY IS A SURPRISE Walker Had Gone to Steamship to Present a Municipal Flag to Captain Thomas. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/flying-heckler-with-amplifier-in-airplane-sought-in-texas.html | Flying Heckler With Amplifier In Airplane Sought in Texas | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cardinal-and-laity-plan-charity-drive-prelate-is-guest-of-1500-men.html | CARDINAL AND LAITY PLAN CHARITY DRIVE; Prelate Is Guest of 1,500 Men and 500 Priests--Says Big Problem Is Family Relief. SPENT $838,321 LAST YEAR 20,000 Workers to Begin Canvass Next Week to Enroll All Catholics in the Appeal. Reports on Times Fund. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/showing-of-dawn-spurs-opposition-gerard-and-oberwager-declare-the.html | SHOWING OF 'DAWN' SPURS OPPOSITION; Gerard and Oberwager Declare the Cavell Film 'Worse Than They Had Expected.' CALL GOOD-WILL MENACED They Plan to Hasten Legal Steps, Seeking to Bar the Picture as Inciting Hatreds. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/rejoice-over-the-bremen-german-industrial-leaders-visiting-here-see.html | REJOICE OVER THE BREMEN.; German Industrial Leaders, Visiting Here, See New Link Forged. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/motor-products-calls-bonds.html | Motor Products Calls Bonds. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cubs-swamp-reds-two-hits-off-blake-wilson-leads-heavy-batting.html | CUBS SWAMP REDS; TWO HITS OFF BLAKE; Wilson Leads Heavy Batting Attack That Crushes Cincinnati, 13 to 0.HACK HITS TWO HOMERSOnce Comes With the Bases Filled,He Also Collects Doubleand Single. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/wind-raises-so-much-dust-newarktoronto-cannot-play.html | Wind Raises So Much Dust Newark-Toronto Cannot Play | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/scoff-at-26-miles-but-want-to-race-300-mexican-indians-reject-bid.html | SCOFF AT 26 MILES, BUT WANT TO RACE 300; Mexican Indians Reject Bid to Enter Marathon as No Fair Test for Them. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/urges-lakes-waterway-sea-route-would-also-aid-east-former-governor.html | URGES LAKES WATERWAY.; Sea Route Would Also Aid East, Former Governor of Iowa Says. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ashforth-home-buyer-margaretta-c-clark-acquires-house-on-east.html | ASHFORTH HOME BUYER.; Margaretta C. Clark Acquires House on East Sixty-eighth Street. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walker-asks-help-for-housing-plan-appeals-to-landowners-to-aid-in.html | WALKER ASKS HELP FOR HOUSING PLAN; Appeals to Landowners to Aid in Forsyth-Chrystie St. Widening Program.WANTS REASONABLE PRICES Intimates That Otherwise Project Will Be Dropped--Hearing May 3. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/approve-operating-plan-directors-of-buffalo-niagara-power-act-on.html | APPROVE OPERATING PLAN.; Directors of Buffalo Niagara Power Act on Consolidation. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/directors-in-new-posts-many-changes-in-personnel-result-from.html | DIRECTORS IN NEW POSTS.; Many Changes in Personnel Result From Stockholders' Meetings. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/berlin-to-tune-in-on-fete-german-radio-listeners-to-hear-citys.html | BERLIN TO TUNE IN ON FETE.; German Radio Listeners to Hear City's Reception to Fliers. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/vase-nets-30000-in-sale-of-gary-art-porcelains-first-of-four-group.html | VASE NETS $30,000 IN SALE OF GARY ART; Porcelains First of Four Group Auctions of the Steel Man's Collections Here. CERAMICS BRING $150,925 Paintings to Be Offered at the Plaza Tonight, Furniture and Rugs Tomorrow. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/baltimore-victor-6-to-5-pitcher-bolen-makes-hit-in-eighth-that.html | BALTIMORE VICTOR, 6 TO 5.; Pitcher Bolen Makes Hit in Eighth That Turns Back Buffalo. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/11525000-new-securities-on-days-investment-list.html | $11,525,000 New Securities On Day's Investment List | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fitzmaurices-aunt-awaits-flier-here-mrs-mary-riordan-matron-of-west.html | FITZMAURICE'S AUNT AWAITS FLIER HERE; Mrs. Mary Riordan, Matron of West Side Jail, Has Never Seen Her Now Famous Nephew. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/andover-beats-harvard-cubs.html | Andover Beats Harvard Cubs. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/star-now-has-split-into-four-sections-south-africa-reports-nova.html | STAR NOW HAS SPLIT INTO FOUR SECTIONS; South Africa Reports Nova Pictoris Also Shows a Seriesof New Rings. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/junkers-ship-photo-plane-here.html | Junkers Ship Photo Plane Here. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/new-bedford-wins-gains-soccer-lead-comes-from-behind-in-second-half.html | NEW BEDFORD WINS; GAINS SOCCER LEAD; Comes From Behind in Second Half to Defeat Fall River, 2-1, in American League. BOSTON STOPS PROVIDENCE Assumes Offensive From Start and Rushes Ahead to 3 to 0 Decision on Boston Field. Stevens Heads Winning Goal. Boston Excels From Start. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/motor-vessel-opens-europepacific-run-san-francisco-hails-arrival-of.html | MOTOR VESSEL OPENS EUROPE-PACIFIC RUN; San Francisco Hails Arrival of New Hamburg-American Liner Bearing City's Name. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/holy-cross-trims-brown-nine-18-to-7-large-crowd-sees-purple-open.html | HOLY CROSS TRIMS BROWN NINE, 18 TO 7; Large Crowd Sees Purple Open Home Season--Game Played During Light Rain. HURLEY LEADS THE ATTACK Makes Four Hits in Four Times at Bat--Winners Put Across Seven Runs in Fourth. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/edward-lopez-honored-spanish-chamber-of-commerce-gives-luncheon-for.html | EDWARD LOPEZ HONORED.; Spanish Chamber of Commerce Gives Luncheon for Him. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/gives-cincinnati-gas-right-to-issue-stock-ohio-utility-commission.html | GIVES CINCINNATI GAS RIGHT TO ISSUE STOCK; Ohio Utility Commission Authorizes 342,042 Shares of Preferredand 565,000 of Common. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/coolidge-takes-up-flood-bill-changes-considers-a-compromise-draft.html | COOLIDGE TAKES UP FLOOD BILL CHANGES; Considers a Compromise Draft Which House Leaders Think May Be Accepted. SMITH FIGURES IN DEBATE Frear Accuses Tammany Members of Basing Their Stand on Nomination Chances. The Compromise Provisions. Tiff With Tammany Men. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/prince-replies-to-jamaica.html | Prince Replies to Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-and-the-fliers.html | RADIO AND THE FLIERS. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/oshea-is-accused-of-bias-in-inquiry-teachers-request-his-removal.html | O'SHEA IS ACCUSED OF BIAS IN INQUIRY; Teachers Request His Removal From Committee Investigating Medical Examiner's Office. LINVILLE ASKS RYAN TO ACT Says School Superintendent Got Job for Dr. Altman and Knew of Complaints Against Him. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heads-peerless-motor-lr-german-elected-marking-return-to-cleveland.html | HEADS PEERLESS MOTOR.; L.R. German Elected, Marking Return to Cleveland Control. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/observation-cars-for-two-trains.html | Observation Cars for Two Trains. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/telling-it-to-the-marines.html | TELLING IT TO THE MARINES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/appeals-to-save-yosemite-timber-representative-cramton-warns-chief.html | APPEALS TO SAVE YOSEMITE TIMBER; Representative Cramton Warns Chief Forester Greeley That Slash Will Cause 'Scandal'. CABINET PLEA ALSO MADE Solution Is Proposed in Exchange of Private Holdings for National Forest Tracts. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-note-circulation-declines-weekly-report-of-federal-board.html | Reserve Note Circulation Declines, Weekly Report of Federal Board Shows | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/westover-hotel-auction-today.html | Westover Hotel Auction Today. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/internal-revenue-down-51000000-treasury-collections-for-first-9.html | INTERNAL REVENUE DOWN $51,000,000; Treasury Collections for First 9 Months of Fiscal Year Total $2,076,867,958. TOBACCO SHOWS INCREASE Income Taxes Drop $31,891,674 and Miscellaneous Taxes Are $461,502,737 Lower. Publishes Comparative Tables. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/traction-bonds-highest-this-year-bmt-interborough-and-third-avenue.html | TRACTION BONDS HIGHEST THIS YEAR; B.M.T., Interborough and Third Avenue Issues Share in Rise on Exchange. NEW BRITISH 4s IN DEMAND Dealings Less Than on First Day, but Inquiries Received by Bankers Increase. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mrs-william-c-boyden-prominent-chicago-society-woman-dies-in.html | MRS. WILLIAM C. BOYDEN.; Prominent Chicago Society Woman Dies in Washington After Stroke. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/flour-merger-under-way-standard-milling-and-washburn-crosby-to.html | FLOUR MERGER UNDER WAY.; Standard Milling and Washburn Crosby to Unite, Wall St. Hears. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/to-pay-stock-dividend-sheffield-steel-corp-declares-distribution-of.html | TO PAY STOCK DIVIDEND.; Sheffield Steel Corp. Declares Distribution of 33 1-3 Per Cent. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/apartments-are-opposed-residents-of-bloomfield-nj-protest-two-new.html | APARTMENTS ARE OPPOSED.; Residents of Bloomfield, N.J., Protest Two New Projects. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/edison-favors-hoover-picks-him-for-efficiency-knowledge-judgment.html | EDISON FAVORS HOOVER.; Picks Him for "Efficiency, Knowledge, Judgment and Record." | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cueto-gets-baseball-trophy-which-he-won-13-years-ago.html | Cueto Gets Baseball Trophy Which He Won 13 Years Ago | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/villanova-beaten-128-falls-before-wilkesbarre-of-new-yorkpenn.html | VILLANOVA BEATEN, 12-8.; Falls Before Wilkes-Barre of New York-Penn. League in Exhibition. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/lg-fell-and-miss-royce-run-off-to-wed-dreaded-a-big-ceremony-bride.html | L.G. Fell and Miss Royce Run Off to Wed; Dreaded a Big Ceremony, Bride Explains | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/heres-howe-opens-on-april-30.html | 'Here's Howe!' Opens on April 30. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/frank-ccny-star-ill-veteran-runner-may-not-be-able-to-compete-in.html | FRANK, C.C.N.Y. STAR, ILL.; Veteran Runner May Not Be Able to Compete in Penn Relays. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/les-acadiens.html | LES ACADIENS. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pressmens-union-praised-its-attitude-toward-new-machinery-explained.html | PRESSMEN'S UNION PRAISED; Its Attitude Toward New Machinery Explained to Taylor Society. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/raps-lord-birkenhead-premier-baldwins-reply-to-laborites-query.html | RAPS LORD BIRKENHEAD.; Premier Baldwin's Reply to Laborite's Query Amuses Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fire-department.html | Fire Department. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/ford-visits-british-rival-says-methods-are-further-ahead-than-most.html | FORD VISITS BRITISH RIVAL.; Says Methods Are "Further Ahead Than Most Americans Think." | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/german-bank-gets-50000000-credit-government-agency-makes-deal-with.html | GERMAN BANK GETS $50,000,000 CREDIT; Government Agency Makes Deal With International Acceptance Group Here. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/arthur-houghton-dies-at-age-of-61-glass-manufacturer-brother-of.html | ARTHUR HOUGHTON DIES AT AGE OF 61; Glass Manufacturer, Brother of Ambassador to London, Had Long Been Ill. ACTIVE IN CIVIC AFFAIRS Was a Director in Several Banks and Head of a Coal Company-- Member of Many Clubs. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/financial-markets-stocks-advance-outoftown-bank-rates-rise-brokers.html | FINANCIAL MARKETS; Stocks Advance, Out-of-Town Bank Rates Rise, Brokers' Loans Up $134,000,000. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/jf-healy-former-began-as-breaker-boy-of-age-of-8-became-head-of-a.html | J.F. HEALY, FORMER; Began as Breaker Boy of Age of 8 -- Became Head of a Manufacturing Company. | True | Special to The New York Times. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/dog-is-guest-of-honor-of-school-children-but-is-bored-by-be-kind-to.html | Dog Is Guest of Honor of School Children, But Is Bored by 'Be Kind to Animals' Talks | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cuts-boston-air-mail-time.html | Cuts Boston Air Mail Time. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/3-robin-home-runs-fail-to-beat-phils-drives-by-elliott-and-bressler.html | 3 ROBIN HOME RUNS FAIL TO BEAT PHILS; Drives by Elliott and Bressler Come With One Man On, but Flock Loses, 9-5. HERMAN GETS OTHER BLOW Phils, Opening Home Season Before 12,000 Crowd, Stage 7-Run Rally in Sixth to Win. Robins Gain 4 to 2 Lead. Elliott Starts Own Scoring | True | By John Drebinger. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/junior-leagues-plan-new-headquarters-association-to-move-in-fall-to.html | JUNIOR LEAGUES PLAN NEW HEADQUARTERS; Association to Move in Fall to the Barbizon--Suite to Have Modern Decorations. Daughter to Capt. and Mrs. Heraty | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-to-see-soccer-final-in-wembley-stadium-tomorrow.html | King to See Soccer Final In Wembley Stadium Tomorrow | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/utility-bonds-to-be-marketed.html | Utility Bonds to Be Marketed. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/mussolini-and-fascism.html | MUSSOLINI AND FASCISM. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/candy-stores-merger-to-be-effected-today-court-vacated-injunction.html | CANDY STORES MERGER TO BE EFFECTED TODAY; Court Vacated Injunction and 24 Shops Will Be United Under Puritan Stores, Inc. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/oil-inquiry-is-urged-norris-introduces-resolution-in-the-senate-to.html | OIL INQUIRY IS URGED; Norris Introduces Resolution in the Senate to Sift Charges of Fraud. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/goldsmith-to-appeal-accountant-gives-bond-as-court-doubts-he.html | GOLDSMITH TO APPEAL.; Accountant Gives Bond as Court Doubts He Violated Law. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/100000-homeless-in-bulgarian-quake-scores-are-reported-dead-and.html | 100,000 HOMELESS IN BULGARIAN QUAKE; Scores Are Reported Dead and Many Are Driven Insane by Terror. PHILIPPOPOLIS CITY IN RUINS King Boris and Premier Go to Aid of Victims of Worst Disaster Since War. Great Disaster Admitted. Tobacco Warehouses Ruined Hills Moved, Shape Changed. Constantinople Feels Shock. | True | Wireless to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/will-rogers-finds-variety-of-news-in-west-virginia.html | Will Rogers Finds Variety Of News in West Virginia | True | WILL ROGERS. | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/patten-in-office-but-mayor-refuses-to-adiminister-oath-walker-too.html | PATTEN IN OFFICE, BUT MAYOR REFUSES TO ADIMINISTER OATH; Walker "Too Busy," Sends Him to Court to Be Sworn In as Queens Borough Head. BEGINS DUTIES AT ONCE Asks Support of 'Good Citizens' and Declares There Will Be an Honest Administration. BIG RECEPTION GREETS HIM Patten Recalls That Just 28 Years Ago He Arrived Here as an Immigrant Boy. Some See an Affront. Wife and Father There. Asks Aid of "Good" Citizens. Sailed Up Bay 28 Years Ago. MAYOR REFUSES TO SWEAR IN PATTEN Klein Is Satisfied. Harvey Assails "Machine." Clark Sees "Connolly Back." | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/west-24th-st-loft-deal-samuel-koff-salls-tenstory-building-held-at.html | WEST 24TH ST. LOFT DEAL.; Samuel Koff Salls Ten-Story Building Held at $400,000. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/bars-boxing-fans-as-dempsey-jurors-kearns-counsel-objects-to-the.html | BARS BOXING FANS AS DEMPSEY JURORS; Kearns Counsel Objects to the Impaneling of a Patron and a Garden Stock Owner. HEARINGS TO OPEN TODAY Judge Knox Trying Manager's Suit for $701,063 Against the Former Champion. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/cast-iron-pipe-co-plans-a-splitup-directors-submit-program-of.html | CAST IRON PIPE CO. PLANS A SPLIT-UP; Directors Submit Program of Recapitatization to the Shareholders. WOULD CLEAR UP CHARTER Plan Permits Retirement of Preferred and Payes Way to GivingOwnership to Common Holders. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/settle-clash-on-rosalie-ziegfeid-and-romberg-make-peace-in-row-over.html | SETTLE CLASH ON 'ROSALIE'; Ziegfeid and Romberg Make Peace in Row Over Royalties. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/find-soviet-money-on-irish-gunmen-british-home-secretary-tells.html | FIND SOVIET MONEY ON IRISH GUNMEN; British Home Secretary Tells Commons Banknotes Emanated From a Russian Bank. OFFICIALS MAKE DENIAL Scottish Mine Workers' Leaders Say Reds Have Practically Captured Their Union. Information Called Correct. Reds Control Scottish Union. | True | Wireless to THE NEW YORK TIMES | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/insures-its-customers-richfield-oil-co-to-sell-10000-accident.html | INSURES ITS CUSTOMERS.; Richfield Oil Co. to Sell $10,000 Accident Policy for 1 Cent. | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/miss-junquera-wed-to-ralph-kellogg-brooklyn-girl-becomes-bride-of.html | MISS JUNQUERA WED TO RALPH KELLOGG; Brooklyn Girl Becomes Bride of New York Bond Broker in Sao Paulo, Brazil. LELIA MORANGE MARRIED Is Now Mrs. Leland S. Hanson Jr.-- Miriam Steadman Wed to Cornelius T. Ford. Hanson--Morange. Ford--Steadman. Cohen--Stern. Marcus--Horowitz. Marino--Casabona. Oliver--Stack. King--Howe. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/syndicate-to-build-haight-avenue-flat-group-buys-esplanade-corner.html | SYNDICATE TO BUILD HAIGHT AVENUE FLAT; Group Buys Esplanade Corner for Spanish-Type Apartment to Cost $500,000. TREMONT AVENUE PROJECT Business Building Is Planned by Purchasers of Site at Webster Avenue--Other Bronx Sales. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/walker-wants-action-on-west-side-plan-shuts-off-debate-on-problem.html | WALKER WANTS ACTION ON WEST SIDE PLAN; Shuts Off Debate on Problem and Declares Board Will Take Definite Steps Next Week. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fugitive-deputy-taken-at-red-rally-long-hunt-for-jacques-doriot-by.html | FUGITIVE DEPUTY TAKEN AT RED RALLY; Long Hunt for Jacques Doriot by French Authorities Ends at Lille. SENTENCED FOR SEDITION Daudet, Royalist Deputy Who Escaped From Prison, Is Still an Exile in Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/radio-board-asks-monopoly-ruling-short-wave-applications-open-issue.html | RADIO BOARD ASKS 'MONOPOLY' RULING; Short Wave Applications Open Issue of Interpretation of 1927 Law. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/buys-cheese-companies-kraftphenix-gets-properties-in-northern-new.html | BUYS CHEESE COMPANIES.; Kraft-Phenix Gets Properties in Northern New York. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/de-oca-says-mexico-is-on-cash-basis-finance-minister-asserts-the.html | DE OCA SAYS MEXICO IS ON CASH BASIS; Finance Minister Asserts the Republic Can Meet All Obligations This Year.REVENUE COVERS EXPENSESWith Foreign Loan Still Unsettled.Country Is Well on Roadto Recovery. Paying Salaries from Revenue. Expect Agreement on Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/move-at-raleigh-to-unite-for-smith-north-carolina-men-from-four.html | MOVE AT RALEIGH TO UNITE FOR SMITH; North Carolina Men From Four Districts Plan for StateWide Drive.STEADY DRIFT TO GOVERNORMitchell Palmer Ready to Take theStump--Kentucky for Him,Says Editor. Two Lawyers Issue Call. Commissioner Lee Calls. | True | By W.a. Warn. Special To the New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/little-theatres-to-vie-at-the-frolic.html | Little Theatres to Vie at the Frolic. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/king-georges-horse-in-front-his-first-victory-of-season.html | King George's Horse in Front; His First Victory of Season | True | | C1B 782478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/southern-rail-holdings-road-reports-18939-held-stock-last-year-a.html | SOUTHERN RAIL HOLDINGS.; Road Reports 18,939 Held Stock Last Year, a New Record. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/koenig-says-smith-made-fun-of-towns-he-tells-county-republicans.html | KOENIG SAYS SMITH MADE FUN OF TOWNS; He Tells County Republicans Campaign Will Cause End of Ridicule. KNIGHT DEFENDS SESSION He Calls Governor's Attack on Legislature 'Political' and Tellsof Achievements. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/hazel-takes-lead-on-pinehurst-traps-breaks-94-of-first-100-birds-in.html | HAZEL TAKES LEAD ON PINEHURST TRAPS; Breaks 94 of First 100 Birds in Championship Event in North Carolina. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/miss-hayden-to-wed-hm-richardson-bristol-conn-girl-engaged-to-the.html | MISS HAYDEN TO WED H.M. RICHARDSON; Bristol (Conn.) Girl Engaged to the Son of Methodist Bishop of Brooklyn. MARY H. COLEY AFFIANCED Daughter of Bishop and Mrs. E.H. Coley of Utica to Become Mrs. Joseph T. Manion. Coley--Manion. Kitay--Stein. Wiener--Kramer. Waldron--Feringa. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/girlbeating-mother-held-unfit.html | Girl-Beating Mother Held Unfit. | True | Special to The New York Times. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/yankees-make-bow-in-stadium-today-play-first-home-game-with.html | YANKEES MAKE BOW IN STADIUM TODAY; Play First Home Game With Athledics--Occasion to Be Festive One. LANDIS TO GIVE SOUVENIRS Symbolic of World's Series Victory --Barnard to Reward Gehrig-- Mayor to Throw First Ball. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/east-46th-st-building-sold.html | East 46th St. Building Sold. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/pier-vagrants-sentenced-three-intercepted-travelers-embarking-on.html | PIER VAGRANTS SENTENCED.; Three Intercepted Travelers Embarking on the Aquitania. | True | | C1B 782478 |
| 1928-04-20 | 1928-04-20 | https://www.nytimes.com/1928/04/20/archives/fight-60acre-fire-two-hours-in-bronx-firemen-subdue-windswept-blaze.html | FIGHT 60-ACRE FIRE TWO HOURS IN BRONX; Firemen Subdue Wind-Swept Blaze After Truck Farm and Gardens Are Destroyed. CITY REFUSE HEAP IS CAUSE B.M.T. Lumber Piles Burn 3 Hours --Battle Flames on 35th Floor of New York Life Tower. Rubbish Dump Starts Blaze. Fight Fire at B.M.T. Yards. | True | | C1B 782478 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/will-reveals-ward-left-mrs-warden-90yearold-woman-deserted-by.html | WILL REVEALS WARD LEFT MRS. WARDEN; 90-Year-Old Woman Deserted by Foster-Daughter in Her "Extreme Old Age." HAD TO PAY FOR SERVICES But Bequeathed $10,000 and Income to the One She Adopted in1873 in Grief for Mother. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/movie-poster-prizes-given-first-national-pictures-makes-awards-to.html | MOVIE POSTER PRIZES GIVEN; First National Pictures Makes Awards to High School Pupils. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/prices-hold-up-well-in-counter-market-trading-is-somewhat-easier.html | PRICES HOLD UP WELL IN COUNTER MARKET; Trading Is Somewhat Easier and Results in Fresh Buying--Banks Divide Gains and Losses. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/105008000-bonds-marketed-in-week-volume-of-offerings-unusually.html | $105,008,000 BONDS MARKETED IN WEEK; Volume of Offerings Unusually Small--One $60,000,000 Issue Included. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/9000-german-candidates-thirty-parties-are-represented-in-national.html | 9,000 GERMAN CANDIDATES.; Thirty Parties Are Represented In National and Local Polls. | True | By Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/brooklyn-corner-sold-builder-buys-at-pacific-and-court-streets-for.html | BROOKLYN CORNER SOLD; Builder Buys at Pacific and Court Streets for Stores. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/five-leading-batsman-in-each-major-league.html | Five Leading Batsman In Each Major League | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/utilities-report-creater-earnings-commonwealth-edison-had-net.html | UTILITIES REPORT CREATER EARNINGS; Commonwealth Edison Had Net Income of $4,935,562 in First Quarter of Year. $14,619,105 FOR 12 MONTHS Southern California Edison and Central Illinois Light Among Others Issuing Statements. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/brooklyn-soldier-cited-sergeant-weinstein-gets-medal-for-rescuing.html | BROOKLYN SOLDIER CITED.; Sergeant Weinstein Gets Medal for Rescuing Woman in China. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-radio-trust-has-air-monopoly-representative-davis-declares-it.html | SAYS RADIO 'TRUST' HAS AIR MONOPOLY; Representative Davis Declares It Dominates Broadcasting Through Board Favor. STATION WCDA IS MOVED Commission Explains That the Transfer Is Occasioned by Complaints of Interference. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rutghers-losses-to-nyu-by-7-to-3-madison-defeats-lane-in-psal.html | Rutghers Losses to N.Y.U. by 7 to 3; Madison Defeats Lane in P.S.A.L. Opener; N.Y.U. WINS AGAIN; BEATS RUTGERS, 7-3 Violet Team Gets Nine Safe Blows While Gallagher Holds Opponents to Five. OFF TO AN EARLY LEAD Roberts's Batting a Factor in the Victory--New Brunswick Nine Hitless Till the Sixth. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/zionist-predicts-a-wall-street-loan-rabbi-klein-tells.html | ZIONIST PREDICTS A WALL STREET LOAN; Rabbi Klein Tells Philadelphians Amount, About $3,000,000, Will Be Trebly Secured. | True | Special to The New York Times. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/from-tee-to-green.html | From Tee to Green | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/noted-engineer-james-wood-dies-inventor-of-an-are-dynamo-helped.html | NOTED ENGINEER, JAMES WOOD, DIES; Inventor of an Are Dynamo-- Helped Build Engine for First Holland Submarine. AIDED IN BROOKLYN BRIDGE Made Machines for Weaving the Cables--Consulted by General Electric for Many Years. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gates-mgarrah-returns-attended-meeting-of-reichsbank-directors-in.html | GATES M'GARRAH RETURNS.; Attended Meeting of Reichsbank Directors in Berlin. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dirigible-commander-hurt-in-auto-crash-rosendahl-is-treated-in.html | DIRIGIBLE COMMANDER HURT IN AUTO CRASH; Rosendahl Is Treated in Camden Hospital After Collision Near Pensauken, N.J. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/max-hart-left-6025000-widow-will-give-100000-to-chicago-hospital.html | MAX HART LEFT $6,025,000.; Widow Will Give $100,000 to Chicago Hospital and Charities. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arrival-of-buyers-business-notes.html | ARRIVAL OF BUYERS; BUSINESS NOTES. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ruth-c-phillips-to-wed-briton.html | Ruth C. Phillips to Wed Briton. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/last-of-knapp-kin-agrees-to-testify-miss-julia-smith-announces-she.html | LAST OF KNAPP KIN AGREES TO TESTIFY; Miss Julia Smith Announces She Will Accept Service of Subpoena Today. GOT $3,500 AS CENSUS PAY Another Sister, Mrs. Bodkin, Is Too Ill to Appear Monday, Physician Certifies. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/press-votes-to-back-its-code-of-ethics-editors-society-amends-its.html | PRESS VOTES TO BACK ITS CODE OF ETHICS; Editors' Society Amends Its Laws to Provide for Strict Penalties. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/italian-methodist-praises-mussolini-dr-ferrari-on-arrival-here-says.html | ITALIAN METHODIST PRAISES MUSSOLINI; Dr. Ferrari on Arrival Here Says Dictator Deals Fairly With All Churches. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-of-interest-to-the-churchgoer-old-guard-to-make-bishop.html | TOPICS OF INTEREST TO THE CHURCHGOER; Old Guard to Make Bishop Manning Honorary Chaplain at Its Celebration Today. TO HONOR JUDGE MORRIS Tablet to New Jersey's First Governor to Be Unveiled Here--TwoCorporate Communions. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rival-of-deterding-heads-standard-oil-cf-meyer-succeeds-hl-pratt-as.html | RIVAL OF DETERDING HEADS STANDARD OIL; C.F. Meyer Succeeds H.L. Pratt as President of the New York Company. FIGHT MAY BE INTENSIFIED Executive Determined to Keep on Buying Soviet Product Despite the Royal Dutch Shell. | True | Times Wide World Photo. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/elias-e-ries-inventor-dead-of-pneumonia-was-discoverer-of-principle.html | ELIAS E. RIES, INVENTOR, DEAD OF PNEUMONIA; Was Discoverer of Principle of the Alternating Current and Holder of 200 Patents. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/to-honor-m-koenigsberg.html | to Honor M. Koenigsberg. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/builder-buys-a-site-in-jackson-heights-apartment-house-with-stores.html | BUILDER BUYES A SITE IN JACKSON HEIGHTS; Apartment House With Stores Is Planned for Corner on Polk Avenue. OTHER LONG ISLAND DEALS Investors Acquire Store Property in Active Business Section of Jamaica. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rixey-holds-cubs-and-reds-win-60-yields-only-four-safeties-and.html | RIXEY HOLDS CUBS AND REDS WIN, 6-0; Yields Only Four Safeties and Silences Chicago's Heavy Artillery-- 15,000 See Game. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/finals-in-paterson-in-oratory-contest-donald-e-geddes-qualifies-for.html | FINALS IN PATERSON IN ORATORY CONTEST; Donald E. Geddes Qualifies for the Northern New Jersey State Competition. MANY SEMI-FINALS HELD Districts Rivals Picked in Kings, Queens, Richmond, Nassau and Bergen Counties. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/nan-geraty-a-bride-on-monday.html | Nan Geraty a Bride on Monday. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/4-robber-suspects-caught-in-auto-chase-two-ballets-fired-in-pistol.html | 4 ROBBER SUSPECTS CAUGHT IN AUTO CHASE; Two Ballets Fired in Pistol Battle Half Car in Mamaroneck in Race From Port Chester. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/french-launch-cruiser-the-colbert-fourth-of-fast-10000ton-craft.html | FRENCH LAUNCH CRUISER.; The Colbert, Fourth of Fast 10,000Ton Craft, Will Be Flagship. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gerry-sees-party-uniting-for-smith-senator-tells-governor-leading.html | GERRY SEES PARTY UNITING FOR SMITH; Senator Tells Governor Leading Democrats in Capital Predict His Nomination.TWO-THIRDS RULE AIDS HIMStrength Is Increased in South by Smith Forces Agreeing to Let It Stand. | True | By W.a. Wam. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/only-two-exchanges-to-be-closed-today-markets-for-unlisted.html | ONLY TWO EXCHANGES TO BE CLOSED TODAY; Markets for Unlisted Securities and Commodities Not to Interrupt Business. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-to-protect-light-builder-of-thirtyeighth-street-loft-acquires.html | BUYS TO PROTECT LIGHT; Builder of Thirty-eighth Street Loft Acquires Adjoining Plot. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/higgins-threatens-an-unruly-marshal-warns-witness-of-arrest-for.html | HIGGINS THREATENS AN UNRULY MARSHAL; Warns Witness of Arrest for Charging Repeatedly That He and Others Are Abused. ENTRY BY FORCE ADMITTED Morris Florea Tells of Hiring Locksmith and Using Jimmy to Enter Homes. THEFT ALLEGED BY WOMAN She Testifies at Inquiry That Ring and Other Property Were Taken During Furniture Seizure. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/william-g-jordan-editor-dead-at-64-former-head-of-saturday-evening.html | WILLIAM G. JORDAN, EDITOR, DEAD AT 64; Former Head of Saturday Evening Post Proposed Formation of House of Governors. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/275-cabs-ordered-to-protect-mails-postmaster-general-new-awards.html | 275 CABS ORDERED TO PROTECT MAILS; Postmaster General New Awards Contract for Armored Machines to Baldwin Locomotive. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/7-perish-in-fire-in-colorado-plant-nineteen-others-burned-when-3.html | 7 PERISH IN FIRE IN COLORADO PLANT; Nineteen Others Burned When 3 Explosions of Chemicals Send Out Fifty-Foot Flames. VICTIMS LIVING TORCHES Clothing Burned From the Survivors of Blast in Factory In Denver Suburb. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/a-daughter-to-mrs-tw-durant.html | A Daughter to Mrs. T.W. Durant. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/copyright-changes-hit-american-snag-the-authors-league-demands.html | COPYRIGHT CHANGES HIT AMERICAN SNAG; The Authors' League Demands Borne Plan to Protect Oral Work Be Clarified. WOULD KEEP QUOTATION BAR Middleton Tells Berlin Congress Action Here on Proposals Depends on Final Text. | True | By Lincoln Eyre. Special Cable To The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/2-little-girls-await-mother-at-spcc-abandoned-in-jamaica-cared-for.html | 2 LITTLE GIRLS AWAIT MOTHER AT S.P.C.C.; Abandoned in Jamaica, Cared For by Taxi Driver and Others Phone Calls to Police. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/east-235th-st-house-sold-js-maxwell-disposes-of-dwelling-to-b.html | EAST 235TH ST. HOUSE SOLD; J.S. Maxwell Disposes of Dwelling to B. Kaufman. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/metal-market.html | METAL MARKET. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/financial-markets-stocks-decline-with-occasional-recoveriescall.html | FINANCIAL MARKETS; Stocks Decline, With Occasional Recoveries--Call Money4 %, Time Money Firm. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bolen-wins-own-game-hits-two-home-runs-as-orioles-beat-buffalo-9-to.html | BOLEN WINS OWN GAME.; Hits Two Home Runs as Orioles Beat Buffalo, 9 to 0. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/flaxseed.html | FLAXSEED. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremen-crew-consider-flight-back-to-europe-ford-plane-will-take.html | BREMEN CREW CONSIDER FLIGHT BACK TO EUROPE; FORD PLANE WILL TAKE PARTS TO GREENELY TODAY; FLIERS TO HOP TO MURRAY BAY, THEN HERE MONDAY; PLANS FINALLY SETTLED Miss Junkers Announces Program for Trip From Greenely to New York. SUBJECT ONLY TO WEATHER By Light of Fires at Lake Ste. Agnes Relief Plane Takes on Parts for Bremen. TO LEAVE AT 6 A.M. TODAY Decision on Flight Home Will Probably Await Bremen's Arrival in New York. | True | By Harold A. Littledale. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/left-wing-delays-merger-new-committee-named-by-bakers-union-and.html | LEFT WING DELAYS MERGER.; New Committee Named by Bakers' Union and Food Workers. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/circus-elephant-201-decries-modern-jazz-john-l-sullivan-pugilist-of.html | CIRCUS ELEPHANT, 201, DECRIES MODERN JAZZ; John L. Sullivan, Pugilist of Herd, Looks Back at Good Old Days on His Birthday. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bloom-is-winner-in-charger-event-essex-troop-officer-again-takes.html | BLOOM IS WINNER IN CHARGER EVENT; Essex Troop Officer Again Takes the Hague Trophy at Newark Horse Show. 2,500 VIEW COMPETITION Trillora Farms' Yolanda Victor in Jump-Off Over Vixen in FenceJumping Contest. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sackett-calls-hoover-a-friend-of-farmers-norbeck-replying-in-senate.html | SACKETT CALLS HOOVER A FRIEND OF FARMERS; Norbeck, Replying in Senate, Says Secretary's Nomination Means Smith's Election. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/markets-in-london-paris-and-berlin-english-and-german-markets.html | MARKETS IN LONDON, PARIS AND BERLIN; English and German Markets Follow Boston and Chicago inRaising Discount Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/taught-irishman-to-fly-toronto-man-gave-fitzmaurice-instructions-in.html | TAUGHT IRISHMAN TO FLY.; Toronto Man Gave Fitzmaurice Instructions in England. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/1500meter-swim-record-set-by-crabbe-in-honolulu.html | 1,500-Meter Swim Record Set by Crabbe in Honolulu | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/small-increases-in-earnings-shown-various-corporations-issue.html | SMALL INCREASES IN EARNINGS SHOWN; Various Corporations Issue Reports of Operations for FirstQuarter of 1928.CHEMICAL GROUP IRREGULARComparisons Made With Both theOpening and Closing Periodsof Last Year. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/army-leaves-for-williams.html | Army Leaves for Williams. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/berlin-has-sullivan-law-measure-to-check-guntoting-is-modeled-on.html | BERLIN HAS SULLIVAN LAW.; Measure to Check Gun-Toting Is Modeled on Statute Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/richards-pays-11500-for-indian-love-call-gives-top-price-at-island.html | RICHARDS PAYS $11,500 FOR INDIAN LOVE CALL; Gives Top Price at Island Farm Dispersal Sale--Happy Time Brings $10,000. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/debut-by-miss-longman-soprano-gives-interesting-and-well-arranged.html | DEBUT BY MISS LONGMAN; Soprano Gives Interesting and Well Arranged Program. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/georgia-invites-smith-savannah-and-atlanta-want-him-during-stay-in.html | GEORGIA INVITES SMITH.; Savannah and Atlanta Want Him During Stay in South. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/beulah-park-entries.html | Beulah Park Entries. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/barron-asks-court-to-bar-slander-suit-publisher-holds-that-peace-at.html | BARRON ASKS COURT TO BAR SLANDER SUIT; Publisher Holds That Peace at the Time Annuls the Charge He Called Widow a Spy. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/street-obstructions-ordered-removed-court-upholds-ruling-barring.html | STREET OBSTRUCTIONS ORDERED REMOVED; Court Upholds Ruling Barring Encroachments on Building at 1,135 Lexington Avenue. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cotton-goes-lower-in-active-market-closes-at-loss-of-5-to-9-points.html | COTTON GOES LOWER IN ACTIVE MARKET; Closes at Loss of 5 to 9 Points After Fluctuating Over Quarter-Cent Range.EARLY BUYING IS CHECKEDWestern Selling Based on BetterWeather Influences Prices inLate Trading. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/reject-ruhr-wage-award-operators-and-1000000-miners-give-reich.html | REJECT RUHR WAGE AWARD.; Operators and 1,000,000 Miners Give Reich Pre-Election Problem. | True | Wireless to THE THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/yale-junior-varsity-wins-flaherty-gives-only-one-hit-in-30-victory.html | YALE JUNIOR VARSITY WINS; Flaherty Gives Only One Hit in 3-0 Victory Over M.I.T. Beavers. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-fail-to-better-auto-speed-records-keech-does-201-miles-an-hours.html | TWO FAIL TO BETTER AUTO SPEED RECORDS; Keech Does 201 Miles an Hours at Daytona Beach--Smaller Car Makes 107 . | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/st-johns-blanks-upsala-nine-20-media-weakens-in-seventh-after-a.html | ST. JOHN'S BLANKS UPSALA NINE, 2-0; Media Weakens in Seventh After a Pitching Duel With Manning. COOPER HITS HOME RUN Drives In Posnack, Who Had Singled--Losers Threaten Only in the Second Inning. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-africa-fears-chicago-gf-getz-hears-of-his-citys-crimes-from.html | SAYS AFRICA FEARS CHICAGO; G.F. Getz Hears of His City's "Crimes" From Remote Savages. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/virginia-downs-ypi-213-gets-19-hits-off-four-twinlers-losers-make.html | VIRGINIA DOWNS Y.P.I., 21-3.; Gets 19 Hits Off Four Twinlers-- Losers Make Triple Play. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/senators-toppled-by-the-red-sox-65-washington-amasses-4-runs-in.html | SENATORS TOPPLED BY THE RED SOX, 6-5; Washington Amasses 4 Runs in Fourth Inning in Attack on MacFayden. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/briand-note-urges-consulting-jurists-proposes-they-meet-to-put.html | BRIAND NOTE URGES CONSULTING JURISTS; Proposes They Meet to Put Kellogg Plan in Form Not Contravening Present Obligations. FRENCH DRAFT DELIVERED Provides for Year's Wait After Six Powers Sign It, Before Becoming Binding. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mills-aids-hoover-in-ohio-tells-voters-partys-future-rests-largely.html | MILLS AIDS HOOVER IN OHIO.; Tells Voters Party's Future Rests Largely on Tuesday's Vote. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/investment-trusts-deal-american-european-securities-corp-sells.html | INVESTMENT TRUST'S DEAL.; American European Securities Corp. Sells Bonds and Stock. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/walker-cup-team-is-picked-at-atlanta-names-of-the-members-will-be.html | WALKER CUP TEAM IS PICKED AT ATLANTA; Names of the Members Will Be Given Out Tomorrow, Golf Officials Announce. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/boston-college-conquers-syracuse-takes-hardfought-game-9-to-5.html | BOSTON COLLEGE CONQUERS SYRACUSE; Takes Hard-Fought Game, 9 to 5, Although Outhit by New York Team. O'DAY'S DOUBLE DECIDES Blow Comes With Bases Loaded in the Fifth--Cummings's Wildness His Undoing. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/popcke-convicted-of-stock-swindle-ministers-son-is-found-guilty.html | POPCKE CONVICTED OF STOCK SWINDLE; Minister's Son Is Found Guilty Quickly at His Second Trial for Operating Fake Pool. REPEATS GOLD MAKING TALE Testifies He Obtained $100,000 to Transform Baser Metals Into Bullion. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/scholarship-and-business.html | SCHOLARSHIP AND BUSINESS. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/iowa-and-illinois-give-84-to-smith-des-moines-convention-votes-unit.html | IOWA AND ILLINOIS GIVE 84 TO SMITH; Des Moines Convention Votes Unit Delegation--Meredith Opposition Collapses. HARMONY AT SPRINGFIELD Both Wets and Drys Demand Return to "Common Honesty and Common Sense." | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mayor-among-55000-who-see-yanks-bow-to-athletics-in-home-debut.html | Mayor Among 55,000 Who See Yanks Bow to Athletics in Home Debut; 55,000 SEE YANKEES LOSE IN HOME DEBUT Fans Welcome Champions Back to Stadium, but Athletics Win Game, 2-1. WALKER AND LANDIS THERE Pennant Raised and Players Get Rings--Cobb and Speaker Steal Glory. RUTH, GEHRIG BATS FALTER Meanwhile Tris Sends Ty Over Plate With Run That Beats Hugmen. | True | By Richards Vidmer. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/find-unemployment-taxes-city-hospitals-harris-and-coler-declare.html | FIND UNEMPLOYMENT TAXES CITY HOSPITALS; Harris and Coler Declare More Are Asking Public Care as Economic Street Grows. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/radio-company-organized-portuguese-corporation-in-london-americans.html | RADIO COMPANY ORGANIZED.; Portuguese Corporation in London -- Americans to Participate. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/days-bond-sales-exceed-20000000-trading-on-stock-exchange-is.html | DAY'S BOND SALES EXCEED $20,000,000; Trading on Stock Exchange Is Heaviest of This Year-- Milwaukee 5s Lead. CONVERTIBLE ISSUES DROP Standard Investment Securities Show Downward Tendency Under Dearer Money. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fitzmaurice-tells-how-cracked-axle-shattered-hopes-of-continuing.html | Fitzmaurice Tells How Cracked Axle Shattered Hopes of Continuing Here; THE GERMAN FLIERS STILL AT GREENELY ISLAND. | True | By Major James C. Fitzmaurice. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/financial-markets-react-to-rate-rise-bankers-expect-other-centres.html | FINANCIAL MARKETS REACT TO RATE RISE; Bankers Expect Other Centres to Follow Chicago and Boston on Rediscounts.COMMERCIAL PAPER DEARERSecurities Here Depressed and Sterling Exchange Irregular--CallMoney Eases. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/weather-vagaries-delay-spring-trade-reviews-see-improvement-in.html | WEATHER VAGARIES DELAY SPRING TRADE; Reviews See Improvement in Conditions, Despite Some Irregularities. NOTE GAIN ABOVE YEAR AGO Retail Business Better in the Industrial Centres--Wholesalers andJobbers Mark Time. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/patrick-oconnell-brother-of-the-late-sir-peter-dies-in-bellevue.html | PATRICK O'CONNELL.; Brother of the Late Sir Peter Dies in Bellevue Hospital. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/randolph-c-grew-to-wed-banker-brother-of-turkish-envoy-will-marry.html | RANDOLPH C. GREW TO WED.; Banker, Brother of Turkish Envoy, Will Marry Mrs. H.J. Coffin. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dempsey-contract-repudiated-in-suit-saratoga-compact-only-routine.html | DEMPSEY CONTRACT REPUDIATED IN SUIT; Saratoga Compact Only Routine to Satisfy Boxing Board, Is Reply to Kearns's Claim. EX-CHAMPION TESTIFIES Rejected the Wills Bout Because He Was Not Paid, He Says-- Resume Trial Monday. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bulgar-king-leads-earthquake-relief-boris-directs-efforts-in-area.html | BULGAR KING LEADS EARTHQUAKE RELIEF; Boris Directs Efforts in Area to Feed Victims and Prevent Epidemics.80,000 FAMILIES HOMELESS Bodies of 100 Found in Ruins atPhilippopilis, Premier Saysin Report. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-copyright-bill-a-grave-for-stage-wa-brady-tells-house.html | CALLS COPYRIGHT BILL A GRAVE FOR STAGE; W.A. Brady Tells House Committee Vestal Measure Adds Too Much to Drama's Burden. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-davis-wrong-on-unemployment-wagner-puts-figure-at-5796920-not.html | CALLS DAVIS WRONG ON UNEMPLOYMENT; Wagner Puts Figure at 5,796,920, Not 1,874,050, onSecretary's Estimate.SAYS BUREAU IS LAGGARDSenator, Assailing Administration,Files Two Bills to FurtherLabor Services. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/250-routed-in-hotel-fire-guests-at-harding-removed-to-the-lobbyonly.html | 250 ROUTED IN HOTEL FIRE.; Guests at Harding Removed to the Lobby--Only One Room Damaged. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/columbia-cubs-win-244-bradley-gets-5-hits-and-tallies-5-runs-as.html | COLUMBIA CUBS WIN, 24-4.; Bradley Gets 5 Hits and Tallies 5 Runs as Poly Prep Is Routed. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/trumbull-pilots-mayors-in-air.html | Trumbull Pilots Mayors in Air. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/city-college-society-elects.html | City College Society Elects. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lindbergh-in-capital-after-detroit-visit-his-take-off-a-surprise-to.html | LINDBERGH IN CAPITAL AFTER DETROIT VISIT; His Take- Off a Surprise to the Michigan City--Davison Sees Air Show. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/will-rogers-not-for-peace-but-for-good-show-at-houston.html | Will Rogers Not for Peace, But for Good Show at Houston | True | WILL ROGERS. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/died-at-cold-job-widow-gets-award-workman-who-built-fire-to-keep.html | DIED AT COLD JOB; WIDOW GETS AWARD; Workman Who Built Fire to Keep Warm Found by Court to Come Under Compensation Law. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/private-dwelling-sales-gertrude-bergoff-sells-two-houses-irving-i.html | PRIVATE DWELLING SALES; Gertrude Bergoff Sells Two Houses --Irving I. Levine in Deal. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/realty-financing-410000-loaned-on-west-end-avenue-apartment-house.html | REALTY FINANCING.; $410,000 Loaned on West End Avenue Apartment House. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cardinal-opens-alumni-convention-says-college-federation-has.html | CARDINAL OPENS ALUMNI CONVENTION; Says College Federation Has Opportunity to Make Church Better Understood. CATHOLIC SCHOOLS SCORED Dean Fitzpatrick of Marquette Says Educational System Is in "Chaotic" Condition. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/80479712-freight-bills-general-motors-reports-cost-of-581137.html | $80,479,712 FREIGHT BILLS.; General Motors Reports Cost of 581,137 Carloads Last Year. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/move-to-save-forests-presidents-designation-of-forestry-week-is.html | MOVE TO SAVE FORESTS; President's Designation of Forestry Week Is Commended. | True | FREDERICK W. KELSEY, | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/has-sanding-in-honduras-report-from-limon-near-border-is-credited.html | HAS SANDING IN HONDURAS.; Report From Limon, Near Border, is Credited in Managua. | True | From a Staff Correspondent of THE NEW YORK TIMES. By Tropical Radio. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rally-for-temple-pupils-4000-expected-to-attend-religious-schools.html | RALLY FOR TEMPLE PUPILS.; 4,000 Expected to Attend Religious School's Exercises. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/walter-damrosch-sails-hopes-to-bring-back-new-compositions-for.html | WALTER DAMROSCH SAILS.; Hopes to Bring Back New Compositions for Radio Audiences. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/traub-reviews-camp-men-national-guard-joins-in-drills-of-brooklyn.html | TRAUB REVIEWS CAMP MEN.; National Guard Joins in Drills of Brooklyn Citizens Corps. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/madison-wins-123-in-psal-opener-starts-defense-of-city-title-by.html | MADISON WINS, 12-3 IN P.S.A.L. OPENER; Starts Defense of City Title by Defeating Lane--Gets Eight Runs in the First. STUYVESANT IN A 9-9 TIE Dickinson Evens Count in 9th With 3 Runs--Game Called in Tenth. --Other Results. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/oshea-denies-bias-in-altman-inquiry-says-teachers-charges-against.html | O'SHEA DENIES BIAS IN ALTMAN INQUIRY; Says Teachers' Charges Against Medical Examiner Will Be Considered on Their Merits. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/money.html | MONEY. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/feasible-tab-reduction.html | FEASIBLE TAB REDUCTION. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/california-to-sell-veterans-bonds-4000000-issue-of-4s-to-be-awarded.html | CALIFORNIA TO SELL VETERANS' BONDS; $4,000,000 Issue of 4s to Be Awarded on May 3-- Seattle's Terms. OTHER MUNICIPAL FINANCING Two Cities in Massachusetts to Borrow--Two Discount Notes for Short Terms. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/british-hosiery-tariff-rejected.html | British Hosiery Tariff Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/iselins-fortune-is-left-to-family-bankers-will-divides-estate-among.html | ISELIN'S FORTUNE IS LEFT TO FAMILY; Banker's Will Divides Estate Among Widow, Two Sons and a Daughter. RANKINE FUNDS TO COLLEGE Attorney's Bequest to Establish Scholarships at Hobart--Emmet Testament Filed. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/adopt-rules-on-rubber-governors-take-action-on-nondelivery-in.html | ADOPT RULES ON RUBBER.; Governors Take Action on NonDelivery in Contingencies. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bronx-river-parkway-gets-stillman-land-exbanker-gives-five-acres-of.html | BRONX RIVER PARKWAY GETS STILLMAN LAND; Ex-Banker Gives Five Acres of His Mount Pleasant Estate for Extension of Road. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/irvin-cobb-in-auto-suit-two-women-testify-of-injuries-when-his-car.html | IRVIN COBB IN AUTO SUIT.; Two Women Testify of Injuries When His Car Hit Taxicab. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/deplores-social-church-bishop-freeman-in-yale-lecture-criticizes.html | DEPLORES SOCIAL CHURCH.; Bishop Freeman in Yale Lecture Criticizes Secular Intrusions. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-cubs-triumph-conquer-lawrenceville-by-82-23-to-43-13-in.html | PRINCETON CUBS TRIUMPH.; Conquer Lawrenceville by 82 2-3 to 43 1-3 in Opening Track Meet. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/heads-music-supervisors-mabelle-glenn-of-kansas-city-is-elected-by.html | HEADS MUSIC SUPERVISORS.; Mabelle Glenn of Kansas City Is Elected by Conference. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/judge-rebukes-jurors-who-free-motorist-of-charge-his-car-killed-boy.html | Judge Rebukes Jurors Who Free Motorist Of Charge His Car Killed Boy in Speeding | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/short-wave-to-carry-sermon-tomorrow-new-station-2xe-of-wabc-likely.html | SHORT WAVE TO CARRY SERMON TOMORROW; New Station 2XE of WABC Likely to Give West End Church an International Congregation. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/seek-oil-bond-share-in-stewart-deposit-nye-says-slip-in-a-chicago.html | SEEK OIL BOND SHARE IN STEWART DEPOSIT; Nye Says Slip in a Chicago Bank Bears First Liberty Coupon Notation. COLONEL AGAIN SUMMONED Committee Hopes to Trace Last $750,000 Still a Mystery in Continental Deal. | True | Special to The New York Times. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-marshal-used-pistol-to-seize-cab-chauffeur-testifies-of-loan.html | SAYS MARSHAL USED PISTOL TO SEIZE CAB; Chauffeur Testifies of Loan Shark Inquiry That He Routed Official With a Wrench. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/france-and-germany-drew-gold-in-march-our-shipments-to-both.html | FRANCE AND GERMANY DREW GOLD IN MARCH; Our Shipments to Both Countries Last Month $57,007,146-- Italy Took $6,000,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/durant-predicts-rise-will-continue-bull-market-due-to-changed.html | DURANT PREDICTS RISE WILL CONTINUE; Bull Market Due to Changed Conditions and Enormous Wealth, He Says. NO GROUP NOW IN CONTROL Investors Not Easily Frightened, He Asserts as He Starts on Trip Abroad. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-men-honored-six-chosen-as-promenade-committee-by-the.html | PRINCETON MEN HONORED.; Six Chosen as Promenade Committee by the Sophomore Class. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mbride-says-smith-could-get-few-votes-antisaloon-leader-predicts-he.html | M'BRIDE SAYS SMITH COULD GET FEW VOTES; Anti-Saloon Leader Predicts He Would Have Less Than 200 in Electoral College. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/charles-horatio-dugro-son-of-late-supreme-court-justice-philip-h.html | CHARLES HORATIO DUGRO.; Son of Late Supreme Court Justice Philip H. Dugro Dies at 49. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremens-crew-thank-washington-officials-message-of-appreciation-is.html | BREMEN'S CREW THANK WASHINGTON OFFICIALS.; Message of Appreciation Is Also Sent by the Trio to the Premier of Canada. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/flood-control-compromise.html | FLOOD CONTROL COMPROMISE. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hays-to-see-herriot-again-on-film-issue-french-reply-to-the.html | HAYS TO SEE HERRIOT AGAIN ON FILM ISSUE; French Reply to the American Proposals Is Expected Early Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bond-and-share-merger-reported-plan-to-link-company-with-the.html | BOND AND SHARE MERGER REPORTED; Plan to Link Company With the Securities Corporation Said to Be Contemplated. TO SIMPLIFY OPERATIONS Ratification of Stockholders Is All That Is Necessary Now to Effect Consolidation. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hughes-takes-stand-police-trial-ends-captains-lawyer-in-clash-with.html | HUGHES TAKES STAND; POLICE TRIAL ENDS; Captain's Lawyer in Clash With Leach--Both Sides Instructed to Present Briefs. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/throgs-neck-auction-james-r-murphy-sells-seventeen-houses-in-the.html | THROGS NECK AUCTION.; James R. Murphy Sells Seventeen Houses in the Bronx. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hagen-must-meet-compston-april-2728-or-not-at-all.html | Hagen Must Meet Compston April 27-28 or Not at All | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/measuring-supply-of-municipal-bonds-dealers-have-various-sources.html | MEASURING SUPPLY OF MUNICIPAL BONDS; Dealers Have Various Sources From Which to Assemble Facts About Market. TASK SOMETIMES DIFFICULT Published Lists Not Complete Always--Special InformationGiven to Customers. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/16story-loft-on-39th-st-is-sold-by-samuel-brener.html | 16-Story Loft on 39th St. Is Sold by Samuel Brener | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fourteen-liners-are-sailing-today-eight-bound-for-europe-and-six.html | FOURTEEN LINERS ARE SAILING TODAY; Eight Bound for Europe and Six for Caribbean and Central and South America. CARRY 4,000 PASSENGERS Conte Grande Making Her Maiden Eastbound Voyage--Many Notables in Cabin Lists. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/glozel-row-rends-frengh-institute-aged-savants-shatter-proverbial.html | GLOZEL ROW RENDS FRENGH INSTITUTE; Aged Savants Shatter Proverbial Calm of Academy in ClamorOver Archaeological Relics.PRESIDENT BEATS RETREAT Ancient Tipstaffs Rush in to QuellNear-Riot as Partisans Shout Recriminations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/garfunkle-gains-cue-lead-beats-owles-4030-in-threecushion.html | GARFUNKLE GAINS CUE LEAD; Beats Owles, 40-30, in ThreeCushion Play--Hughes Wins, 40-13. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wide-inquiry-ordered-on-payroll-padding-loss-may-be-thousands.html | Wide Inquiry Ordered on Payroll Padding, Loss May Be Thousands, McGeehan Says | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/washington-silent-on-paris-peace-draft-state-department-desires.html | WASHINGTON SILENT ON PARIS PEACE DRAFT; State Department Desires First to Study Text of the Treaty Delivered Yesterday. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/shipping-and-mails-91683235.html | SHIPPING AND MAILS | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/prices-on-bond-ticker-exchange-to-post-25-leading-stocks-halfhourly.html | PRICES ON BOND TICKER.; Exchange to Post 25 Leading Stocks Half-Hourly. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/expects-avowal-for-hoover-here-hill-predicts-organization-will-come.html | EXPECTS AVOWAL FOR HOOVER HERE; Hill Predicts Organization Will Come Out Openly for Him Within Ten Days. HE CONSULTS MORRIS But Chairman Is Said to Feel That State Sentiment for Secretary Is Waning. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-calles-grows-friendly-to-church-bishop-diaz-in-washington.html | SAYS CALLES GROWS FRIENDLY TO CHURCH; Bishop Diaz, in Washington, Finds Hope in Speech of Education Secretary. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/30000000-credit-intact-no-call-by-gold-discount-bank-of-berlin-bank.html | $30,000,000 CREDIT INTACT.; No Call by Gold Discount Bank of Berlin, Bankers Report. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ywca-pledges-aid-to-child-labor-law-sacramento-convention-backs.html | Y.W.C.A. PLEDGES AID TO CHILD LABOR LAW; Sacramento Convention Backs Two-Year Campaign for Women's 8-Hour Day. RECOMMENDS WORLD COURT Organization Will Support Maternity Act and Committee WillStudy Divorce Problem. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/swedish-methodist-delegates.html | Swedish Methodist Delegates. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/terrington-in-england-nobleman-returns-on-extradition-to-face.html | TERRINGTON IN ENGLAND.; Nobleman Returns on Extradition to Face Charges of Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/miss-happy-shannon-a-hostess.html | Miss Happy Shannon a Hostess. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/birth-control-body-fights-school-ban-barring-of-its-booth-from.html | BIRTH CONTROL BODY FIGHTS SCHOOL BAN; Barring of Its Booth From Parents' Show, Opening Today, Stirs a Row.APPEAL TO O'SHEA FAILS League Rents Store to Show Its Exhibit, but Request for Sign IsRefused--Court Fight Looms. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rethberg-on-strauss-opera.html | Rethberg on Strauss Opera. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wintringer-wins-pinehurst-final-beats-somerville-the-medalist-by-5.html | WINTRINGER WINS PINEHURST FINAL; Beats Somerville, the Medalist, by 5 and 3 for Mid-April Golf Honors. REACHES THE TURN, 4 UP Loser Fails to Take a Hole During Match, While Victor's Putting Is Excellent. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/georgetown-on-top-147-gets-five-runs-in-first-and-holds-spring-hill.html | GEORGETOWN ON TOP, 14-7.; Gets Five Runs in First and Holds Spring Hill Safely Thereafter. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/municipal-loans-increasing-again-awards-to-be-made-next-week-total.html | MUNICIPAL LOANS INCREASING AGAIN; Awards to Be Made Next Week Total $26,658,381--Less Than Average for Year. MARKET GAINS IN ACTIVITY Competition for New Bond Issues Keen--No Important Changes in Prices to Investors. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/record-entry-list-for-hunts-today-the-six-events-have-drawn-109.html | RECORD ENTRY LIST FOR HUNTS TODAY; The Six Events Have Drawn 109 Horses, Largest Total for Amateur Racing Program. 12 IN THE SPORTING PLATE Take Your Time and Irish Holiday Among Juveniles in Feature Race --27 in Elmont Purse. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/son-born-to-mrs-john-t-hogg.html | Son Born to Mrs. John T. Hogg. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/indicts-cunningham-on-contempt-charge-jury-of-capital-acts-on.html | INDICTS CUNNINGHAM ON CONTEMPT CHARGE; Jury of Capital Acts on Philadelphian's Defiance of SenateBody in Vare Case. | True | Special to The New York Times. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/seek-to-restrain-city-builders-sue-to-prevent-collection-of-sewer.html | SEEK TO RESTRAIN CITY.; Builders Sue to Prevent Collection of Sewer Assessments. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rw-child-back-sees-perils-here-former-envoy-tells-of-collapse-of.html | R.W. CHILD BACK; SEES PERILS HERE; Former Envoy Tells of Collapse of Democracy Abroad Due to Corruption. SAYS DUCE WROTE HIS LIFE George Cameron and Dr. A.D. Kalser, Eastman's Physician, Also on the Berengaria. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/take-sample-card-action-cotton-textile-trade-adopts-plan-of.html | TAKE SAMPLE CARD ACTION.; Cotton Textile Trade Adopts Plan of Cooperative Buying. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/a-poet-in-politics.html | A POET IN POLITICS. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/louis-adler-buys-broadway-corner-continental-hotel-at-fortyfirst.html | LOUIS ADLER BUYS BROADWAY CORNER; Continental Hotel, at Forty-first Street, to Be Replaced With a Skyscraper FORTY-THREE STORIES HIGH The Project Involves $10,000,000-- Negotiations Pending for Purchase of Additional Broadway Property. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/both-sides-in-china-protest-to-japan-nanking-drafts-note-as-peking.html | BOTH SIDES IN CHINA PROTEST TO JAPAN; Nanking Drafts Note as Peking, Orally Objects to Sending of Japanese Troops to Shantung. BATTLE FOR PROVINCE NEAR Chiang Kai-Shek Will Lead Attack on Capital This WeeK-End--Tsinan Cleared of Americans. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/baker-defeats-hull-welterweight-contender-severely-punishes-rival.html | BAKER DEFEATS HULL.; Welterweight Contender Severely Punishes Rival in 10 Rounds. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/plans-for-cocoa-exchange.html | PLANS FOR COCOA EXCHANGE | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/party-for-mrs-edward-siegman.html | Party for Mrs. Edward Siegman. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/poland-wants-part-in-antiwar-treaty-talk-of-agreement-with-italy.html | POLAND WANTS PART IN ANTI-WAR TREATY; Talk of Agreement With Italy and Tension With France Is Denied in Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-judd-engaged-to-jh-whitfied-hartford-girl-fiancee-of-son-of-mr.html | JEAN JUDD ENGAGED TO J.H. WHITFIED; Hartford Girl Fiancee of Son of Mr. and Mrs. Henry D. Whitfield of New York. ANNE WENTWORTH TO WED Betrothed to Everett Morss Jr.-- Frances McAllister Affianced to J.M. McCloskey. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/berlin-waits-for-elections.html | Berlin Waits for Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/pershings-war-car-ready-to-be-a-smithsonian-relic.html | Pershing's War Car Ready To Be a Smithsonian Relic | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/royal-oak-officer-now-a-journalist.html | Royal Oak Officer Now a Journalist | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sinclair-case-goes-to-the-jury-today-counsel-in-teapot-dome-oil.html | SINCLAIR CASE GOES TO THE JURY TODAY; Counsel in Teapot Dome Oil Conspiracy Trial Make FinalArguments. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/glands-and-dogs.html | GLANDS AND DOGS. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/to-pay-extra-dividends-mckesson-robbins-declares-25-cents-on-the.html | TO PAY EXTRA DIVIDENDS; McKesson & Robbins Declares 25 Cents on the Common. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-advance-on-peking.html | THE ADVANCE ON PEKING. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-20000-tons-of-steel-pittsburgh-company-places-order-in.html | BUYS 20,000 TONS OF STEEL.; Pittsburgh Company Places Order in Youngstown, Ohio. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/latzo-challenge-to-loughran-filed-commission-reiterates-it-will-not.html | LATZO CHALLENGE TO LOUGHRAN FILED; Commission Reiterates It Will Not Permit Light-Heavyweight Champion to Leave Class. LOMSKI BOUT IN SIGHT Slattery Another Challenger for Title--Board Office to Be Moved Monday. | True | By James P. Dawson. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/reed-here-assails-regulatory-laws-senator-demands-return-of.html | REED HERE ASSAILS REGULATORY LAWS; Senator Demands Return of Government to Principles of Individual Liberty. HE CONDEMNS CORRUPTION Tells Brokers of Man Who Gave $400,000 in an Election in Pennsylvania. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/upholds-garage-permit-court-approves-new-building-regardless-of.html | UPHOLDS GARAGE PERMIT.; Court Approves New Building, Regardless of Zoning Law. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gen-robertson-dies-at-age-of-88-last-survivor-of-his-rank-on.html | GEN. ROBERTSON DIES AT AGE OF 88; Last Survivor of His Rank on Confederate Side in the Civil War. QUIT WEST POINT TO FIGHT Youngest General to Serve in the Conflict--Practiced Law in Texas for Many Years. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/100000-won-in-auto-suits-settlements-made-in-actions-resulting-from.html | $100,000 WON IN AUTO SUITS; Settlements Made in Actions Resulting From Crossing Accident. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/conrad-glaser-plans-building-on-broadway-leases-site-at-thirtieth.html | CONRAD GLASER PLANS BUILDING ON BROADWAY; Leases Site at Thirtieth Street for a Four-Story Office and Showroom Structure. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coll-y-cuchis-speech-cuban-did-not-speak-on-porto-rican-desire-for.html | COLL Y CUCHI'S SPEECH.; Cuban Did Not Speak on Porto Rican Desire for Independence. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/urges-better-method-of-cotton-forecasts-wf-callender-of-crop.html | URGES BETTER METHOD OF COTTON FORECASTS; W.F. Callender of Crop Reporting Board Says It Wants Fundfor County Survey. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/hopes-to-visit-milwaukee.html | Hopes to Visit Milwaukee | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/instruct-two-more-for-hoover.html | Instruct Two More for Hoover. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/stuffy-mclnnis-to-manage-salem-in-new-england-league.html | Stuffy McInnis to Manage Salem in New England League. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/maple-sugar-for-fliers-canadian-agriculture-officials-send-them-a.html | MAPLE SUGAR FOR FLIERS; Canadian Agriculture Officials Send Them a Supply. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/olympic-first-team-to-travel-in-style-others-tourist-class.html | Olympic First Team to Travel In Style, Others Tourist Class | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-morrisey-sails-for-prince-rupert-stollmccracken-arctic.html | THE MORRISEY SAILS FOR PRINCE RUPERT; Stoll-McCracken Arctic Expedition Ship Overhauled and Provisioned for Long Cruise. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/penn-state-wins-12-to-3-flashes-batting-power-in-beating.html | PENN STATE WINS, 12 TO 3; Flashes Batting Power in Beating Gettysburg--Haines Fans 11. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/benefit-for-russian-children.html | Benefit for Russian Children. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/give-industrial-revue-members-of-ywca-present-the-engagement-of.html | GIVE 'INDUSTRIAL REVUE.'; Members of Y.W.C.A. Present 'The Engagement of Betty Smithwood.' | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/indians-lose-111-but-retain-lead-white-sox-pound-3-hurlers-for-12.html | INDIANS LOSE, 11-1, BUT RETAIN LEAD; White Sox Pound 3 Hurlers for 12 Hits and Annex Their First Game of Series. THOMAS MISSES SHUTOUT Blanks Cleveland Till the Ninth, When Three Singles and a Walk Account for Leaders' Tally. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/house-votes-138-for-dress-torn-by-marines-in-nicaragua.html | House Votes $138 for Dress Torn by Marines in Nicaragua | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/100000-malt-is-seized-policemen-find-it-on-trucks-in-garagowners.html | $100,000 MALT IS SEIZED; Policemen Find It on Trucks In Garage--Owners Are Sought. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/entries-riders-probable-odds-for-the-philadelphia-today.html | Entries, Riders, Probable Odds For the Philadelphia Today | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/outfielder-ellis-goes-to-dallas.html | Outfielder Ellis Goes to Dallas. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/ae-expects-world-to-adopt-our-arts-irish-sage-departing-praises.html | 'AE' EXPECTS WORLD TO ADOPT OUR ARTS; Irish Sage, Departing, Praises Architecture, Literature and Women's Dress. SEEDS OF FUTURE HERE He Says Freedom From Tradition and Many Racial Strains Make for Rich Cultural Life. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/westover-hotel-is-sold-plaintiff-takes-72d-st-building-on-1756967.html | WESTOVER HOTEL IS SOLD.; Plaintiff Takes 72d St. Building on $1,756,967 Bid--Other Sales. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sees-weeks-delay-to-bremens-start-cameraman-back-from-scene-says.html | SEES WEEK'S DELAY TO BREMEN'S START; Cameraman, Back From Scene, Says Task of Getting Plane to a Runway Will Be Difficult. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/dar-votes-down-blacklist-protest-only-fourteen-delegates-support.html | D.A.R. VOTES DOWN 'BLACKLIST' PROTEST; Only Fourteen Delegates Support Resolutions for Referendum on Society's Policies.COOLIDGE LETTER READ He Praised Ford Hall Forum ofBoston, Tabooed by theOrganization. FIGHT IS TO BE CONTINUED Insurgents Assert That Action ofDelegates Denies Right of Individual Opinions. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cul-stewart-is-silent-he-declines-to-comment-on-new-turn-in-oil.html | CUL. STEWART IS SILENT.; He Declines to Comment on New Turn in Oil Inquiry. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/next-davis-cup-test-is-set-for-st-louis-second-and-final-trial-for.html | NEXT DAVIS CUP TEST IS SET FOR ST LOUIS; Second and Final Trial for Places on U.S. Team to Be Held May 17-20. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-crew-tests-a-new-no-4-lowry-goes-to-varsity-just-eight.html | PRINCETON CREW TESTS A NEW NO. 4; Lowry Goes to Varsity Just Eight Days Before the Opening Race of Season.LLOYD IN JUNIOR VARSITY Goes From No. 4 to Stroke in This Shell--Logg Has Task Completing Varsity. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/80000-for-seat-on-curb-price-rises-6000-to-new-record-produce.html | $80,000 FOR SEAT ON CURB.; Price Rises $6,000 to New Record-- Produce Exchange $13,900. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/providence-stops-fordham-nine-148-wins-seventh-straight-victory-as.html | PROVIDENCE STOPS FORDHAM NINE, 14-8; Wins Seventh Straight Victory as Maroon Loses for First Time This Year. LOSERS OUTBAT FOE, 13-10 Two Homers Account for Four of Victor's Tallies--LaBorne of Fordham Hits for Circuit. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/columbia-elects-forsyth-names-him-swim-captain-while-water-poloists.html | COLUMBIA ELECTS FORSYTH; Names Him Swim Captain, While Water Poloists Pick Rongetti. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/james-imbrie-jr-weds-violet-grubb-today-arven-cornell-to-be-married.html | JAMES IMBRIE JR. WEDS VIOLET GRUBB TODAY; Arven Cornell to Be Married to Charles S. Stedman Jr.-- Other Nuptials. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/opposes-ellsberg-bill-navys-spokesman-criticizes-promotion-of-s51.html | OPPOSES ELLSBERG BILL.; Navy's Spokesman Criticizes Promotion of S-51 Hero by Congress. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/see-tnaka-on-murders-japanese-politicians-get-assurances.html | SEE TNAKA ON MURDERS.; Japanese Politicians Get Assurances Lawlessness Will Be Dealt With. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mitchell-victor-on-the-19th-green-robson-also-scores-a-66-in.html | MITCHELL VICTOR ON THE 19TH GREEN; Robson Also Scores a 66 in Roehampton Final, but Losesthe Extra Hole.TWO 66S ASTOUND GALLERYVictor Gets a 4 at 19th, Where Rival's Four-Foot Putt Failsto Find Cup. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-schnell-bride-of-ws-auchincloss-large-wedding-at-orangemiss.html | JEAN SCHNELL BRIDE OF W.S. AUCHINCLOSS; Large Wedding at Orange--Miss Mack Weds M.E. Young-- Margaret Battelle Married. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-yorker-kidnapped-in-50000-robbery-jewelry-salesman-beaten-in.html | NEW YORKER KIDNAPPED IN $50,000 ROBBERY; Jewelry Salesman Beaten in Detroit and Dragged to Autoin Busy Street. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/buys-new-residence-in-scarsdale-section-alfred-meyer-gets-light.html | BUYS NEW RESIDENCE IN SCARSDALE SECTION; Alfred Meyer Gets Light Property on Morris Lane--Other Deals in Westchester. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/congers-olympic-hopes-get-a-severe-jolt-when-he-loses-halfmile-run.html | Conger's Olympic Hopes Get a Severe Jolt When He Loses Half-Mile Run to Phillips | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rutgers-loses-at-tennis-bows-to-the-swarthmore-team-by-6-matches-to.html | RUTGERS LOSES AT TENNIS.; Bows to the Swarthmore Team by 6 Matches to 3. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/part-of-soviet-gold-may-return-here-kegs-of-5200000-in-bullion.html | PART OF SOVIET GOLD MAY RETURN HERE; Kegs of $5,200,000 in Bullion, Acquired by Reichsbank, Likely to God for Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/heilner-back-defends-shark-and-barracuda-returns-from-bahamas.html | HEILNER BACK, DEFENDS SHARK AND BARRACUDA; Returns From Bahamas, Declaring He Was Not Bothered Once by the 'Man Eaters.' | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-higher-bank-rates.html | THE HIGHER BANK RATES. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/keep-up-hunt-for-ship-three-cruisers-in-pacific-now-seek-the.html | KEEP UP HUNT FOR SHIP; Three Cruisers in Pacific Now Seek the Asiatic Prince. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-may-name-gov-sorlie.html | Coolidge May Name Gov. Sorlie. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bulgarian-urges-reparations-delay-minority-leader-visiting-here.html | BULGARIAN URGES REPARATIONS DELAY; Minority Leader, Visiting Here, Says Country Is Unable Now to Pay War Debt. STRESSES WISH FOR PEACE And Calis Understanding Among Balkan States, All on Parity, a Vital Necessity. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/catholic-charities-seek-fund-tomorrow-cardinal-hayes-wild-open.html | CATHOLIC CHARITIES SEEK FUND TOMORROW; Cardinal Hayes Wild Open Annual Appeal in Radio Address Over Station WLWL. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/montreal-triumphs-102-defeats-reading-when-fowler-weakens-in-the.html | MONTREAL TRIUMPHS, 10-2.; Defeats Reading When Fowler Weakens in the Seventh. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lowden-receives-61-from-illinois-republican-state-convention-acts.html | LOWDEN RECEIVES 61 FROM ILLINOIS; Republican State Convention Acts After Outburst From Chicago Is Quelled. DERISION FOR DENEEN But Harmony Program Prevails and Platform Urges Defense of Voters' Rights. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/trade-volume-gained-in-week-of-april-14-check-payments-were-larger.html | TRADE VOLUME GAINED IN WEEK OF APRIL 14; Check Payments Were Larger Than a Year Ago--Wholesale Prices Highest Since 1926. | True | Special to The New York Times. | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-soviet-taxes-hit-rich-peasants-moscow-congress-adopts-plan.html | NEW SOVIET TAXES HIT RICH PEASANTS; Moscow Congress Adopts Plan Increasing Revenues and Relieving Poor Farmer. ITS EFFECT IS CHALLENGED After Protests That It Will Hurt Agriculture, Board Is Named to Modify Measure. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fur-sale-up-to-3450000-weeks-purchases-reach-that-total-otter-and.html | FUR SALE UP TO $3,450,000.; Week's Purchases Reach That Total; Otter and Wild Cat Advance. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/annual-rainbow-ball-to-be-given-tonight-variegated-lights-and.html | ANNUAL RAINBOW BALL TO BE GIVEN TONIGHT Variegated Lights and Colors Will Mark Function in Aid of Crippled Children. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/schildkraut-a-producer-takes-over-playhouse-tn-los-angeles-for.html | SCHILDKRAUT A PRODUCER.; Takes Over Playhouse tn Los Angeles for Legitimate Attractions. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/kelvinator-to-sell-stock-bank-debt-of-3684000-to-be-paid-with.html | KELVINATOR TO SELL STOCK; Bank Debt of $3,684,000 to Be Paid With Proceeds and Other Funds. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wool-market-inactive.html | Wool Market Inactive. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wins-night-in-jail-to-guard-his-13966-from-bandits.html | Wins Night in Jail to Guard His $139.66 From Bandits | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-new-bronx-apartments-are-financed-for-1100000.html | Two New Bronx Apartments Are Financed for $1,100,000 | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sign-legion-charter-pershing-herrick-and-gaulin-incorporate-paris.html | SIGN LEGION CHARTER.; Pershing, Herrick and Gaulin Incorporate Paris Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arthur-judson-resigns-will-no-longer-be-advisory-manager-of.html | ARTHUR JUDSON RESIGNS.; Will No Longer Be Advisory Manager of Cincinnati Symphony. | True | Special to The New York Tiwes. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/senate-postal-cuts-total-38650000-news-report-on-reduced-rates-says.html | SENATE POSTAL CUTS TOTAL $38,650,000; New's Report on Reduced Rates Says House Slashes Are Exceeded by $24,965,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/two-250000-yachts-to-be-launched-today-identical-craft-built-for.html | TWO $250,000 YACHTS TO BE LAUNCHED TODAY; Identical Craft Built for Cadillac and Fisher Body Heads Said to Be Finest of Kind. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/many-curb-issues-show-market-losses-bendix-considers-calling-stock.html | MANY CURB ISSUES SHOW MARKET LOSSES; Bendix Considers Calling Stock. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/miss-newlin-entertains-she-gives-luncheon-at-embassy-club-to-a.html | MISS NEWLIN ENTERTAINS.; She Gives Luncheon at Embassy Club to a Dozen Guests. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wheat-prices-drop-in-world-markets-values-in-chicago-break-sharply.html | WHEAT PRICES DROP IN WORLD MARKETS; Values in Chicago Break Sharply and Close at the Day'sLow Point.SOME STOP LOSS ORDERSCorn Is Affected by the Weakness in Wheat--Oats and RyeClose Lower. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/girls-give-latin-play-story-of-dido-and-aeneas-presented-by.html | GIRLS GIVE LATIN PLAY.; Story of Dido and Aeneas Presented by Students at Hunter. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tax-lien-sale-brings-1000000.html | Tax Lien Sale Brings $1,000,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/state-shoot-title-captured-by-hazel-two-shootoffs-necessary-to-beat.html | STATE SHOOT TITLE CAPTURED BY HAZEL; Two Shoot-Offs Necessary to Beat Morehead at Pinehurst Traps--Arey Is Third. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mexican-bandit-aide-hanged-at-roadside-troops-hunt-leader-of-gang.html | MEXICAN BANDIT AIDE HANGED AT ROADSIDE; Troops Hunt Leader of Gang That Robbed Twenty Autos This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/held-for-one-murder-prisoner-admits-3-slayer-of-salesman-near.html | HELD FOR ONE MURDER, PRISONER ADMITS 3; Slayer of Salesman Near Philadelphia Reveals Killing of Two Uncles of His Wife. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/auto-tax-cut-likely-in-committee-bill-two-republican-senators-join.html | AUTO TAX CUT LIKELY IN COMMITTEE BILL; Two Republican Senators Join Democrats Intending to Vote for Repeal. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tigers-beat-browns-30-easterling-gets-third-homer-in-3-daysmcmanus.html | TIGERS BEAT BROWNS, 3-0,; Easterling Gets Third Homer in 3 Days--McManus Gets One, Too. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/greece-arranges-loan-angloamericans-credit-is-10000000-for-roads.html | GREECE ARRANGES LOAN.; Anglo-Americans Credit Is $10,000,000 for Roads and Drainage. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/arrest-30-in-finn-red-plot-political-police-take-two-deputies-in.html | ARREST 30 IN FINN RED PLOT; Political Police Take Two Deputies in Their Round-Up. | True | Wireless TO THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/historical-society-sued-for-documents-mcdougall-hawkes-and-brother.html | HISTORICAL SOCIETY SUED FOR DOCUMENTS; McDougall Hawkes and Brother Ask $25,000 for Records of Revolution. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bremen-relief-plane-insured-against-crash-for-70000.html | Bremen Relief Plane Insured Against Crash for $70,000 | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/exmayor-hylan-is-60-family-holds-reunion-he-says-he-feels-better.html | EX-MAYOR HYLAN IS 60; FAMILY HOLDS REUNION; He Says He Feels Better Than He Did 20 Years Ago--To Continue in Politics. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/francis-appleby-wins-from-brother-edgar-amateur-181-champion-gains.html | FRANCIS APPLEBY WINS FROM BROTHER EDGAR; Amateur 18.1 Champion Gains Tie With Steinbugler in Play for Poggenburg Cup. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/questions-on-bonds-ready-for-cities-state-banking-department-to.html | QUESTIONS ON BONDS READY FOR CITIES; State Banking Department to Send Out Four Forms in Making Up Legal List. PROMPT REPLIES WANTED Municipalities Warned That Delay May Exclude Their Issues as Investments Here. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/paterno-is-honored-on-eve-of-birthday-friends-and-associates-in-his.html | PATERNO IS HONORED ON EVE OF BIRTHDAY; Friends and Associates in His Building Operations Give Dinner --Dr. Butler Praises Him. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/beha-to-disburse-surplus-of-361199-fund-results-from-liquidation-of.html | BEHA TO DISBURSE SURPLUS OF $361,199; Fund Results From Liquidation of Branch of City Fire Insurance Company. DECLARES 30% DIVIDEND Goes to the Creditors of Twentieth Century Mutual Automobile Insurance Company. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/had-book-on-hall-murder-oklahomans-confession-laid-to-volume-in-his.html | HAD BOOK ON HALL MURDER; Oklahoman's "Confession" Laid to Volume in His Cell. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/erie-road-shows-surplus-in-quarter-gross-drops-712939-from-same.html | ERIE ROAD SHOWS SURPLUS IN QUARTER; Gross Drops $712,939 From Same Period of 1927, but Net Rises $1,051,025. BIG ECONOMIES EFFECTED Improvements in Motive Power and Savings in Labor Costs Also Reduced System's Expenses. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/outboard-motors-start-again-today-20-drivers-expected-in-third.html | OUTBOARD MOTORS START AGAIN TODAY; 20 Drivers Expected in Third Time-Trial Race on Hudson From Albany to New York. KIRK AMES HOLDS RECORD Mark of 4:44:10 Made Last Week by Baby Whale Is Challenge for Starters Today and Tomorrow. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rail-battle-looms-over-coal-rate-cup-reduction-on-shipments-from.html | RAIL BATTLE LOOMS OVER COAL RATE CUP; Reduction on Shipments From Mines to Great Lakes Scheduled on Southern Roads.ALL PEACE MOVES FAILED Atterbury Issues Statement Indicating His Road Will Accept Challenge of Lines in South. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/west-va-victor-4-to-1-scores-fourth-in-row-defeating-morris-harvey.html | WEST VA. VICTOR, 4 TO 1.; Scores Fourth in Row, Defeating Morris Harvey Nine. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/campbell-declared-sane-court-gets-report-on-exmajor-accused-of.html | CAMPBELL DECLARED SANE.; Court Gets Report on Ex-Major Accused of Hammer Murder. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/savings-for-employers-modified-compensation-insurance-plan-in.html | SAVINGS FOR EMPLOYERS.; Modified Compensation Insurance Plan in Effect May 1. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mortgage-on-112-homes-railroad-cooperative-approves-security-for.html | MORTGAGE ON 112 HOMES; Railroad Cooperative Approves Security for Loan of $812,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lake-levels.html | LAKE LEVELS. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/princeton-jv-loses-186-makes-14-errors-and-is-beaten-by-princeton.html | PRINCETON J.V. LOSES, 18-6.; Makes 14 Errors and Is Beaten by Princeton Prep Nine. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/leviathan-speed-record-mauretanias-master-says-his-ship-exceeded.html | LEVIATHAN SPEED RECORD.; Mauretania's Master Says His Ship Exceeded Thirty Knots. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/paris-ovations-to-fliers-costes-and-lebrix-warmly-greeted.html | PARIS OVATIONS TO FLIERS.; Costes and Lebrix Warmly Greeted Everywhere in Busy Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/current-events-contest-harvard-examination-is-held-in-new-york.html | CURRENT EVENTS CONTEST; Harvard Examination Is Held in New York Times Competition. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fordham-annual-concert-universitys-glee-club-pleases-large-audience.html | FORDHAM ANNUAL CONCERT.; University's Glee Club Pleases Large Audience at Town Hall. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-forbids-use-of-his-name-in-bay-state-vote-writes-party.html | COOLIDGE FORBIDS USE OF HIS NAME IN BAY STATE VOTE; Writes Party Chairman That Entry in Tuesday's Primary Would "Compromise" Him. STEMS NEW "DRAFT" MOVE He Mentions New York in Charge of "Misrepresentations Apparent in Other States." STRONGEST STATEMENT YET It Is Believed Likely to Encourage Hoover Men, Against Whom the "Draft" Project Was Revived. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/4000-state-troops-to-welcome-fliers-brigade-under-general-phelan.html | 4,000 STATE TROOPS TO WELCOME FLIERS; Brigade Under General Phelan Will Join Regular Forces to Greet Bremen's Crew. 5,000 PUPILS TO TAKE PART Will Mass at Public Library-- 12 Army Planes to Escort Guests From Albany. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/42-per-cent-gain-in-bank-clearings-total-of-12425645000-for.html | 42 PER CENT. GAIN IN BANK CLEARINGS; Total of $12,425,645,000 for Twenty-three Cities--Gains in Most of Them. NEW YORK INCREASE 60.4% Heavy Transactions on the Stock Exchange a Factor-- Figures in Tabular Form. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/edward-l-youngs-hosts-give-a-dinner-with-dancing-at-the-madison.html | EDWARD L. YOUNGS HOSTS; Give a Dinner With Dancing at the Madison. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lade-roads-consider-coal-rate-reduction-officials-tell-pittsburgh.html | LADE ROADS CONSIDER COAL RATE REDUCTION; Officials Tell Pittsburgh Operators That to Meet SouthernCut Is Complicated. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/penn-netmen-beat-haverford.html | Penn Netmen Beat Haverford. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/business-world-advance-seen-in-mens-fabries.html | BUSINESS WORLD; Advance Seen in Men's Fabrics. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/locomotive-film-shown-railroad-club-sees-picture-of-work-at-baldwin.html | LOCOMOTIVE FILM SHOWN.; Railroad Club Sees Picture of Work at Baldwin Factory. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/increase-in-contracts-constrution-total-for-last-week-exceeds.html | INCREASE IN CONTRACTS.; Constrution Total for Last Week Exceeds Aggregate a Year Ago. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/vermont-wins-in-tenth-defeats-springfield-college-7-to-5-in-extra.html | VERMONT WINS IN TENTH; Defeats Springfield College, 7 to 5, in Extra Inning Game. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rubber-futures-drop-after-early-advance-foreign-news-and-domestic.html | RUBBER FUTURES DROP AFTER EARLY ADVANCE; Foreign News and Domestic Rumors Affect Prices--Volume of Trading Declines. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/call-for-bonds-rescinded-the-everglades-drainage-district-changes.html | CALL FOR BONDS RESCINDED; The Everglades Drainage District Changes Plans for $2,500,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fire-record.html | Fire Record. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/accuses-willis-men-hoover-manager-in-ohio-calls-fraud-charges-a.html | ACCUSES WILLIS MEN.; Hoover Manager in Ohio Calls Fraud Charges a "Smoke Screen." | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/engineers-score-plan-for-one-boulder-dam-committee-here-bases.html | ENGINEERS SCORE PLAN FOR ONE BOULDER DAM; Committee Here Bases Recommendation to Congress on theStudy of Present Project. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/five-records-set-in-met-aau-swim-miss-geraghty-spence-young-and.html | FIVE RECORDS SET IN MET. A.A.U. SWIM; Miss Geraghty, Spence, Young and N.Y.A.C. Relay Team Break World's Marks. GIRL STARS ALSO SCORE Misses Lindstrom, 15, and Holm, 14, Lower Miss Bleibtry's Backstroke Record. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/175-industry-tracks-built-by-road-in-year-chicago-northwestern.html | 175 INDUSTRY TRACKS BUILT BY ROAD IN YEAR; Chicago & Northwestern Reports $1,360,000 Increase in Wages in 1927. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-jewish-farms-prosper-in-russia-dr-rosen-returning-from-big.html | SAYS JEWISH FARMS PROSPER IN RUSSIA; Dr. Rosen, Returning From Big Colonies There, Tells of Rise on 1,120,000 Acres. PREDICTS GREAT ADVANCE $5,000,000 Rosenwald Gift to the Project Has Stirred All in Eastern Europe, He Asserts. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/radio-phone-for-geneva-washington-havana-and-ottawa-may-talk-with.html | RADIO PHONE FOR GENEVA.; Washington, Havana and Ottawa May Talk With League Soon. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bears-beat-leafs-in-two-big-innings-tally-9-runs-in-3d-and-clinch.html | BEARS BEAT LEAFS IN TWO BIG INNINGS; Tally 9 Runs in 3d and Clinch Game With 6 in the 8th, to Win by 15 to 9. FOUR HOME RUNS SCORED Each Side Uses 4 Pitchers-- Newark Registers 16 Hits to 12 byToronto Club. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/liverpools-cotton-week-british-stocks-reduced-imports-much-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, Imports Much Smaller. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mystery-in-stars-rings-their-nature-will-settle-how-far-nova.html | MYSTERY IN STAR'S RINGS.; Their Nature Will Settle How Far Nova Pictoris Is From Us. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cards-rout-grimes-beat-pirates-again-win-by-6-to-2-to-take-fourth.html | CARDS ROUT GRIMES; BEAT PIRATES AGAIN; Win by 6 to 2 to Take Fourth Game of Season From the Champions. ASSAULT COMES IN SEVENTH St. Louis Collects Six Consecutive Hits Off Grimes Before He Is Removed. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/calls-peace-move-futile-general-bliss-says-parliaments-must-first.html | CALLS PEACE MOVE FUTILE.; General Bliss Says Parliaments Must First Enact Code. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-mourns-priest-sends-message-of-sympathy-on-death-of-father.html | COOLIDGE MOURNS PRIEST; Sends Message of Sympathy on Death of Father Elliott. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/swarthmore-victor-164-swamps-st-johns-of-annapolis-burrs-homer.html | SWARTHMORE VICTOR, 16-4.; Swamps St. John's of Annapolis, Burr's Homer Featuring. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/curb-on-fake-charity-is-praised-by-coler-jewish-group-to-restrain.html | CURB ON FAKE CHARITY IS PRAISED BY COLER; Jewish Group to Restrain Fraudulent Collectors Gets HisCooperation. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/catholic-diocese-sells-bronx-plot-mgr-carroll-disposes-of-site-on.html | CATHOLIC DIOCESE SELLS BRONX PLOT; Mgr. Carroll Disposes of Site on Rochambeau Avenue Near Gun Hill Road. BUYER TO ERECT A FLAT Four Lots on Hone Avenue Are Bought for a Six-Story Apartment --Other Sales in the Borough. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/british-get-paris-note-they-regard-it-not-as-draft-but-as.html | BRITISH GET PARIS NOTE.; They Regard it Not as Draft, but as Considerations. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bill-pending-in-mississippi-to-help-counties-meet-bonds.html | Bill Pending in Mississippi To Help Counties Meet Bonds | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/for-free-trade-in-plants-horticultural-congress-takes-action.html | FOR FREE TRADE IN PLANTS.; Horticultural Congress Takes Action Because of Our Import Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-smith-will-get-solid-south-support-major-berry-of-pressmens.html | SAYS SMITH WILL GET SOLID SOUTH SUPPORT; Major Berry of Pressmen's Union Asserts Traditional Backing Will Go to Any Nominee. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tokio-cabinet-wins-by-majority-of-two-government-elects-its.html | TOKIO CABINET WINS BY MAJORITY OF TWO; Government Elects Its Candidate for Speaker, but Loses Vice Speakership. | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/new-yorker-for-bond-club-special-edition-of-magazine-to-take-place.html | NEW YORKER FOR BOND CLUB; Special Edition of Magazine to Take Place of Bawl Street Journal. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/tampico-oil-camps-hiring-men.html | Tampico Oil Camps Hiring Men | True | Special Cable to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/coolidge-paves-way-for-flood-measure-in-conference-with-tilson.html | COOLIDGE PAVES WAY FOR FLOOD MEASURE; In Conference With Tilson, Madden, Sargent and Jadwin, He Stipulates Local Help. HOUSE MAY ACCEPT TERMS Leaders Consider That the President's Views Will Be Met inRevision of Bill. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/bank-would-increase-capital.html | Bank Would Increase Capital. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/wants-heckscher-to-testify-now-frieda-hempel-citing-his-age-asks.html | WANTS HECKSCHER TO TESTIFY NOW; Frieda Hempel, Citing His Age, Asks Court to Hear Him in Her Suit for $48,000 a Year. SAYS SHE LOST $400,000 She Quotes From His Letters Which, She Says, Induced Her to Abandon Her Career. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/picked-mexican-soccer-team-to-be-sent-to-the-olympics.html | Picked Mexican Soccer Team To Be Sent to the Olympics | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/mit-and-navy-row-today-in-opening-regatta-in-east-navy-crews-meet.html | M.I.T. and Navy Row Today in Opening Regatta in East; NAVY CREWS MEET FIRST TEST TODAY Varsity and Junior Varsity Race M.I.T. in Initial Regatta of Eastern Season. MIDSHIPMEN SHOW POWER Elder Glendon's First Eight Has Strength and Speed, Though Tom Eddy Is Missed. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lord-thurston-freed-from-actress-wife-obtains-divorce-from-former.html | LORD THURSTON FREED FROM ACTRESS WIFE; Obtains Divorce From Former Denise Orme--Agatha Christie Gets Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/gainsborough-sets-record-of-360000-at-gary-art-sale-gainsborough.html | GAINSBOROUGH SETS RECORD OF $360,000 AT GARY ART SALE; GAINSBOROUGH PAINTING WHICH SOLD FOR $360,000. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/cast-for-harvard-play-several-new-yorkers-to-take-part-in-hassan-a.html | CAST FOR HARVARD PLAY.; Several New Yorkers to Take Part in "Hassan," a Bagdad Romance. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/patten-dismisses-connolly-official-accepts-two-resignations-and.html | PATTEN DISMISSES CONNOLLY OFFICIAL; Accepts Two Resignations and Asks for More on First Day as Queens Borough Head. TIME CLOCKS FOR CLERKS President Announces He Will Approve of No Contracts Until They Meet His Tests. FINDS DEPARTMENT VACANT Seeley, One of Important Missing Witnesses in Inquiry, Had Been Ousted by Connolly. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/william-poole-bancroft-father-of-wilmington-public-parks-is-dead-at.html | WILLIAM POOLE BANCROFT; 'Father of Wilmington Public Parks' Is Dead at 92. | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/phillies-bow-86-to-robin-onslaught-creep-up-after-brooklyn-gets-50.html | PHILLIES BOW, 8-6, TO ROBIN ONSLAUGHT; Creep Up After Brooklyn Gets 5-0 Early Lead, but Final Rally Falls Short. WILLIAMS FANS IN PING Veteran Strikes Out In Eighth With Bases Full and Philadelphia Two Runs Behind. | True | By John Drebinger. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/5800-for-cypriotc-art-john-ringling-among-buyers-of-metropolitan.html | $5,800 FOR CYPRIOTC ART.; John Ringling Among Buyers of Metropolitan Museum Duplicates. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/police-department.html | Police Department. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/named-for-school-post-dr-ropalin-bronx-principal-may-head-jamaica.html | NAMED FOR SCHOOL POST.; Dr. Ropalin, Bronx Principal, May Head Jamaica Training School. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/egg-bombardment-hits-marathon-car-carthage-mo-directs-attack-on.html | EGG BOMBARDMENT HITS MARATHON CAR; Carthage (Mo.) Directs Attack on Officials' Auto for Failing to Make Town Control Station. GOBER FIRST SECOND DAY Payne Ties for Fourth, but Keeps Lead on Elapsed Time-- Gevuzzi Comes Home Second. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/forgets-26-mishaps-for-which-he-sued-ambulance-chaser-witness-in-so.html | FORGETS 26 MISHAPS FOR WHICH HE SUED; 'Ambulance Chaser' Witness in So Many Crashes His Memory Fails, He Says.HIT ON HEAD, HE RECALLS But the Accidents Must HaveHappened,' Motor Car RenterAssures Kresel.FAKED CLAIM IS CHARGEDTaxi Driver Names Lawyer and Doctor in Case He Says Was Based on Non-Existent Injuries. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/says-man-quit-tree-in-15000000-bc-professor-osborn-tells.html | SAYS MAN QUIT TREE IN 15,000,000 B.C.; Professor Osborn Tells Philosophical Society Forest Period Was Fairly Short.ENDED BY WOODS THINNINGDr. Gregory of American Natural History Museum DiffersFrom His Chief's View.STRESSES APE EPOCH MORE Dr. Hobbs Describes Danger ofFlying in Greenland at MeetingIn Philadelphia. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/fire-department.html | Fire Department. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/baron-wrangel-slightly-better.html | Baron Wrangel Slightly Better. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/rochester-clothiers-sign-they-reach-agreement-with-union-on.html | ROCHESTER CLOTHIERS SIGN; They Reach Agreement With Union on Collective Bargaining. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/expresident-arthurs-safe-shown.html | Ex-President Arthur's Safe Shown. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/3-die-as-flames-rage-in-jersey-two-men-held-on-suspicion-of.html | 3 DIE AS FLAMES RAGE IN JERSEY; Two Men Held on Suspicion of Incendiarism as Homes and Farms Are Devastated. 2,000 BATTLE ALL NIGHT All Fires Under Control Now, State Bureau Reports--Northport (L.I.) Damage Put at $500,000. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jarrett-bowling-winner-sweeps-series-with-luft-and-brundage-jr.html | JARRETT BOWLING WINNER.; Sweeps Series With Luft and Brundage Jr. Thun's Tourney. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/jean-norwood-wed-to-mc-mmaster-ceremony-is-performed-by-her-father.html | JEAN NORWOOD WED TO M.C. M'MASTER; Ceremony is Performed by Her Father, Dr. Robert Norwood, at St. Bartholomew's. MRS. HILDA SICKEL MARRIED Becomes Mrs. Daniel Fisher Brown --Mrs. Elizabeth F. Kellogg Is Another of Day's Brides. | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/speedboat-designer-drowns-at-its-trial-frank-kinders-new-outboard.html | SPEED-BOAT DESIGNER DROWNS AT ITS TRIAL; Frank Kinder's New Outboard Motor Craft Capsizes in Heavy Sea in Cold Spring Harbor. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/sports-of-the-times-stretching-his-stride.html | Sports of the Times; Stretching His Stride. | True | By John Kieran. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/moore-confers-with-kellogg.html | Moore Confers With Kellogg. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/kilmer-threeyearold-gift-hawk-runs-impressively-to-win-the-harwood.html | Kilmer Three-Year-Old, Gift Hawk, Runs Impressively to Win the Harwood Purse; GIFT HAWK BEATS FIELD 4 LENGTHS Runs Fastest Six Furlongs of Havre de Grace Meeting, 1:12 3-5, in Feature. STEFALLY SCORES EASILY Brookmeade Filly Beats Mollie Elizabeth--Jockey Little Rides Two Winners. | True | By Vernon van Ness. Special To the New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/lott-beats-hunter-in-a-4set-match-conquers-the-second-ranking.html | LOTT BEATS HUNTER IN A 4-SET MATCH; Conquers the Second Ranking Player by 6-0, 6-4, 3-6, 6-1 to Gain Mason and Dixon Title. TAKES FIRST EIGHT GAMES Sweeps Rival Off Feet With Fast Attack, but Places Main Reliance in Volleys. | True | Special to The New York Times. | C1B 782479 |
| 1928-04-21 | 1928-04-21 | https://www.nytimes.com/1928/04/21/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | EDWARD P. CLARKE. | C1B 782479 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-richest-nation-is-a-cheerful-giver-accused-of-materialism-the.html | THE RICHEST NATION IS A CHEERFUL GIVER; Accused of Materialism, the United States Can Point to Its Vast Expenditures of Money for Idealistic Ends THE RICHEST NATION IS A CHEERFUL GIVER | True | By Charles Albert | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wheat-prices-sag-in-weaker-market-sentiment-is-now-more-bearish.html | WHEAT PRICES SAG IN WEAKER MARKET; Sentiment Is Now More Bearish With Weather Conditions a Factor. SHORTS ARE GOOD BUYERS Corn Shows Independent Strength and as Buying Set In Values Advance. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/red-white-and-blue-geranium-is-named-for-col-lindbergh.html | Red, White and Blue Geranium Is Named for Col. Lindbergh | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/glass-orders-reasonably-good.html | Glass Orders Reasonably Good. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-a-veteran-of-the-antarctic-commander-jeffrey-with-him-in.html | WILKINS A VETERAN OF THE ANTARCTIC; Commander Jeffrey, With Him in Shackleton Expedition, Tells of His Feats. PLANNED SOUTH POLE TRIP Plane Was Ready, but Ship Could Not Call for It--Has Added Much to Science. Won Military Cross in War. Both Scientist and Sailor. A Born Radio Receiver. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/west-point-trio-wins-officers-team-defeats-squadron-a-by-135-score.html | WEST POINT TRIO WINS; Officers' Team Defeats Squadron A by 13-5 Score. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-van-wie-star-of-southern-links-mrs-hill-however-made-most.html | MISS VAN WIE STAR OF SOUTHERN LINKS; Mrs. Hill, However, Made Most Spectacular Showing of Winter Season. WON NORTH AND SOUTH Beat Miss Collett and Miss Van Wie at Pinehurst--These Three Won 7 of 12 Fixtures. By WILLIAM D. RICHARDSON. Beat Miss Van Wie in Final. Miss Collett Won Two Plums. Three Fine Scores. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wreckers-strike-ends-compromise-on-old-scale-signed-all-to-resume.html | WRECKERS' STRIKE ENDS; Compromise on Old Scale Signed, All to Resume Work Tomorrow. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newark-trounced-by-toronto-10-to-4-drops-first-game-of-the-season.html | NEWARK TROUNCED BY TORONTO, 10 TO 4; Drops First Game of the Season With Bentley, Former Giant, on the Mound. 7 ERRORS AID THE VICTORS Bears Get Ten Hits Off Collins-- Alexander Makes Second Homer in Two Days. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. BRAZIL OFFERS ARBITRATION Mexico Lowers Some Duties--Greece to Enforce Drug Law--India Favors Wagon Protection. Motor Valuation Reduced. New Duties on Used Tires. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-books-of-travel-new-books-on-travel.html | New Books of Travel; New Books on Travel | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/syracuse-twelve-loses-is-repulsed-after-fist-start-against-mount.html | SYRACUSE TWELVE LOSES.; Is Repulsed After Fast Start Against Mount Washington Club, 9-3. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/demand-that-hilles-abandon-his-policy-hoover-supporters-here.html | DEMAND THAT HILLES ABANDON HIS POLICY; Hoover Supporters Here Consider His 'Draft' Move Repudiated by Coolidge. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/giannini-and-farrell-on-way-to-europe-banker-to-open-office-in.html | GIANNINI AND FARRELL ON WAY TO EUROPE; Banker to Open Office in London --Steel Corporation's Head Taking Vacation. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bank-bookkeeper-held-for-shortage.html | Bank Bookkeeper Held for Shortage. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/camden-handicap-won-by-bonivan-beats-fire-on-by-3-lengths-in-3000.html | CAMDEN HANDICAP WON BY BONIVAN; Beats Fire On by 3 Lengths in $3,000 Feature at Lexington Track. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chamberlin-awaits-fliers-comes-to-help-return-the-greeting-he-got.html | CHAMBERLIN AWAITS FLIERS; Comes to Help Return the Greeting He Got in Germany. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soldiers-club-gets-radio-set-is-given-to-service-men-by-john.html | SOLDIERS CLUB GETS RADIO.; Set Is Given to Service Men by John Ericsson Society. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mr-calkins-celebrates-business-as-a-civilizing-force-his-book-is-a.html | Mr. Calkins Celebrates Business as a Civilizing Force; His Book Is a Reply to Current Criticisms of the Advertising Industry | True | By Evans Clark | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-allen-terms-americans-provincial-public-fails-to-read-about.html | HENRY ALLEN TERMS AMERICANS PROVINCIAL; Public Fails to Read About and Understand Foreign Issues, He Tells Newspaper Editors. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/our-war-relief-seeds-bear-fruit-in-europe-to-those-who-died-at-sea.html | OUR WAR RELIEF SEEDS BEAR FRUIT IN EUROPE; TO THOSE WHO DIED AT SEA | True | By Herbert C. Thompson.photograph By Brown Brothers. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hermann-struck-again-shows-excellent-work-exhibitions-also-by-nan.html | HERMANN STRUCK AGAIN SHOWS EXCELLENT WORK; Exhibitions Also by Nan Watson and by Pupils of the Textile High School | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manhattan-parcels-at-auction.html | Manhattan Parcels at Auction. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/france-is-fearful-for-her-alliances-washingtons-objections-to-her.html | FRANCE IS FEARFUL FOR HER ALLIANCES; Washington's Objections to Her Reservations to Safeguard Them Surprise Her. WILL INSIST ON "SECURITY" Kellogg's Stand on Paris Treaty Draft Serves to Recall Our Rejection of League. French Recall Defensive Project. Two Sides to Salvation. French Plan Called Precise. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alaska-air-service-covers-300000-miles-with-safety-prospectors-and.html | ALASKA AIR SERVICE COVERS 300,000 MILES WITH SAFETY; Prospectors and Trappers Find It Costs About The Same as Dog Sledding, but Saves Time | True |  | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sinclair-acquitted-of-oil-lease-fraud-jury-out-2-hours-verdict.html | SINCLAIR ACQUITTED OF OIL LEASE FRAUD; JURY OUT 2 HOURS; Verdict Causes Surprise in Capital and Stirs Bitter Comment by Senators. "DISGUSTING," SAYS NYE "Can't Convict Million Dollars," He Complains--Other Cases May Be Dropped. JUROR EXPLAINS VERDICT Declares No Plot Was Shown-- Calls Sinclair a "Victim of Circumstances." Sinclair Silent Throughout. List of the Trial Jurors. SINCLAIR ACQUITTED OF OIL LEASE FRAUD Discouraging, Says Nye. "Too Much Money," Says Norris. Heflin Denounces Verdict. Denial By Latimer on Poker. Jury Took Three Ballots. Proof Lacking, Juror Asserts. Hard to Follow Evidence. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/proposes-reforms-in-garment-wages-morris-sigman-says-low-scale.html | PROPOSES REFORMS IN GARMENT WAGES; Morris Sigman Says Low Scale Workers Are Forcing Out Higher Paid Toilers. TO OFFER CONTROL PLANS One Calls for a Minimum Rate Based on a Survey of Living Standards. | True |  | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-flats-traded-in-new-jersey-deal-weehawken-investors-add-union.html | TWO FLATS TRADED IN NEW JERSEY DEAL; Weehawken Investors Add Union City Apartment to Holdings-- Dwelling Sales. | True |  | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sanford-fans-8-in-3-frames-in-penn-game-halted-by-rain.html | Sanford Fans 8 in 3 Frames In Penn Game Halted by Rain | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True |  | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/historic-franklin-notes-found-the-american-envoys-letter-to-maria.html | HISTORIC FRANKLIN NOTES FOUND; The American Envoy's Letter to Maria Theresa for Aid for the Struggling Colonies Turns Up in The Austrian Secret Archives, Along With Memoranda of Vienna's Cautious Refusal | True | By T.r. Ybarra | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paterno-zone-lots-in-final-auction-kennelly-firm-will-sell.html | PATERNO ZONE LOTS IN FINAL AUCTION; Kennelly Firm Will Sell Englewood Parcels on Saturday-- Long Island Offerings. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/awarded-costa-rican-contract.html | Awarded Costa Rican Contract. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-nine-takes-williams-opener-beauchamp-holds-home-nine-to-six.html | ARMY NINE TAKES WILLIAMS OPENER; Beauchamp Holds Home Nine to Six Scattered Hits in 8 to 4 Victory. CADETS' RALLIES DECIDE Score Three Runs in Fifth and Another Trio in Seventh--HitThree Hurlers Hard. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mrs-frances-peck-wed-married-in-washington-to-laurence-s-hazzard-of.html | MRS. FRANCES PECK WED.; Married in Washington to Laurence S. Hazzard of Yonkers. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wolff-to-quit-penn-state-nine-for-olympic-boxing-tryouts.html | Wolff to Quit Penn State Nine For Olympic Boxing Tryouts | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/day-appointed-agent-for-bronx-estate-will-dispose-of-at-private.html | DAY APPOINTED AGENT FOR BRONX ESTATE; Will Dispose Of at Private Sale Holdings of Neill Family on Bronx River. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/policemen-save-32-in-2-brooklyn-fires-patrolman-litschauer-swoons.html | POLICEMEN SAVE 32 IN 2 BROOKLYN FIRES; Patrolman Litschauer Swoons After 12 Rescues at 481 Livonia Avenue. CUT CARRYING OUT WOMAN Another Rouses 20 in Flaming House at 6,408 New Utrecht Avenue-- Blaze at Navy Yard. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eugenies-memories-of-an-empires-fall-fresh-light-on-the-debacle-of.html | EUGENIE'S MEMORIES OF AN EMPIRE'S FALL; Fresh Light on the Debacle of 1870, Which the Empress Regarded as Inevitable EUGENIE'S MEMORIES OF AN EMPIRE'S FALL | True | By Harold Callenderphotographs On This Page Are By Les Archives Photographique D'Art et D'Histoire, Paris. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brown-wins-on-track-opens-season-with-7065-victory-over-rhode.html | BROWN WINS ON TRACK.; Opens Season With 70-65 Victory Over Rhode Island State. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/todays-programs-in-citys-churches-americanization-week-will-furnish.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Americanization Week" Will Furnish the Topic for Some of the Sermons. PEKING DEAN TO SPEAK Will Continue "Christianity in China" Series-- Sir W.T. Grenfell to Tell of Work in North. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-admits-fake-holdup-police-arrest-two-companions-in-plot-to-get.html | BOY ADMITS FAKE HOLD-UP.; Police Arrest Two Companions In Plot to Get $150. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Chicago. In Minneapolis. In Louisiana. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-france-gaining-as-a-farm-market-economist-expects-growth-in.html | SEES FRANCE GAINING AS A FARM MARKET; Economist Expects Growth in Demand There for American Products. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hunter-triumphs-in-doubles-final-teams-with-shields-to-defeat-baggs.html | HUNTER TRIUMPHS IN DOUBLES FINAL; Teams With Shields to Defeat Baggs and Doeg in Mason and Dixon Tourney. MISS FRANCIS ALSO SCORES Defeats Mrs. Stenz to Gain Women's Singles Title-- Teams With Shields to Win Mixed Doubles. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/san-francisco-gives-plaque-to-new-liner-ceremony-is-held-on-motor.html | SAN FRANCISCO GIVES PLAQUE TO NEW LINER; Ceremony Is Held on Motor Ship Opening Pacific Coast Service From Germany. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/all-periods-lend-to-home-decoration-new-problems-of-taste-arise-as.html | ALL PERIODS LEND TO HOME DECORATION; New Problems of Taste Arise as the Past Floods the Age With Ideas ALL PERIODS IN DECORATION | True | By Walter Rendell Storey | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/suspenders-selling-in-india.html | Suspenders Selling In India. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berresford-gets-harvard-award.html | Berresford Gets Harvard Award. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-beaches-are-made-for-public-westchester-and-the-state-provide.html | NEW BEACHES ARE MADE FOR PUBLIC; Westchester and the State Provide Additional Salt-Water Resorts Near By--Coney Island Introduces Fresh Novelties for Its Patrons Five More Long Island Parks. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/state-labor-inspectors-give-dance.html | State Labor Inspectors Give Dance. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rich-miner-killed-in-crash-carl-sherritt-of-manitoba-had-learned-to.html | RICH MINER KILLED IN CRASH; Carl Sherritt of Manitoba Had Learned to Fly in a Week. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-sporting-plate-captured-by-simba-l-fator-rides-rancocas-entry.html | THE SPORTING PLATE CAPTURED BY SIMBA; L. Fator Rides Rancocas Entry to Triumph Over Greentree Stable's Irish Holiday. SANDE TRAILS IN DEBUT Finishes Last on Gaffney's High Class in United Hunts Race at Aqueduct. Fator Surpasses Himself. Many Spills Mark Races. THE SPORTING PLATE CAPTURED BY SIMBA | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/some-american-artists-now-exhibiting-in-paris-a-visit-is-also-paid.html | SOME AMERICAN ARTISTS NOW EXHIBITING IN PARIS; A Visit Is Also Paid to the Salon des Humoristes--New Motifs in Decorative Art | True | By Ruth Green Harris. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-committee-will-urge-loan-curb-may-report-la-follette.html | SENATE COMMITTEE WILL URGE LOAN CURB; May Report La Follette Resolution or Some Measure Aiming at Same End. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tiny-plane-bore-wilkins-near-pole-lockheed-vega-recently-put-on.html | TINY PLANE BORE WILKINS NEAR POLE; Lockheed Vega, Recently Put on Market, Has a Speed of 135 Miles an Hour. IT WEIGHS 1,650 POUNDS Load Carried by Flier Into the Arctic Believed to Have More Than Doubled Its Weight. Cuts Wind Resistance. Had Latest Equipment. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lost-children-back-home-mother-reclaims-two-girls-left-with-police.html | LOST CHILDREN BACK HOME.; Mother Reclaims Two Girls Left With Police by a Taxi Driver. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/milling-problems-studied-mississippi-valley-station-conducts.html | MILLING PROBLEMS STUDIED; Mississippi Valley Station Conducts Research Program. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/set-prague-trade-fair-dates.html | Set Prague Trade Fair Dates. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/election-programs-bewilder-french-but-paris-is-enjoying-mixup-with.html | ELECTION PROGRAMS BEWILDER FRENCH; But Paris Is Enjoying Mix-Up, With Multitude of Candidates and Platforms.WORLD FLIERS INVOLVEDCostes and Lebrix Accused ofTrying to Ride Painleve Into Office Today on Their Fame. 859 Seek 59 Seats in Paris. "Peace" Changed Situation. Breach in Radical Lines. ELECTION PROGRAMS BEWILDER FRENCH Results Defy Prophets. More Trouble From the Skies. Politics in Visit Charged. Paris Thinks Much of Flying. | True | By P.j. Philip. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/children-toss-dynamite-play-with-it-in-a-tuckahoe-lot-thinking-it.html | CHILDREN TOSS DYNAMITE.; Play With It In a Tuckahoe Lot, Thinking It Kindling Wood. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stoves-brought-here-by-the-early-dutch.html | STOVES BROUGHT HERE BY THE EARLY DUTCH | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crashes-lessen-in-navy-flights-accident-analysis-shows-efficiency-a.html | CRASHES LESSEN IN NAVY FLIGHTS; Accident Analysis Shows Efficiency and Experience of Aviators Decrease Mishaps-- Improved Machines a Factor for Safety Effects of Experience. 1927 Crashes Analyzed. Classifying Accidents. CZECHOSLOVAK AVIATION. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-state-building-is-suddenly-halted-quicksand-and-muck-raise-the.html | NEW STATE BUILDING IS SUDDENLY HALTED; Quicksand and Muck Raise the Estimated Cost of Foundation From $244,900 to $1,000,000. SITE A FILLED-IN POND Contractors Bored 120 Feet to Reach Rock--20-Foot Piles Now Called Dangerous. Quicksand in the Excavation. NEW STATE BUILDING IS SUDDENLY HALTED Much Work Already Done. Demands Safe Foundations. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/police-department.html | Police Department. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/buchanan-captures-indians-marathon-twentyyearold-runner-leads.html | BUCHANAN CAPTURES INDIANS' MARATHON; Twenty-Year-Old Runner Leads Chadea and Cooley, Both 18, in Kansas Event. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/200-women-to-give-columbia-courses-educators-are-named-to-conduct.html | 200 WOMEN TO GIVE COLUMBIA COURSES; Educators Are Named to Conduct Summer Classes at Which 15,000 Are Expected.SESSIONS OPEN JULY 9Federal Experts Are Among theTeachers Who Will InstructStudents This Year. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tests-of-ability-to-learn-yield-praise-of-middle-age-youth-has-no.html | TESTS OF ABILITY TO LEARN YIELD PRAISE OF MIDDLE AGE; Youth Has No Monopoly on Ease of Study After, Experiments, Says Professor Thorndike Tests in Many Fields. Age and Language. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-path-of-heroism-over-the-atlantic-the-westward-flight-of-the.html | A PATH OF HEROISM OVER THE ATLANTIC; The Westward Flight of the Bremen Completes the Conquest of the Ocean, but Does Little to Advance Commercial Sea Flying-Europe Is Divided Over the Merits of Airships and Flying Boats Defiance of Death. A Division of Opinion. A Taste of Atlantic Weather. What Lindbergh Proved. Chamberlin's Record. Other Great Flights. | True | By Russell Owen.photographs By Times Wide World. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/zevs-offspring-ready-for-turf-battles-five-twoyearolds-enter-the.html | ZEV'S OFFSPRING READY FOR TURF BATTLES; Five Two-year-olds Enter the Lists as Rivals of the Children of Man o' War Zev's Romantic Story. Once Discredited. His Miraculous Recovery. | True | By H. Erwin Curtis. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hamilton-nine-is-victor-opens-home-season-with-74-triumph-over.html | HAMILTON NINE IS VICTOR.; Opens Home Season With 7-4 Triumph Over Rensselaer Polytechnic. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/auto-wrecks-cited-in-report-on-china-results-held-to-show-native.html | AUTO WRECKS CITED IN REPORT ON CHINA; Results Held to Show Native Law Incapable of Coping With Such Problems. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/initial-dividend-declared.html | Initial Dividend Declared. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/not-a-national-demand.html | NOT A NATIONAL DEMAND. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/king-among-93000-who-see-rovers-win-queen-and-duke-and-duchess-of.html | KING AMONG 93,000 WHO SEE ROVERS WIN; Queen and Duke and Duchess of York Present as Huddersfield Bows, 3 to 1.ROSCAMP GETS TWO GOALSHundreds Try in Vain for Seats at English Soccer Cup Finalat Wembley. Roscamp Tallies Twice. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kellogg-praises-the-polar-fliers-secretary-davis-also-sends.html | KELLOGG PRAISES THE POLAR FLIERS; Secretary Davis Also Sends Congratulations to Wilkins and Eielson. WILBUR SEES BENEFITS Says Flight Is of First Importance in the Extension of Our Geographic Knowledge. Davis Adds His Praise. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-new-curtiss-airplane-is-put-through-its-tests-a-buhl-cabin-air.html | A NEW CURTISS AIRPLANE IS PUT THROUGH ITS TESTS; A BUHL CABIN AIR SEDAN | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alternates-sought-for-training-camps-gen-ely-says-there-still-is.html | ALTERNATES SOUGHT FOR TRAINING CAMPS; Gen. Ely Says There Still Is Hope That Vacancies Will Allow Others to Enter. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-for-peace-congress-international-peace-bureau-to-hold-june.html | PLAN FOR PEACE CONGRESS.; International Peace Bureau to Hold June Meeting in Warsaw. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ymca-forum-discussions.html | Y.M.C.A. Forum Discussions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/39-boys-to-become-k-of-c-group.html | 39 Boys to Become K. of C. Group. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/atlantic-city-bids-fliers-mayors-invitation-to-the-bremens-crew.html | ATLANTIC CITY BIDS FLIERS.; Mayor's Invitation to the Bremen's Crew Sent to Consul Here. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/larger-little-theatres.html | LARGER LITTLE THEATRES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sight-of-pupils-care-of-teachers-federal-board-also-urges-watch-on.html | SIGHT OF PUPILS CARE OF TEACHERS; Federal Board Also Urges Watch on Hearing and Breathing of Children. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/historic-relics-turn-up-in-most-unexpected-places-some-of-the-more.html | HISTORIC RELICS TURN UP IN MOST UNEXPECTED PLACES; Some of the More Important Discoveries Made In England Within Recent Months | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-island-board-endorses-tax-brief-senate-finance-committee-is.html | LONG ISLAND BOARD ENDORSES TAX BRIEF; Senate Finance Committee Is Asked to Favor National Association's Plea. SUBDIVISION ADJUSTMENT Brokers Seek Removal of Handicaps From Deferred Payment Sales. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-story-of-mae-west-a-broadway-phenomenon-she-writes-her-plays.html | THE STORY OF MAE WEST: A BROADWAY PHENOMENON; She Writes Her Plays and Acts in Them, and Seems to Have Her Public | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-to-carry-coolidge-call-to-save-trees-president-will-proclaim.html | RADIO TO CARRY COOLIDGE CALL TO SAVE TREES; President Will Proclaim Forestry Week From Studio in the White House | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-news-of-europe-in-weekend-cables-praise-kellogg-note-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PRAISE KELLOGG NOTE British Study the Invitation to Renounce War in a Spirit of Great Sympathy. MORE INTEREST IN WEATHER Opening of Cricket Season Apt to Be Chilly-- London Health Too Good for Doctors. Commendatory in Criticism of Us. Cushendun-Cecil Letters. Weather a More Absorbing Topic. KELLOGG INVITATION PLEASES THE BRITISH Hard Times for Doctors. Wants Handshaking Stopped. Ex-Ambassador in the House. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-yorks-civil-war-claim-is-to-be-paid-soldiers-of-new-york.html | NEW YORK'S CIVIL WAR CLAIM IS TO BE PAID; SOLDIERS OF NEW YORK | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tells-of-locating-centre-of-universe-shapley-of-harvard-describes.html | TELLS OF LOCATING CENTRE OF UNIVERSE; Shapley of Harvard Describes Astronomical Measuring at Philosophers' Session. STARS ROTATE IN SPACE Ancient Kingdom of Sheba as First Constitutional Monarchy Discussed at Philadelphia. Says Universe Rotates. Sheba's Legislative Charter. Sees Issue in Immigration Ban. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gerbault-at-st-helena-reaches-island-in-lone-trip-around-world-in.html | GERBAULT AT ST. HELENA.; Reaches Island in Lone Trip Around World in Sailboat. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stowaway-will-return-sent-back-to-italy-bastl-says-he-will-pay.html | STOWAWAY WILL RETURN.; Sent Back to Italy, Bastl Says He Will Pay Passage Next Time. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-factory-laws-issued-for-the-north-of-china.html | NEW FACTORY LAWS ISSUED FOR THE NORTH OF CHINA | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-south-ready-to-support-smith-senator-tydings-of-maryland.html | SEES SOUTH READY TO SUPPORT SMITH; Senator Tydings of Maryland Denies at Jefferson Rally That Religion Will Be Issue. WEST'S BACKING PREDICTED Kremer of Montana Asserts That Governor's Integrity and Ability Have Won Support. Religious Issue Denounced. Called "Favorite Son of All." Stresses Honesty in Government. Battle Attacks Coolidge. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-air-beacon-alight.html | Princeton Air Beacon Alight. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/judge-knox-is-honored-friends-celebrate-his-tenth-anniversary-on.html | JUDGE KNOX IS HONORED.; Friends Celebrate His Tenth Anniversary on Federal Bench. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/varsity-crew-scores-in-harvard-workout-rows-mile-and-quarter.html | VARSITY CREW SCORES IN HARVARD WORKOUT; Rows Mile and Quarter Upstream in 9:40 to Defeat Jayvee and Ineligible Boats. VILLANOVA TRIUMPHS, 8-0. Hensil Holds Penn A.C. to One Hit in Five-Inning Game. AMHERST NINE TRIUMPHS. Repulses M.A.C. by 4-3 at Amherst --Nichols Gives Five Hits. WESLEYAN CRUSHES M.I.T. Scores by 13 to 2 at Middletown-- O'Connell Passes Nine. | True | Times Wide World Photo | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-new-alumni-club-columbia-graduates-in-westchester-to-organize.html | PLAN NEW ALUMNI CLUB.; Columbia Graduates in Westchester to Organize at Scarsdale. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-stops-cornellprinceton.html | Rain Stops Cornell-Princeton. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fitzmaurice-visions-ocean-travel-by-multiengined-flying-boats.html | Fitzmaurice Visions Ocean Travel By Multi-Engined Flying Boats; Immense Planes, Able to Ride Through Waves, Will Take Off From Trains and Cross Atlantic Safely, Guided by Weather Ships' Reports, Irishman Predicts. Says Atlantic Service Is Most Important. Pictures Planes That Can Ride Out Gales. Fitzmaurice Visions Ocean Travel By Multi-Engined Flying Boats Suggested Meteorological Service. Planes Could Find Positions. Railways as Take-Offs Visioned. Signs at Lighthouses Proposed. Crossing Without Unusual Peril Seen. | True | By Major James C. Fitzmaurice Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. By Telegraph To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/choate-school-crews-win-open-season-by-defeating-first-and-second.html | CHOATE SCHOOL CREWS WIN; Open Season by Defeating First and Second Central High Fours. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/keech-attains-speed-of-202-miles-on-beach-races-against-time-at.html | KEECH ATTAINS SPEED OF 202 MILES ON BEACH; Races Against Time at Daytona but Fails to Break World Record of 206. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brightwaters-activity-many-homesite-buyers-and-new-dwellings.html | BRIGHTWATERS ACTIVITY.; Many Home-Site Buyers and New Dwellings Projected. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nations-attitude-on-autos-is-set-forth-by-european.html | Nations' Attitude on Autos Is Set Forth by European | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/de-troy-at-bucks-wind-returning-to-paris-plane-for-transatlantic.html | DE TROY AT BUCKS WIND RETURNING TO PARIS; Plane for Transatlantic Hop Stands Up Well in Non-Stop Flight From Algiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/drums-as-islanders-telegraph.html | Drums as Islanders' Telegraph. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lafayette-nine-wins-60-beats-dickinson-for-second-home-victory-of.html | LAFAYETTE NINE WINS, 6-0.; Beats Dickinson for Second Home Victory of the Week. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lincoln-bibles-given-to-congress-library-mrs-rt-lincoln-presents.html | LINCOLN BIBLES GIVEN TO CONGRESS LIBRARY; Mrs. R.T. Lincoln Presents Book on Which President Took Oath, and Also Family Record. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hague-opponent-gets-court-delay.html | Hague Opponent Gets Court Delay . | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/haverford-routs-lehigh-wins-annual-track-meet-9432-morris-double.html | HAVERFORD ROUTS LEHIGH.; Wins Annual Track Meet, 94-32-- Morris Double Winner. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pilsudski-in-hospital-premier-is-suffering-from-acute.html | PILSUDSKI IN HOSPITAL.; Premier Is Suffering From Acute Neuralgia--State Business Halts. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wins-fourth-red-hat.html | Wins Fourth Red Hat. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-campaign-for-pensions.html | Plan Campaign for Pensions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cd-millard-is-honored-westchester-official-receives-a-watch-at.html | C.D. MILLARD IS HONORED.; Westchester Official Receives a Watch at Supervisors' Dinner. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bay-state-awaits-action-on-reading-committee-report-expected-to.html | BAY STATE AWAITS ACTION ON READING; Committee Report Expected to Favor Impeachment of the Attorney General. DEFENSE BEGINS TOMORROW Republican Leaders, Apprehensive of Effect of Hearings, Appeal for Harmony. Republicans Seek Unity. Senator Walsh Comes and Goes. Censorship Question Still Alive. New Bedford Strike Important. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/san-antonio-has-plan-to-hold-newcomers-texas-citys-official-greeter.html | SAN ANTONIO HAS PLAN TO HOLD NEWCOMERS; Texas City's Official Greeter and 'Welcome Wagon' Helps to Keep Trade at Home. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-renting-season-starts-early-for-west-side-apartment-houses-big.html | The Renting Season Starts Early For West Side Apartment Houses; Big Projects for Central Park West Will Give Residential Charm to That Thoroughfare Equal to Fifth Avenue--Demand for Larger Suites Increasing. Excellent West Side Demand. Central Park West Changes. Causes for Popularity. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/foreign-exchange-market-relapses-into-dull-half-session-in-which.html | FOREIGN EXCHANGE; Market Relapses Into Dull Half Session, in Which Rates Show Little Variation. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/curtis-track-team-wins-5427.html | Curtis Track Team Wins, 54-27. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ae-lefcourt-buys-old-spanish-flats-builder-to-erect-new-spanish.html | A.E. LEFCOURT BUYS OLD 'SPANISH FLATS'; Builder to Erect New Spanish Type Apartments on Central Park South. PLAN INVOLVES $10,000,000 Purchase Marks the Entrance of Builder of Large Lofts and Offices Into New Field. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/start-new-steam-line-to-brazil.html | Start New Steam Line to Brazil. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/poison-thrown-on-child-girl-6-months-old-burned-by-fluid-in-crib-at.html | POISON THROWN ON CHILD.; Girl 6 Months Old Burned by Fluid in Crib at Her Home. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/none-but-bolsheviki-are-saints-in-the-soviet-calendar-the-russian.html | NONE BUT BOLSHEVIKI ARE SAINTS IN THE SOVIET CALENDAR; The Russian Peasant Is Encouraged to Swear by the Martyrs of the Communist Revolution and to Use Soap Unsparingly SAINTS OF RED CALENDAR NEW ENGLAND RETAINS PUMPKINS IN DIET | True | By Louis D. Kornfield | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rrooklyn-awaits-36th-horse-show-only-major-spring-exhibition-in.html | RROOKLYN AWAITS 36TH HORSE SHOW; Only Major Spring Exhibition in City Will Run From Tuesday to Saturday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/playground-colgate-gift-orange-to-name-30000-tract-for-the-soap.html | PLAYGROUND COLGATE GIFT.; Orange to Name $30,000 Tract for the Soap Manufacturer's Brother. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-cross-talk.html | RADIO CROSS TALK. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/common-ills-are-not-most-fatal-it-is-those-which-insidiously-weaken.html | COMMON ILLS ARE NOT MOST FATAL; It Is Those Which Insidiously Weaken the System, Public Health Study Emphasizes. CHECK TYPICAL SMALL CITY Colds and Bronchitis Most Common Causes of Periodic Illness--High Susceptibility of Very Young. Comparative Causes of Illness. Inroads of General Diseases. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soda-dispensers-attain-identity-brewers-of-summer-nectars-are-now.html | SODA DISPENSERS ATTAIN IDENTITY; Brewers of Summer Nectars Are Now Invested With Badges Displaying Their Nominal Claims to an Individual Existence A Nominal Display. The Custom's Tragic Origin. Advantages of Identification. Possibilities of Storm. Example of Big Executives. | True | By Foster Ware. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/red-catos-thunder-denouncing-youth-elder-russians-accuse-younger-of.html | RED CATOS THUNDER, DENOUNCING YOUTH; Elder Russians Accuse Younger of Surrendering to Liquor and Debauchery. TEACHER TRIUMPHS IN ROW He Expels Three to Show the New Generation Where It Belongs, Relents and Readmits Them. Few Seen Drunk in Public. Tarossoff Is Assailed. Tarossoff a Direct Actionist. | True | By Walter Duranty. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/farewell-dinner-to-mark-passing-of-hotel-navarre.html | Farewell Dinner to Mark Passing of Hotel Navarre | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/colt-hurt-at-aqueduct-despite-tracks-safety-phoenix-park-injured.html | COLT HURT AT AQUEDUCT.; Despite Track's Safety, Phoenix Park Injured There, Not Jamaica. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lord-terrington-in-jail-london-court-refuses-bail-in-charge-of-fund.html | LORD TERRINGTON IN JAIL.; London Court Refuses Bail in Charge of Fund Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/strenuous-basque-pastime-wins-friends-in-america-jai-alai-exciting.html | STRENUOUS BASQUE PASTIME WINS FRIENDS IN AMERICA; Jai Alai, Exciting and Beautiful Game Popular in Spanish Lands, Draws Crowds in Chicago | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hill-school-wins-on-track.html | Hill School Wins on Track. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/properties-at-auction-in-four-counties-tenements-dwellings-and.html | PROPERTIES AT AUCTION IN FOUR COUNTIES; Tenements, Dwellings and Building Lots to Be Sold by.James R. Murphy. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/woman-hurt-by-elevator-caught-by-car-roof-as-she-steps-to-landing.html | WOMAN HURT BY ELEVATOR.; Caught by Car Roof as She Steps to Landing in Apartment. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chicago-notes.html | CHICAGO NOTES | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/trust-decision-overlooked-blocks-proposals-he-holds.html | Trust Decision, Overlooked, Blocks Proposals, He Holds | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/school-conference-ends-teachertraining-group-discusses-problems-of.html | SCHOOL CONFERENCE ENDS.; Teacher-Training Group Discusses Problems of Student Life. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vitaphoned-film.html | VITAPHONED FILM | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/3500-social-workers-expected-at-parley-delegates-from-new-york-and.html | 3,500 SOCIAL WORKERS EXPECTED AT PARLEY; Delegates From New York and Abroad to Attend Memphis Gathering. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-sell-irvington-tract-former-reid-estate-in-westchester-to-be.html | TO SELL IRVINGTON TRACT.; Former Reid Estate in Westchester to Be Sold at Auction. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-daffodil-day-botanical-garden-to-be-host-to-garden-members-on.html | PLANS "DAFFODIL DAY."; Botanical Garden to Be Host to Garden Members on Friday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chandler-makes-dreams-come-true-los-angeles-publisher-causes-waters.html | CHANDLER MAKES DREAMS COME TRUE; Los Angeles Publisher Causes Waters to Flow and Desert Places to Bloom. MIXES IN BIG BUSINESS, TOO Imperial Valley Only One of His Realized Visions--Building Towns a Mere Pastime. A Vision of Fertility. Built Towns, Too. No Equipment Lacking. | True | Special to The New York Times.Times Wide World | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rockaways-ready-for-active-season-many-homes-and-apartment-houses.html | ROCKAWAYS READY FOR ACTIVE SEASON; Many Homes and Apartment Houses Under Construction-- Good Summer Leasing. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-beats-nyu-at-lacrosse-86-visitors-tie-score-in-last-3-minutes.html | YALE BEATS N.Y.U. AT LACROSSE, 8-6; Visitors Tie Score in Last 3 Minutes but New Haven Men Rally to Victory. STEVENS STARS FOR ELI Gold Features Defensive Work for New York Team by His Work at the Goal. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/changing-wall-street-new-frontiers-the-money-centre-broadens-its.html | CHANGING WALL STREET: NEW FRONTIERS; The Money Centre Broadens Its Sphere as Prosperity Rolls Up an Unprecedented Tide of American Investors | True | By Charles A. Selden | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/great-folger-library-to-have-its-own-home-shakespeare.html | GREAT FOLGER LIBRARY TO HAVE ITS OWN HOME; SHAKESPEARE | True | By George H. Sargent. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newark-backs-sloop-trip-30foot-boat-would-cross-sea-to-advertise.html | NEWARK BACKS SLOOP TRIP.; 30-Foot Boat Would Cross Sea to Advertise the New Jersey Port. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blight-and-some-other-recent-works-of-fiction-babes-in-the-bronx.html | "Blight" and Some Other Recent Works of Fiction; BABES IN THE BRONX HIGH-HEARTED SPOOFING MISSIONARIES IN INDIA Latest Works of Fiction A CHAMBERS ROMANCE A METHODIST BISHOP Latest Works of Fiction MEDIEVAL TARTARY A RUSSIAN MONARCHIST Latest Works of Fiction A SWASHBUCKLING TALE COMPANIONATE FOLLY FRANCOIS VILLON Latest Works of Fiction A SWEDISH ROMANCE MORE OF MR. SLAPPEY IN ROMAN BRITAIN Latest Works Of Fiction MEXICAN EXTRAVAGANZA | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-dance-world-and-music-afield-folk-origins-of-recent-arttravels.html | THE DANCE WORLD AND MUSIC AFIELD; Folk Origins of Recent Art--Travels of "The Beggar"--May Festivals | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plan-to-end-slums-approved.html | Plan to End Slums Approved. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rochester-upsets-jersey-city-7-to-5-failure-to-hit-in-pinches.html | ROCHESTER UPSETS JERSEY CITY, 7 TO 5; Failure to Hit in Pinches Factor in Third Defeat of the Series. SOUTMWORTH LEADS AT BAT Makes Three Safeties--Shaffner, Jersey City Pitcher, Lacks Control and Is No Puzzle. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stevens-tech-conquered-bows-to-swarthmore-twelve-53-in-first-defeat.html | STEVENS TECH CONQUERED.; Bows to Swarthmore Twelve, 5-3, in First Defeat of Season. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/holy-cross-takes-fifth-straight-4-to-0-two-walks-two-hits-and-an.html | HOLY CROSS TAKES FIFTH STRAIGHT, 4 TO 0; Two Walks, Two Hits and an Error in Third Frame Produce the Runs Against Vermont. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bush-allows-4-hits-as-cubs-win-50-victory-over-reds-evens-fourgame.html | BUSH ALLOWS 4 HITS AS CUBS WIN, 5-0; Victory Over Reds Evens FourGame Series--Cuyler andWilson Get Homers.BOTH DRIVES OFF LUCAS Homers Are Made on Successive Pitches--No Losing Player Reaches Second Until Seventh. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cardinal-will-open-charity-drive-tonight-20000-workers-to-begin.html | CARDINAL WILL OPEN CHARITY DRIVE TONIGHT; 20,000 Workers to Begin Houseto-House Canvass as He Broadcasts Appeal at 8 o'Clock. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/find-mine-under-church-workman-in-france-discover-german-explosives.html | FIND MINE UNDER CHURCH.; Workman in France Discover German Explosives Placed In War. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bearding-the-bearded-indian-in-his-den-few-white-explorers-ever.html | BEARDING THE BEARDED INDIAN IN HIS DEN; Few White Explorers Ever Return From the Jungle Haunt Of the Strangest of South American Wild Tribes | True | By A. Hyatt Verrill | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-princeton-men-improving-in-studies-committee-reports-a.html | FINDS PRINCETON MEN IMPROVING IN STUDIES; Committee Reports a Decrease in 'Scholastic Mortality'--Seven of Faculty Get Leaves. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | (New York Times Studios.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/roads-face-issue-of-electrification-prr-embarked-on-project-for.html | ROADS FACE ISSUE OF ELECTRIFICATION; P.R.R. Embarked on Project for Electric Operation From New York to Washington. N.Y. CENTRAL HAS PROBLEM Short Sections Under Power Are Unprofitable and Cost to Change Main Line Would Be Enormous. Short Section Expensive. Coal Road Electrified. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-cures-are-offered-for-ills-of-broadcasting-commission-faced.html | TWO CURES ARE OFFERED FOR ILLS OF BROADCASTING; Commission Faced With Choice Between "Scientific" and "Political" Revision of Wave Lengths-- Congress Holds Trump Card -- Public Hearing to Be Held Tomorrow Fifty Channels Favored. Tomorrow Is "Plan Day." Time Division Called Uneconomic. Cleared Channel Defined WHITEMAN TO PLAY NEW JAZZ SYMPHONY CARDINAL ON RADIO IN CHARITIES APPEAL | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gladstone-as-an-empire-builder.html | Gladstone as an Empire Builder | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wife-sues-dr-clement-she-asks-annulment-from-man-questioned-in.html | WIFE SUES 'DR.' CLEMENT.; She Asks Annulment From Man Questioned in "Torch Murder." | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/schenectady-first-in-columbia-meet-places-onetwothree-in-vault.html | SCHENECTADY FIRST IN COLUMBIA MEET; Places One-Two-Three in Vault, Final Event, to Beat New Utrecht by One Point. KELLOGG CAPTURES MILE Flushing Runner Moves Up in Final Half-Lap to Defeat Jensen in Scholastic Competition. Van Wert Places Second. Loughlin Scores Relay Upset. | True | Photo by Freudy. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smuggled-aliens-are-still-a-vast-problem-the-stirring-game-of-jai-a.html | SMUGGLED ALIENS ARE STILL A VAST PROBLEM; THE STIRRING GAME OF JAI ALAI | True | By Nixon Plummer. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-modern-touch-in-accessories.html | A MODERN TOUCH IN ACCESSORIES | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/airplane-trains.html | AIRPLANE TRAINS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/negro-total-here-listed-as-259800-urban-league-reports-they.html | NEGRO TOTAL HERE LISTED AS 259,800; Urban League Reports They Constitute 4 Per Cent. of City's Population. 170,000 LIVE IN HARLEM Survey Reveals $19.75 as Average Weekly Income of 2,700 Family Heads With Rent $41.14. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Test Coming This Week. Catching Up With Work. The Reserve Banks' Challenge. What Happened Before. Gold and the Federal Reserve. Treasury Financing and Money. Stock and Bond Financing. Seeking Bonds for Redemption. Last Week's Movements of Gold. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/countess-to-show-art-in-metal.html | Countess to Show Art in Metal. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/heflin-dodges-issue-of-voting-for-smith-wont-cross-that-bridge-he.html | HEFLIN DODGES ISSUE OF VOTING FOR SMITH; 'Won't Cross That Bridge,' He Tells Senate, Until Governor Is Named by Democrats. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smaller-industrials-as-field-for-bankers-cl-horn-reports.html | SMALLER INDUSTRIALS AS FIELD FOR BANKERS; C.L. Horn Reports Opportunities Among Many Companies Which Operate Efficiently. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/record-bid-for-bonds-gibson-firm-makes-highest-offer-in-valley.html | RECORD BID FOR BONDS.; Gibson Firm Makes Highest Offer in Valley Stream. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/store-laboratory-proves-its-worth-macy-tests-have-accomplished-four.html | STORE LABORATORY PROVES ITS WORTH; Macy Tests Have Accomplished Four Objects for Store, Official Explains. BUYERS ARE MORE CAREFUL Operate on Facts, Not on Guesswork, in Line With the Trend Noted In Retail Purchasing. Accomplishes Four Things. Chief Influence on Buying. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/daylight-saving-in-portland-me.html | Daylight Saving in Portland, Me. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/beechnut-packing-reports.html | Beech-Nut Packing Reports. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/form-new-alumni-body-nyu-education-school-graduates-organizeelect.html | FORM NEW ALUMNI BODY.; N.Y.U. Education School Graduates Organize--Elect J.J. Loftus. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rubber-markets-steady-small-advances-made-on-light-trading-on.html | RUBBER MARKETS STEADY.; Small Advances Made on Light Trading on Exchange Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/more-gold-for-argentina-shipment-of-2000000-brings-total-for-1928.html | MORE GOLD FOR ARGENTINA.; Shipment of $2,000,000 Brings Total for 1928 to $60,000,000. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/british-princess-2-observes-birthday-gifts-showered-on-elizabeth-at.html | BRITISH PRINCESS, 2, OBSERVES BIRTHDAY; Gifts Showered on Elizabeth at Party for Her Held at Windsor Castle. KING AND QUEEN PRESENT Prince of Wales Sends Puppy-- Celebration a Quiet One, Due to Mourning, Visited By King and Queen. King's Grandfatherly Pride. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nicaragua-pays-up-loan-here.html | Nicaragua Pays Up Loan Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brief-reviews-our-vital-architecture-a-viennese-composer-nine.html | Brief Reviews; OUR VITAL ARCHITECTURE A VIENNESE COMPOSER NINE FAMOUS ACTORS Brief Reviews CAUSES OF FAILURE Brief Reviews | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-very-gallant-fool-menjou-as-an-unimaginative-french-captain-in.html | A VERY GALLANT FOOL; Menjou as an Unimaginative French Captain in "Night of Mystery" Wild Youngsters. Anthony Asquith's Film. Charming Miss Moran. | True | By Mordaunt Hall. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/silvers-outpoints-finley-takes-feature-bout-at-ridgewood.html | SILVERS OUTPOINTS FINLEY.; Takes Feature Bout at Ridgewood Grove--Pellegrino Wins. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-cub-nine-wins-94-dotterer-and-cotkin-lead-attack-in-victory.html | N.Y.U. CUB NINE WINS, 9-4.; Dotterer and Cotkin Lead Attack in Victory Over Army Plebes. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/women-faint-in-crush-at-lois-sturts-bridal-she-marries-evan-morgan.html | WOMEN FAINT IN CRUSH AT LOIS STURT'S BRIDAL; She Marries Evan Morgan in an All-Gold Wedding Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/few-british-idle-rated-as-slackers-official-report-indicates-that.html | FEW BRITISH IDLE RATED AS SLACKERS; Official Report Indicates That All but 7 Per Cent. Would Welcome Chance to Work. Improvement Since 1926. Work Open to the Aged. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-also-goes-in-for-revivals.html | PARIS ALSO GOES IN FOR REVIVALS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/millinery-up-to-par-conditions-no-worse-than-in-other-lines.html | MILLINERY UP TO PAR.; Conditions No Worse Than In Other Lines, Secretary Reports. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aged-jehus-drive-thrills-germany-68yearold-cabby-with-shambling-nag.html | AGED JEHU'S DRIVE THRILLS GERMANY; 68-Year-Old Cabby, With Shambling Nag, Passes Hanover From Berlin to Paris.TO HONOR HIS LOST TRADEEvent Creates Greater Interest inCountryside Than Bremen Flight --Epidemic May of Sports. Starts Venture at 68. Undeterred by Storms. An Epidemic of Sports. A Luxurious Train. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flier-undaunted-by-past-mishaps-has-smashed-five-planes-in.html | FLIER UNDAUNTED BY PAST MISHAPS; Has Smashed Five Planes in Preparing for Flights, but Stuck to Purpose. WAS BORN IN AUSTRALIA Ministry of Air There Offered Him, but He Prefers Life of Adventure. Supplies Offered Problem. Planes Crippled Before the Start. Born on Australian Sheep Ranch. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/asks-garment-union-peace-committee-of-fifty-here-wants-convention.html | ASKS GARMENT UNION PEACE; "Committee of Fifty" Here Wants Convention to End "War." | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cornell-lacrosse-victor-defeats-penn-state-by-3-to-2-all-goals-in.html | CORNELL LACROSSE VICTOR.; Defeats Penn State by 3 to 2-- All Goals in First Period. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/c-team-heads-fada-bowlers.html | C Team Heads Fada Bowlers. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/buy-165acre-tract-in-scarsdale-area-manhattan-bond-dealers-to.html | BUY 165-ACRE TRACT IN SCARSDALE AREA; Manhattan Bond Dealers to Develop Property Acquired From Henry Mandel. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-mode-runs-to-angles-trimmings-for-the-new-costumes-reflect-the.html | THE MODE RUNS TO ANGLES; Trimmings for the New Costumes Reflect The New Trend in House Decoration | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commodore-ac-wins-makes-clean-sweep-in-handball-match-with-lone.html | COMMODORE A.C. WINS.; Makes Clean Sweep in Handball Match With Lone Star Boat Club. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fordham-topples-yale-nine-by-42-captures-teninning-battle-by-aid-of.html | FORDHAM TOPPLES YALE NINE BY 4-2; Captures Ten-Inning Battle by Aid of Bases on Balls and Wild Throws. LOSERS TIE SORE IN 5TH Maroon's Winning Runs Made by Loehwing and La Borne on Loud's Throw to Right. Scores on Wild Throw. Yale Outhits Fordham. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financial-markets-special-holiday-on-stock-exchangeweekend-dullness.html | FINANCIAL MARKETS; Special Holiday on Stock Exchange--Week-End Dullness Elsewhere--Sterling Unchanged. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/taxi-man-arrested-on-bribery-charge-sol-cohen-accused-of-seeking.html | TAXI MAN ARRESTED ON BRIBERY CHARGE; Sol Cohen Accused of Seeking Approval of Hack Licenses for Ineligible Men. POLICE SAY HE OFFERED $50 Capt. Reimer in Brooklyn Declares Men Had Fake Addresses--Police Inquiry Is Under Way. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boyle-freshman-wins-3-penn-meet-events-takes-century-and-broad-and.html | BOYLE, FRESHMAN, WINS 3 PENN MEET EVENTS; Takes Century and Broad and High Jumps Against Varsity in Handicap Games. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financial-markets-in-paris-and-berlin-paris-bourse-shows-confidence.html | FINANCIAL MARKETS IN PARIS AND BERLIN.; Paris Bourse Shows Confidence That Today's Elections Will Return Poincare Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moire-sets-a-style-for-summer.html | MOIRE SETS A STYLE FOR SUMMER | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/capt-rice-is-silent-after-patten-talk-but-queens-president-promises.html | CAPT. RICE IS SILENT AFTER PATTEN TALK; But Queens President Promises an Announcement Concerning Him Tomorrow.TO PICK COURT HOUSE SITEShagrue Asked to Have NewCounty Building Ground Selected on April 30.CONSIDER THREE LOCATIONSNew Borough Head Denies 'Attitude'on Connolly Men, but Admits He May Ask More to Resign. Three Sites Are Considered. May Ask More Resignations. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fleet-is-steaming-to-hawaii-battle-ten-of-navys-dreadnoughts-lead.html | FLEET IS STEAMING TO HAWAII 'BATTLE'; Ten of Navy's Dreadnoughts Lead Armada of 108 Vessels Over Pacific to Manoeuvres. 25,000 MEN ON WARSHIPS Army's Land Planes Will Join In Ten-Day Exercises Working Out Island Defense Problems. Vessels in the "Battle Line." Aircraft Ships With Fleet. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/projection-jottings-lon-chaneys-new-filmchanges-in-titles-and.html | PROJECTION JOTTINGS; Lon Chaney's New Film--Changes in Titles And Recent Assignments | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crippled-children-aided-association-gave-medical-care-and-outings.html | CRIPPLED CHILDREN AIDED; Association Gave Medical Care and Outings to 3,346 Children in Year. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/talks-about-cotton-broker-discusses-conditions-before-annual-trip.html | TALKS ABOUT COTTON.; Broker Discusses Conditions Before Annual Trip to Liverpool. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/twelve-masterpieces-collection-shown-at-knoedlers-covers-wide.html | TWELVE MASTERPIECES; Collection Shown at Knoedler's Covers Wide Stretch of Art in Stimulating Manner | True | By Elisabeth Cary. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/zenas-grane-colt-to-wed-miss-means-nuptials-in-the-autumn-will.html | ZENAS GRANE COLT TO WED MISS MEANS; Nuptials in the Autumn Will Unite Two Prominent Bay State Families. RENSHAW GIRLS ENGAGED Maud Renshaw, One of Philadelphia Twins, to Be Bride of Walter Wright Rule, Also a Twin. Renshaw--Rule. Penman--Robinson, Graham--Hamilton. Livingston--Berman. Dickenson--Kennedy. Herst--Jacobs. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sunburst-for-convention-design-19-feet-in-diameter-is-for.html | SUNBURST FOR CONVENTION; Design, 19 Feet in Diameter, Is for Republicans at Kansas City. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gets-webster-mementos-dartmouth-receives-briefs-with-964000-sanborn.html | GETS WEBSTER MEMENTOS.; Dartmouth Receives Briefs With $964,000 Sanborn Estate. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/washington-elopers-now-seek-separation-mrs-peter-drury-former-baron.html | WASHINGTON ELOPERS NOW SEEK SEPARATION; Mrs. Peter Drury, Former Baron-ess, Files Suit in Capital, Husband in Reno. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johannesburg-trembles-under-record-earthquake.html | Johannesburg Trembles Under Record Earthquake | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pennprinceton-tennis-off.html | Penn-Princeton Tennis Off. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/klan-seeks-to-test-jersey-candidates-but-all-in-race-for-senate-and.html | KLAN SEEKS TO TEST JERSEY CANDIDATES; But All in Race for Senate and Governorship Refuse to Go to Newark Meeting Today. REPUBLICANS HOPES RISE Look for a Split in Democratic Party in Expected Revolt Against Mayor Hague. Other Candidates Won't Appear. Ex-Governor Stokes's Answer. Say Klan Needs Enlightenment. Republican Hopes Are Rising. Inquiry at Jersey City. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/calls-girls-slaves-of-convention.html | Calls Girls Slaves of Convention. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-shift-statues-to-aid-straphanger-union-square-subway-station.html | TO SHIFT STATUES TO AID STRAPHANGER; Union Square Subway Station Relief Plan Also Calls for Raising Park Grade. LOW BIDDER ANNOUNCED Hart & Early Offer to Do Work for $607,223--Transit Board to Let the Contract This Week. To Move Washington Statue. Hart & Early Is Low Bidder. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/adam-perlowski-is-90-four-generations-at-dinner-to-polish.html | ADAM PERLOWSKI IS 90.; Four Generations at Dinner to Polish Revolutionist. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-life-is-like-in-siberia-life-in-siberia.html | What Life Is Like in Siberia; Life in Siberia | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/louis-jallade-buys-acreage-in-katonah-architect-adds-250-acres-to.html | LOUIS JALLADE BUYS ACREAGE IN KATONAH; Architect Adds 250 Acres to His Present Residential Tract of Fifty-two Acres. TRADING IN WHITE PLAINS Manhattan Group Buys a Four-Story Apartment House--Other Deals In Westchester. Sells in Chappaqua. Yonkers Realty Traded | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-cubs-win-defeat-rutgers-freshman-nine-65-in-fiveinning.html | PRINCETON CUBS WIN.; Defeat Rutgers Freshman Nine, 6-5, in Five-Inning Game. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/group-will-aid-negroes-jeter-movement-incorporated-by-colored.html | GROUP WILL AID NEGROES.; Jeter Movement Incorporated by Colored Pastor and Seven Others. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/glass-cartel-looming-up.html | Glass Cartel Looming Up. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/russias-sugar-industry-rapidly-approaches-prewar-position-says.html | RUSSIA'S SUGAR INDUSTRY; Rapidly Approaches Pre-War Position, Says Economic Review. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/believe-auto-tax-will-be-repealed-senate-administration-leaders.html | BELIEVE AUTO TAX WILL BE REPEALED; Senate Administration Leaders Plan Smaller Corporation Levy Cut to Offset It. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/produce-prices-off-as-arrivals-rise-green-peas-coming-in-larger.html | PRODUCE PRICES OFF AS ARRIVALS RISE; Green Peas Coming in Larger Quantities, Weekly Market Report Shows. CABBAGE SLIGHTLY HIGHER Both Old and New Stock Being Received in Moderate Quantity --Apples Scarce at High Levels. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rialto-gossip-the-revue-prospectsmr-hopkins-buys-a-farcemiss.html | RIALTO GOSSIP; The Revue Prospects—Mr. Hopkins Buys a Farce--Miss Marbury Returns To the Battlefield | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/motors-and-motor-men-the-1929-reo-flying-cloud.html | MOTORS AND MOTOR MEN; THE 1929 REO FLYING CLOUD | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fisheries-council-meets-canada-and-several-of-united-states.html | FISHERIES COUNCIL MEETS.; Canada and Several of United States Represented. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Chicago Bureau.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seagulls-go-in-thousands-to-a-great-feast-of-clams-jamaica-bay-and.html | SEAGULLS GO IN THOUSANDS TO A GREAT FEAST OF CLAMS; Jamaica Bay and Rockaway Beach Present Daily Examples of Worst Bird Manners Fish for the Gulls. Friendlier Mood of Evening. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-mixed-dinner.html | A Mixed Dinner. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/russian-oil-parley-may-move-to-paris-french-hear-british-still.html | RUSSIAN OIL PARLEY MAY MOVE TO PARIS; French Hear British Still Insist Americans Must Arrange Confiscation Compensation. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/early-vacationists-sail-on-eight-ships-dr-fl-fagley-goes-on-celtic.html | EARLY VACATIONISTS SAIL ON EIGHT SHIPS; Dr. F.L. Fagley Goes on Celtic to Greet Congregationalists of Great Britain. MANY BID "AE" FAREWELL Fairbanks and Mary Pickford Rush Abroad-- Harold Lloyd and Family Take Boat for Pacific Coast. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/huyler-and-mount-score-at-newark-captain-kidd-takes-competition-for.html | HUYLER AND MOUNT SCORE AT NEWARK; Captain Kidd Takes Competition for Officers' Jumpers at Horse Show. BLACK SOCK WINS RIBBON Black Gelding Gets Championship Award In Sweepstakes, Beating Eight Other Entries. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-kings-face-on-stamp-first-of-new-rumanian-series-reaches-united.html | BOY KING'S FACE ON STAMP.; First of New Rumanian Series Reaches United States. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/national-farm-school-asks-funds.html | National Farm School Asks Funds. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canadian-farmers-do-not-need-relief-agriculture-dominions-basic.html | CANADIAN FARMERS DO NOT NEED RELIEF; Agriculture, Dominion's Basic Industry, Able to Stand on Its Own Feet. COOPERATIVE EFFORT HELPS Government Aids in Developing Markets and Standardization of Various Products. Only 10 Per Cent. Occupied Farms. British Columbia's Increase. Indebtedness Not Pressing. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/longer-lives-for-senators-sought-in-chamber-repairs.html | Longer Lives for Senators Sought in Chamber Repairs | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/poirets-are-divorced-paris-court-grants-double-decree-to-dress.html | POIRETS ARE DIVORCED.; Paris Court Grants Double Decree to Dress Designer and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/creates-treaty-division-state-department-adopts-practice-followed.html | CREATES TREATY DIVISION.; State Department Adopts Practice Followed by Foreign Governments. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fisher-brothers-launch-twin-craft-bring-100-guests-from-detroit-to.html | FISHER BROTHERS LAUNCH TWIN CRAFT; Bring 100 Guests From Detroit to See $250,000 Yachts Named at City Island. FURNISHINGS $100,000 EACH L. Gordon Hamersley's $185,000 Day Cruiser Also Launched There at Same Time. Launching of the Yachts. Two Auxiliary Boats. Hamersley's Cruiser. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ladders-save-16-at-fire-aerial-rescues-at-mott-and-grand-streets.html | LADDERS SAVE 16 AT FIRE.; Aerial Rescues at Mott and Grand Streets Thrill 1,000 Onlookers. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/polish-jews-celebrate-federation-holds-entertainment-on-twentieth.html | POLISH JEWS CELEBRATE.; Federation Holds Entertainment on Twentieth Anniversary. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fairs-to-get-state-checks-250000-fund-to-be-distributed-to.html | FAIRS TO GET STATE CHECKS; $250,000 Fund to Be Distributed to Agricultural Societies. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/building-up-of-gold-reserves-abroad-some-of-the-nations-which-drew.html | BUILDING UP OF GOLD RESERVES ABROAD; Some of the Nations Which Drew on the American Surplus in 1927. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vermont-magazine-names-staff.html | Vermont Magazine Names Staff. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wire-systems-shift-security-trading-eighty-per-cent-of-stock.html | WIRE SYSTEMS SHIFT SECURITY TRADING; Eighty Per Cent. of Stock Exchange Business Now Comes From Out-of-Town, Report Says. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/construction-gains-in-3-months-of-1928-building-plans-in.html | CONSTRUCTION GAINS IN 3 MONTHS OF 1928; Building Plans in Metropolitan Area Since Jan. 1 Total $377,435,450. APPROACHES THE 1926 PEAK Newark Led the Zone for the Month of March, With Yonkers a Close Second, Says Straus Report. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-water-power-is-used-most-here-bf-pope-says-48-per-cent-of.html | FINDS WATER POWER IS USED MOST HERE; B.F. Pope Says 48 Per Cent. of World's Development Is in United States. GERMANY IN SECOND PLACE Is First, However, In Electrification of Industries, Leading Even Belgium and England. Africa and Asia. Statistical Comparisons. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-hotel-for-newark-nj-estimated-to-cost-2000000.html | New Hotel for Newark, N.J. Estimated to Cost $2,000,000 | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/six-roads-across-country-offer-variety-to-tourists.html | SIX ROADS ACROSS COUNTRY OFFER VARIETY TO TOURISTS | True | By E.b. Holton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berea-to-dedicate-hall-kentucky-college-will-have-exercises-at-new.html | BEREA TO DEDICATE HALL.; Kentucky College Will Have Exercises at New Science Building. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/great-neck-building-large-tract-to-be-developed-with-spanish-type.html | GREAT NECK BUILDING.; Large Tract to Be Developed With Spanish Type Houses. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/freedom-of-seas-as-tangier-issue-figaros-american-editor-says-that.html | FREEDOM OF SEAS AS TANGIER ISSUE; Figaro's American Editor Says That Is Why United States Takes Interest in Problem. FOR LIBERTY OF COMMERCE Fullerton Reviews the Anglo-French Negotiations and Tells of Sensational Gibraltar Proposal. Freedom of Gibraltar. Great Principle Involved. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-lumber-plentiful-am-ferry-tells-wood-council-varieties-will.html | FINDS LUMBER PLENTIFUL.; A.M. Ferry Tells Wood Council Varieties Will Increase. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fordham-law-schools-dance.html | Fordham Law School's Dance. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shadows-of-coming-events-president-coolidge-to-address-american.html | SHADOWS OF COMING EVENTS; President Coolidge to Address American Arts Federation--Secretary Hoover and William GreenOn the Air May 1 | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/baltimore-stamp-of-1845-is-found-10000-stamp-recently-found.html | BALTIMORE STAMP OF 1845 IS FOUND; $10,000 STAMP RECENTLY FOUND. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/twothirds-in-sight-smith-backers-say-they-count-346-votes-already.html | TWO-THIRDS IN SIGHT SMITH BACKERS SAY; They Count 346 Votes Already Pledged and 274 Expected -- Fourteen More Needed. DOUBTFUL STATES OMITTED Six Delegations to the National Convention to Be Chosen This Week. This Week's Prospects. Reports From Iowa. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stabs-angloindian-magistrate.html | Stabs Anglo-Indian Magistrate. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/amend-design-bill-to-meet-criticism-stores-free-to-sell-out-copies.html | AMEND DESIGN BILL TO MEET CRITICISM; Stores Free to Sell Out Copies but Would Make Known Source of Supply. ONLY INFRINGERS LIABLE Importers Receive No Immunity- - H.D. Williams Holds Protection Would Be Immediate. Must Disclose Source of Goods. Benefits Outweigh Concession. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mr-dos-passos-on-him.html | MR. DOS PASSOS ON "HIM" | True | JOHN DOS PASSOS. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dar-disciplines-insurgent-member-cancels-recognition-pin-contract.html | D.A.R. DISCIPLINES INSURGENT MEMBER; Cancels Recognition Pin Contract Held by Designer for Thirty Years.LARGER NAVY IS URGEDVote of Confidence in PresidentGeneral and Defense CommitteeEnds Congress. Mrs. Key Insists on Hearing. Declares Abuse Met Protest. Continue Defense Work Fund. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-obregonistas-die-in-clash.html | Two Obregonistas Die in Clash. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/on-a-pacific-rialto.html | ON A PACIFIC RIALTO | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/syracuse-beaten-by-harvard-53-crimson-nine-held-to-one-hit-in-first.html | SYRACUSE BEATEN BY HARVARD, 5-3; Crimson Nine, Held to One Hit in First Four Innings, Finally Forges to Front. BOTH PITCHERS FAN 15 Baysinger's Two Doubles Figure in Two of the Losers' Runs--Horowitz Gets Triple. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-sell-old-silver-and-colonial-pieces-anderson-galleries-to.html | WILL SELL OLD SILVER AND COLONIAL PIECES; Anderson Galleries to Offer 18th Century Craftwork Collection on Friday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-league-bares-appalling-drug-trade-miss-la-motte-of-american.html | SAYS LEAGUE BARES APPALLING DRUG TRADE; Miss La Motte of American Group Declares Check to Evil Must Come Soon. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sales-in-brooklyn-investor-buys-flat-at-seventh-avenue-and-fifth.html | SALES IN BROOKLYN.; Investor Buys Flat at Seventh Avenue and Fifth Street. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tribute-to-shakespeare-mrs-walker-will-lay-wreath-on-avon-bards.html | TRIBUTE TO SHAKESPEARE.; Mrs. Walker Will Lay Wreath on Avon Bard's Statue Here Tomorrow | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-dirigibles-are-nearly-ready-for-ocean-voyages-german-lz127.html | TWO DIRIGIBLES ARE NEARLY READY FOR OCEAN VOYAGES; German LZ-127 Carrying Weightless Fuel and British R-100 With Double the Power Are to Show Their Comparative Qualities This Summer in a Flight to Lakehurst Three Airships Compared. R-100 Engines. EXCEPTIONAL SPEEDS MADE IN FAST WINDS | True | By Commander C.d. Burney, Managing Director of the Airship Guarantee Company. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-stinnes-tells-of-long-auto-tour-german-heiress-braves-the.html | MISS STINNES TELLS OF LONG AUTO TOUR; German Heiress Braves the Dangers of the Gobi Desert, Bandits and Wild Animals. AIMS TO REACH WASHINGTON Will Cross South America Twice--Left Berlin Last May--Four Companions Deserted. Started Last May. Crossing Lake Dangerous. Met Many Hardships. MISS STINNES TELLS OF LONG AUTO TOUR Well Armed With Visas. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/warns-of-increase-in-bank-robberies-head-of-the-abss-protective.html | WARNS OF INCREASE IN BANK ROBBERIES; Head of the A.B.S.'s Protective Department Says 98 Hold-Ups in Six Months Is Record. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/survey-cotton-prices-economists-find-changes-in-supply-an-important.html | SURVEY COTTON PRICES.; Economists Find Changes in Supply an Important Influence. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hotels-in-rail-valuation-commerce-board-reconsiders-and-decides-for.html | HOTELS IN RAIL VALUATION; Commerce Board Reconsiders and Decides for Santa Fe. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cold-wet-season-hurts-the-riviera-unusually-inclement-weather.html | COLD, WET SEASON HURTS THE RIVIERA; Unusually Inclement Weather Detracts From Popularity of Monte Carlo. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/andover-nine-beaten-62-erratic-fielding-behind-babcock-helps.html | ANDOVER NINE BEATEN, 6-2.; Erratic Fielding Behind Babcock Helps Cushing Academy. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/loan-associations-show-fast-growth-organizations-in-united-states.html | LOAN ASSOCIATIONS SHOW FAST GROWTH; Organizations in United States Estimated to Have 11,000,000 Members.SEVEN BILLIONS IN ASSETSIncrease Represents About 450 PerCent. Since 1914, Says Cadman H. Frederick. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/observations-from-times-watchtowers-division-on-farm-bill-sentiment.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DIVISION ON FARM BILL Sentiment For and Against Federal Relief Depends on Sectional Prosperity. MIDDLE WEST MOST EAGER Farmers in South, West and New England Lukewarm on McNary-Haugen Measure. Hard Year for Middle West. Far West Uninterested. Interest in Farm Relief Legislation Wanes | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-lewis-to-wed-henry-b-du-pont-betrothal-of-san-antonio-girl-to.html | MISS LEWIS TO WED HENRY B. DU PONT; Betrothal of San Antonio Girl to Capitalist Announced at Fiesta. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/congress-purse-in-expert-hands-willis-c-hawley.html | CONGRESS PURSE IN EXPERT HANDS; WILLIS C. HAWLEY | True | By Harris & Ewing. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/north-carolina-u-victor-rallies-in-closing-innings-and-defeats-vmi.html | NORTH CAROLINA U. VICTOR.; Rallies in Closing Innings and Defeats V.M.I., 7 to 5. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/reports-progress-in-realty-work-president-dayton-reviews-activity.html | REPORTS PROGRESS IN REALTY WORK; President Dayton Reviews Activity of State Boards for First Quarter Year. COMMENTS ON NEW BILLS Planning for Big Convention In October-- Competition Demands Keen Business Attention. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brewster-hits-flood-bill-maine-governor-calls-it-gigantic-plunder.html | BREWSTER HITS FLOOD BILL; Maine Governor Calls It "Gigantic Plunder" of the Treasury. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-lays-plans-to-adjourn-may-15-tax-cut-and-boulder-dam-bills.html | SENATE LAYS PLANS TO ADJOURN MAY 15; Tax Cut and Boulder Dam Bills Are Yet to Be Laid Before the Chamber. NO AGREEMENT WITH HOUSE Representatives Have Work Enough, They Think, to Keep Going Till June 8. Dam Bill Is Obstacle. McNary-Haugen Bill Up. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manual-wins-at-lacrosse-defeats-princeton-freshman-players-by-6-to.html | MANUAL WINS AT LACROSSE; Defeats Princeton Freshman Players by 6 to 3. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-gain-seen-in-coolidge-letter-rebuke-to-bay-state-republicans.html | HOOVER GAIN SEEN IN COOLIDGE LETTER; Rebuke to Bay State Republicans Called Crushing Blow to Draft Movement. APPLIES TO ALL THE STATES Chairman Butler in Washington Declines to Comment on Missive to Prescott. HOOVERITES MAKE CLAIMS Statement Declares Opponents Are Conducting Defeatist Campaign Inimical to the Party. Letter Taken as Crushing Blow. Hoover Headquarters Statement. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/soviet-chief-assails-plan-litvinoff-calls-american-idea-of.html | SOVIET CHIEF ASSAILS PLAN.; Litvinoff Calls American Idea of Outlawing War Incongruous. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elliotts-40-years-with-old-marines-veteran-rose-from-second.html | ELLIOTT'S 40 YEARS WITH OLD MARINES; Veteran Rose From Second Lieutenant in "Leatherneck" Corps to Major General. HERO OF MANY BATTLES In Korea, Cuba and the Philippines He Helped Build Up the Marines' Tradition of Gallantry. His Early Days in the Corps. Led Expedition to Soul. ELLIOTT'S 40 YEARS WITH OLD MARINES At Guantanamo Bay. Engagement at Cuzco Well. Fighting Aguinaldo in Philippines. Advance Along a Causeway. | True | By Col. H.c. Reisinger, U.s. M.c. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/famine-grips-3000000-in-northern-china-as-civil-war-piles-horrors.html | Famine Grips 3,000,000 in Northern China As Civil War Piles Horrors on People | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brazilian-police-accused-reports-received-in-amsterdam-say-they.html | BRAZILIAN POLICE ACCUSED.; Reports Received In Amsterdam Say They Shot Workers Without Reason | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tencentury-mine-hoovers-eldorado-dr-ep-mathewson-mining-engineer.html | TEN-CENTURY MINE HOOVER'S ELDORADO; Dr. E.P. Mathewson, Mining Engineer, Recalls Romance of Burma Treasure. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commission-rate-revised-by-board-real-estate-brokers-vote-for.html | COMMISSION RATE REVISED BY BOARD; Real Estate Brokers Vote for Change in Fee for Sales and Leases in Two Boroughs. TO BE EFFECTIVE SEPT. 1 New Rate Is Made to Meet Increased Overhead in Maintenance of Selling Offices. COMMISSION RATE REVISED BY BOARD | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/honor-fifteen-students-new-members-of-new-york-universitys-quill.html | HONOR FIFTEEN STUDENTS.; New Members of New York University's Quill Society Announced. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/east-side-cooperative-is-sold.html | East Side Cooperative Is Sold. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johns-hopkins-beats-penn-twelve-215-helfrich-leads-attack-scoring-8.html | JOHNS HOPKINS BEATS PENN TWELVE, 21-5; Helfrich Leads Attack, Scoring 8 Goals as Losers Falter on Rain-Soaked Field. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aldridge-holdout-suspended-for-thirty-days-by-mcgraw.html | Aldridge, Holdout, Suspended For Thirty-days by McGraw | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-gold-coast-harbor-completion-of-work-at-takoradi-provides-for.html | NEW GOLD COAST HARBOR.; Completion of Work at Takoradi Provides for Increased Shipping. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/birch-leaves-trust-company.html | Birch Leaves Trust Company. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gary-art-sale-sets-record-at-2297763-fourth-and-last-session-brings.html | GARY ART SALE SETS RECORD AT $2,297,763; Fourth and Last Session Brings Total $90,000 Above Previous Auction Mark.HOUDON BUST AT $245,000Knoedler Wins the Small Marbleof Sculptor's Daughter in Contest With Duveen.LATTER BUYS RARE RUGHis $106,000 Bid, Second Highestin Day, Takes IspahanDHis Purchases Total $793,300. Called Duveen's First Major Defeat. Carpet Brings $106,000. Other Rugs Go to Duveen. Morgan Marble is Sold. Other Early French Pieces. Governor Fuller a Buyer. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/beran-to-leave-general-electric.html | Beran to Leave General Electric. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/democratic-women-announce-luncheon.html | DEMOCRATIC WOMEN ANNOUNCE LUNCHEON | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-bodanzky.html | FOR BODANZKY. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shoes-higher-in-new-zealand.html | Shoes Higher in New Zealand. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-sleet-and-hail-end-the-menace-of-forest-fires.html | Rain, Sleet and Hail End The Menace of Forest Fires | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-american-glass-in-gallery-sale-list-furniture-hooked-rugs.html | OLD AMERICAN GLASS IN GALLERY SALE LIST; Furniture, Hooked Rugs, Pewter and Brass Among 450 Objects in Week-End Exhibit. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/briand-peace-plan-fails-to-satisfy-washington-regards-it-as.html | BRIAND PEACE PLAN FAILS TO SATISFY; Washington Regards It as Disappointing, Due to Reservations. WILL PRESS KELLOGG IDEA State Department Treats the French Proposals as "Informative" in Negotiations.TREATY DRAFT MADE PUBLICParis Insists She Cannot DropEuropean Alliances in AntiWar Compact. French Draft Viewed Informally. Briand Draft Is Scrutinized. Text of Briand's Treaty Draft. Accepts Self-Defense Clause. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/arctic-trek-led-wilkins-to-flying-exassociate-tells-how-polar.html | ARCTIC TREK LED WILKINS TO FLYING; Ex-Associate Tells How Polar Flight Idea Came on 350-Mile Jaunt With Stefansson. DELAYED BY WAR SERVICE B.M. McConnell Recalls Airman's Early Life as Movie Photographer Ranging Over Europe. Wilkins Wrote for Arctic Paper. Started as Movie Photographer. Arctic Trek Turned Him to Flying. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-policemen-dismissed-patrolmen-found-guilty-of-neglect-of-duty.html | TWO POLICEMEN DISMISSED ; Patrolmen Found Guilty of Neglect of Duty. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stevens-tech-stops-swarthmore-nine-beats-pennsylvanians-52-in-11-in.html | STEVENS TECH STOPS SWARTHMORE NINE; Beats Pennsylvanians, 5-2, in 11 Innings--Game Played in Cold and Hail. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dore-again-heads-catholic-alumni-election-follows-roundtable.html | DORE AGAIN HEADS CATHOLIC ALUMNI; Election Follows Round-Table Discussion of Problems in Modern Education. CALLED LIFE-LONG PROCESS Dr. Grant of North Carolina Says Intellectual Training No Longer Ends at a Fixed Point. Man Must Educate Himself. Dore Again President. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-the-reichstag-did.html | What the Reichstag Did. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chemical-dye-dividend.html | Chemical & Dye Dividend. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/perotta-blanks-moravian-st-josephs-wins-opening-game-of-season-by-8.html | PEROTTA BLANKS MORAVIAN; St. Joseph's Wins Opening Game of Season by 8 to 0. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/violet-db-grubb-becomes-a-bride-daughter-of-mrs-eb-grubb-is-married.html | VIOLET D.B. GRUBB BECOMES A BRIDE; Daughter of Mrs. E.B. Grubb Is Married to James Imbrie Jr. at Burlington, N.J. ARVEN CORNELL IS WED Mr. and Mrs. Irwin H. Cornell's Daughter Now Mrs. C.S. Stedman Jr.--Other Nuptials. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/united-biscuit-earns-178394.html | United Biscuit Earns $178,394. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/churchill-victor-in-kansas-relays-leads-kennedy-who-won-the.html | CHURCHILL VICTOR IN KANSAS RELAYS; Leads Kennedy, Who Won the Decathlon in Penn Games Last Year, by Wide Margin. TAKES 3 FIRST PLACES Iowa State's Two Teams in Relay Bow to Missouri--Elder, Notre Dame, Wins "Century." | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-beats-maryland-on-track-by-72-to-54-lloyd-football-star-wins.html | NAVY BEATS MARYLAND ON TRACK BY 72 TO 54; Lloyd, Football Star, Wins Both Hurdles Handily--Two Teams Tied in First Places. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-enlarge-stand-at-ebbets-field-plans-virtually-completed-to.html | TO ENLARGE STAND AT EBBETS FIELD; Plans Virtually Completed to Increase Brooklyn Seating Capacity to 45,000. TO BE READY IN SPRING Work Will Be Started at Close of Season--Cost to Approach $1,000,000. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/junior-colleges-place-american-educational-program-is-being.html | JUNIOR COLLEGE'S PLACE.; American Educational Program Is Being Reconstructed, Says Bureau. mitted herewith. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/current-magazines.html | Current Magazines | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gets-honor-at-lafayette-phillipsburg-nj-student-selected-for.html | GETS HONOR AT LAFAYETTE.; Phillipsburg, N.J., Student Selected for Validictory Address. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/another-night-life-here-grows-apace-thousands-of-eager-folk-of-all.html | ANOTHER NIGHT LIFE HERE GROWS APACE; Thousands of Eager Folk of All Ages Flock to the Bright Lights Of Culture Classrooms | True | By Eunice Fuller Barnard | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sues-over-dress-designer-company-which-lost-her-to-a-rival-concern.html | SUES OVER DRESS DESIGNER; Company Which Lost Her to a Rival Concern Seeks Damages. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-welcome-new-citizens.html | To Welcome New Citizens. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-f-thurber-phone-official-dies-former-president-and-chairman.html | HENRY F. THURBER, PHONE OFFICIAL, DIES; Former President and Chairman of Board of the New York Telephone Co. Was 58.A SUPERINTENDENT AT 25Saw Possibilities in Then NewDevice After Hearing Alexander Bell--Served Industry 37 Years. | True | Underwood & Underwood. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/senate-and-courts.html | SENATE AND COURTS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-kill-bridges-to-open-june-20-announcement-by-the-port-of-new.html | NEW KILL BRIDGES TO OPEN JUNE 20; Announcement by the Port of New York Authority, Which Arranges Program. TWO CEREMONIES TOGETHER Staten Island Soon to Be Linked Twice Anew to New Jersey Shore Towns. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/5-killed-by-autos-6-injured-in-a-day-two-fugitive-motorists-sought.html | 5 KILLED BY AUTOS, 6 INJURED IN A DAY; Two Fugitive Motorists Sought in Death of Charles Farley and a Woman in Elmhurst. TWO CHILDREN LOSE LIVES Boy, 5, Run Down by Taxi; Another, 10, on Bicycle Is Hit by Truck-- Six Hurt, One Fatally, in Crashes. Youth Killed as Car Skids. Seek Car That Killed Woman. 2 Hurt as Cars Crash on Road. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-lignite-economical-texas-utility-uses-native-fuel-to-run.html | FINDS LIGNITE ECONOMICAL.; Texas Utility Uses Native Fuel to Run Electric Generators. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bulgaria-rushes-aid-to-homeless-big-relief-fund-is-sought-to.html | BULGARIA RUSHES AID TO HOMELESS; Big Relief Fund Is Sought to Provide Food and Shelter for Earthquake Victims. YUGOSLAVIA ALSO HELPS King Alexander Orders Money Sent to Sofia--Dr. Prince, Our Envoy, Is Assisting. Bulgarians Are Dejected. King Alexander Comes to Aid. Lifts Frontier Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seek-broadcast-band-for-brooklyn-section-chamber-of-commerce-to-ask.html | SEEK BROADCAST BAND FOR BROOKLYN SECTION; Chamber of Commerce to Ask Radio Commission for Special Allocations. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/film-centre-building-to-occupy-ninth-avenue-block.html | FILM CENTRE BUILDING TO OCCUPY NINTH AVENUE BLOCK | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wins-prize-in-poetry-wb-willcox-gets-the-morrison-award-at-cornell.html | WINS PRIZE IN POETRY.; W.B. Willcox Gets the Morrison Award at Cornell. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/william-and-mary-defeats-navy-52-bauer-of-middies-yields-5-passes.html | WILLIAM AND MARY DEFEATS NAVY, 5-2; Bauer of Middies Yields 5 Passes and 5 Hits, 2 of Them Triples, in 5-Inning Game. WALLACE'S PLAY FEATURES He Holds Middies to 2 Hits and Gets Triple and 2 Singles at Bat, Scoring Winning Run in Fifth. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/murder-became-a-fine-art-under-the-borgias-two-studies-which-show.html | Murder Became a Fine Art Under the Borgias; Two Studies Which Show That Even Crime Paid Tribute to the Renaissance Demand for Beauty Murder as a Fine Art | True | By P.w. Wilson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moslems-close-shops-in-jerusalem-protest-denounce-gaza-police.html | MOSLEMS CLOSE SHOPS IN JERUSALEM PROTEST; Denounce Gaza Police Attack on an Anti-Missionary Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-bell-700-years-old.html | A BELL 700 YEARS OLD | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crime-study-to-begin-with-tests-of-babies-roots-of-maladjustment.html | CRIME STUDY TO BEGIN WITH TESTS OF BABIES; Roots of Maladjustment Can Be Traced Early, Says Doctor in $2,000,000 Research. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tenants-lose-folding-bed-suit.html | Tenants Lose Folding Bed Suit. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/muhlenberg-victor-105-defeats-haverford-nine-in-game-halted-in.html | MUHLENBERG VICTOR, 10-5.; Defeats Haverford Nine in Game Halted in Fifth by Rain. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kearns-estate-sale-at-auction-tuesday-includes-many-bronx-parcels.html | KEARNS ESTATE SALE AT AUCTION TUESDAY; Includes Many Bronx Parcels to Be Sold by Joseph P. Day at the Concourse Plaza. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rutgers-exercises-june-7-commencement-plans-announced-short-story.html | RUTGERS EXERCISES JUNE 7.; Commencement Plans Announced-- Short Story Prize Awarded. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gavrilov-ballet-ends-season.html | Gavrilov Ballet Ends Season. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/march-newsprint-output-production-in-north-america-amounted-to.html | MARCH NEWSPRINT OUTPUT.; Production in North America Amounted to 338,675 Tons. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/covent-garden-opera.html | COVENT GARDEN OPERA. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/penney-companys-convention.html | Penney Company's Convention. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/predicts-big-smith-vote-mccooey-gives-400000-out-of-600000-in.html | PREDICTS BIG SMITH VOTE.; McCooey Gives 400,000 Out of 600,000 in Brooklyn to Governor. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marshall-wins-50-chess-games.html | Marshall Wins 50 Chess Games. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/shipping-men-urge-aid-from-congress-appeal-for-passage-of-jones.html | SHIPPING MEN URGE AID FROM CONGRESS; Appeal for Passage of Jones Bill to Reduce Interest on Government Loans. YARDS ARE BEING KEPT OPEN Manufacture of Sidelines Begun to Provide Work Pending Action in Washington. Working Force Reduced. Record of Shipyards. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/charity-theatre-parties-the-silent-house-to-play-for-greer-club-on.html | CHARITY THEATRE PARTIES; "The Silent House" to Play for Greer Club On April 30--Two Others Coming | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/horace-mann-wins-on-track.html | Horace Mann Wins on Track. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/phonograph-as-evidence-testimony-of-distant-witness-transmitted-by.html | PHONOGRAPH AS EVIDENCE; Testimony of Distant Witness Transmitted by Phone to Disks. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/questions-and-answers-should-a-loudspeaker-sit-on-top-of-the-radio.html | QUESTIONS AND ANSWERS; Should a Loud-Speaker Sit on Top of the Radio Set?-- Power Tube and "C" Battery Improve Tonal Quality | True | By Orrin E. Dunlap Jr. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/morrows-sponsor-mexican-art-exhibit-pottery-and-other-objects-shown.html | MORROWS SPONSOR MEXICAN ART EXHIBIT; Pottery and Other Objects Shown Here to Be on Exhibition Through June. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/awards-to-22-mechanics-workers-on-uppercu-cadillac-building-will.html | AWARDS TO 22 MECHANICS; Workers on Uppercu Cadillac Building Will Receive Certificates. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/china-in-our-campaign.html | CHINA IN OUR CAMPAIGN. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/not-surprised-says-fall-exsecretary-declares-defense-presented-the.html | NOT SURPRISED, SAYS FALL; Ex-Secretary Declares Defense "Presented the True Story." | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bremen-is-made-ready-for-putting-on-parts-plane-is-blocked-up-on.html | BREMEN IS MADE READY FOR PUTTING ON PARTS; Plane Is Blocked Up on Gasoline Drums and Planking at Greenely Island. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stefansson-proposed-wilkins-in-city-club-told-of-fliers.html | STEFANSSON PROPOSED WILKINS IN CITY CLUB; Told of Flier's Achievements and His Loyalty on Expedition to the Antarctic. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canada-increases-gold-mine-output-march-showed-a-substantial-gain.html | CANADA INCREASES GOLD MINE OUTPUT; March Showed a Substantial Gain Over February, but Was Below January. MORE NICKEL IS EXPORTED Valuation of Shipments In Three Months Rose to 5,221,054, Against $3,476,570 In 1927. March Mining Totaled $2,017,150. Produces 456,074 Ounces of Silver. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/canal-zone-ymca.html | Canal Zone Y.M.C.A. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-turks-resent-religion-reform-panaretoff-sees-country.html | SAYS TURKS RESENT RELIGION REFORM; Panaretoff Sees Country Unprepared for Abolition of Islam as State Faith. IT LEAVES PEOPLE DAZED Bulgarian Diplomat Comments on Significant Attitude of Press Toward Act of National Assembly. Power of the Caliph. Will Exasperate True Believers. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-audition-manager-begins-national-tour.html | RADIO AUDITION MANAGER BEGINS NATIONAL TOUR | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/changes-in-firms-on-stock-exchange-two-memberships-transferred-and.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Two Memberships Transferred and Seven Others Posted-- New Partnerships. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/add-100000-for-inquiries.html | ADD $100,000 FOR INQUIRIES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/readers-reply-to-readers-views-cutting-works-of-art.html | READERS REPLY TO READERS' VIEWS; CUTTING WORKS OF ART. | True | BENNO GRUENBERG.DISGUSTED. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/montclair-twelve-wins-athletic-club-turns-back-yale-junior-varsity.html | MONTCLAIR TWELVE WINS.; Athletic Club Turns Back Yale Junior Varsity, 6-1. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/icebergs-near-path-of-incoming-liner-the-berlin-reports-sighting.html | ICEBERGS NEAR PATH OF INCOMING LINER; The Berlin Reports Sighting One 350 Feet High, Other 250, Off Grand Banks. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/london-bows-to-ibsen-three-of-his-plays-are-presented-in-honor-of.html | LONDON BOWS TO IBSEN; Three of His Plays Are Presented in Honor Of the Playwright's Centenary | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/iraq-mound-proves-to-be-ancient-opis-assyrianbabylonian-stronghold.html | IRAQ MOUND PROVES TO BE ANCIENT OPIS; Assyrian-Babylonian Stronghold, Buried 2,000 Years, Dug Out by American Explorers.TWO TABLETS IDENTIFY ITToledo-Michigan Party Finds Sitesof Temple and Cemetery and Wells With Wealth of Relics. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sponsor-of-flight-explains-objects-dr-bowman-states-wilkins-sought.html | SPONSOR OF FLIGHT EXPLAINS OBJECTS; Dr. Bowman States Wilkins Sought to Clear Up Mystery About Crocker Land. HELD PLANS FROM PUBLIC Former Disappointments Caused Flier to Withhold All Information of Start. Sought Land in Shallow Water. Says Land Report Is Exploded. Calls Plane Useful at Pole. Thinks Landing Was on Rocks. Will Left Data to Geographical Society. Timed Flight for Calm Weather. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-jayvees-win-150-defeat-cooper-union-in-sixinning.html | YALE JAYVEES WIN, 15-0.; Defeat Cooper Union in Six-Inning Contest--Farwell Gives Only 2 Hits. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/schooner-sinks-in-crash-collier-rams-vessel-in-vineyard-sound-and.html | SCHOONER SINKS IN CRASH.; Collier Rams Vessel In Vineyard Sound and Saves Crew of Three. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/democrats-pick-minnesota-slate.html | Democrats Pick Minnesota Slate. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-dental-course-to-include-medicine-students-will-now-get-most-of.html | N.Y.U. DENTAL COURSE TO INCLUDE MEDICINE; Students Will Now Get Most of First Two Years' Instruction at Bellevue Medical College. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/double-of-woodrow-wilson-is-leaving-french-chamber.html | Double of Woodrow Wilson Is Leaving French Chamber | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/that-nefarious-traffic-in-rum-mr-taussig-explores-the-devious-paths.html | That Nefarious Traffic in Rum; Mr. Taussig Explores the Devious Paths of a Popular Colonial Pursuit --Its Connection With the Slave Trade. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/english-railways-join-against-buses-concerted-movement-is-under-way.html | ENGLISH RAILWAYS JOIN AGAINST BUSES; Concerted Movement Is Under Way to Eliminate Competition Menacing Carriers' Revenues. RESORT TO CUTTING FARES Coach Lines Popular With American Tourists, Partly Because of Frequent Stops for Refreshments. Frequent Stops for Refreshments. "Pirate Buses" in London. Anti-American Sentiment. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rossia-accounting-fails-service-of-papers-on-superintendent-of.html | ROSSIA ACCOUNTING FAILS; Service of Papers on Superintendent of Insurance Set Aside. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-summer-session-city-college-to-conduct-morning-afternoon-and.html | PLANS SUMMER SESSION.; City College to Conduct Morning, Afternoon and Night Classes. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/admits-bank-thefts-to-end-his-worry-assistant-cashier-says-he-could.html | ADMITS BANK THEFTS TO END HIS WORRY; Assistant Cashier Says He Could Not Sleep--Audit Shows He Is Short $19,600. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crops-on-reclaimed-land-value-was-72047200-in-1927-cotton-value-was.html | CROPS ON RECLAIMED LAND.; Value Was $72,047,200 in 1927-- Cotton Value Was $16,707,727. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wants-single-head-for-public-works-representative-wyant-asserts.html | WANTS SINGLE HEAD FOR PUBLIC WORKS; Representative Wyant Asserts That All Should Be Under Secretary of Interior. ENGINEERS BACK HIS BILL He Says That These Experts Have Urged Reforms Since the '80s to Help Government. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seton-hall-conquers-cathedral-college-new-jersey-nine-opens-season.html | SETON HALL CONQUERS CATHEDRAL COLLEGE; New Jersey Nine Opens Season with 8-3 Victory--Henaby Fans, 12, Yields 3 Hits. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/readytowear-active-in-wholesale-market-popularprice-millinery-also.html | READY-TO-WEAR ACTIVE IN WHOLESALE MARKET; Popular-Price Millinery Also Is Sought--Yarn Handbags Are Sampled. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ship-lines-report-traffic-lagging-first-class-accommodations-booked.html | SHIP LINES REPORT TRAFFIC LAGGING; First Class Accommodations Booked Up but Tourist Travel Is Slower. CABIN SHIPS IN COMPETITION French Express Liners Find It Does Not Pay to Carry Tourist Third Cabin Passengers. French Line Changed Plan. Student Travel to Be Brisk. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vaccarelli-beats-wagner-wins-featured-tenround-bout-at-olympic-ac.html | VACCARELLI BEATS WAGNER; Wins Featured Ten-Round Bout at Olympic A.C. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-beats-lehigh-at-lacrosse-110-olympic-candidates-display.html | NAVY BEATS LEHIGH AT LACROSSE, 11-0; Olympic Candidates Display Powerful Attack, Led by Parish, Who Scores 3. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-microphone-will-present-lions-clubs-to-entertain-blind-over.html | THE MICROPHONE WILL PRESENT--; Lions Clubs to Entertain Blind Over Nation Wide Network--Anna Case to Sing--Elsie Ferguson on Shakespeare Program | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swim-team-trophy-to-ps-9-brooklyn-victors-score-23-points-in.html | SWIM TEAM TROPHY TO P.S. 9, BROOKLYN; Victors Score 23 Points in Elementary Championship--Bronx Boys 2d, Brooklyn 3d.ONE LEAGUE RECORD CUT Donald McDonnell of P.S. 166, Manhattan, Captures 100-YardEvent in 1:10 4-5. Fast Time in 25-Yard Heat. Queens Youth First in 50 Yards. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-brooklyn-auctions-several-improved-parcels-will-be-sold-on-may.html | TWO BROOKLYN AUCTIONS; Several Improved Parcels Will Be Sold on May 3 and 9. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-plea-made-to-dog-owners-to-aid-the-distemper-fund-american.html | New Plea Made to Dog Owners To Aid the Distemper Fund; American Committee Urges All to Help Campaign That Has Been Under Way for Four Years With Victory in Sight--Champion Sand Spring Surmise a Notable Dog--Other Kennel News. None Is Immune. Only a Few Respond. Started Winning Early. Barnard to Judge Bulls. Prize for Each Heat. | True | By Henry R. Ilsley. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hot-faction-fights-in-pennsylvania-national-issues-are-submerged-by.html | HOT FACTION FIGHTS IN PENNSYLVANIA; National Issues Are Submerged by Intraparty Contests for Seats in Congress. THREE WOMEN ARE RUNNING Mrs. Pinchot Turns Heckling by Representative McFadden to Campaign Advantage. District Is Strongly Independent. Mrs. Pinchot Seeks Congress Seat. HOT FACTION FIGHTS IN PENNSYLVANIA Incident Livens Campaign. Lively Fight in Pittsburgh. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/james-madison-wins-at-handball-5-to-0-defending-psal-champion-team.html | JAMES MADISON WINS AT HANDBALL, 5 TO 0; Defending P.S.A.L. Champion Team Defeats Erasmus--New Utrecht, Eastern District Score. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/panama-primary-today-delegates-to-liberal-party-convention-will-be.html | PANAMA PRIMARY TODAY.; Delegates to Liberal Party Convention Will Be Selected. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/first-american-regiment-now-nearly-300-years-old-the-182d-infantry.html | FIRST AMERICAN REGIMENT NOW NEARLY 300 YEARS OLD; The 182d Infantry Has Kept Its Identity as a Military Organization Since 1631 | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manhattan-beaten-by-nyu-rally-53-scores-three-runs-in-sixth-but-the.html | MANHATTAN BEATEN BY N.Y.U. RALLY, 5-3; Scores Three Runs in Sixth, but the Violet Makes Five in Next Frame. MANFREDI LEADS ATTACK Pitcher's Single Brings In Two Tallies and He Crosses Plate on Squeeze Play. Follet Lasts Six Innings. Reilly Hits Single to Centre. | True | Times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/television-is-evolving-at-slow-but-sure-pace-de-forest-pupin-and.html | TELEVISION IS EVOLVING AT SLOW BUT SURE PACE; De Forest, Pupin and Others Are Pessimistic As to Early Use of Radio Vision Sets in the Home-- Much Research Remains to Be Done--Present Apparatus Is Too Complex.L.S. BAKER. National Association of Broadcasters. O.H. CALDWELL, Radio Commissioner. Dr. J.H. DELLINGER, Bureau of Standards. Dr. LEE De FOREST. C. FRANCIS JENKINS, Television Research Engineer. J.B. JEWETT, PRESIDENT, Bell Telephone Laboratories. PAUL B. KLUGH, Zenith Radio Corporation. SAM PICKARD, Radio Commissioner. By DR. MICHAEL I. PUPIN. M.P. RICE, Manager Broadcasting, General Electric Company. DAVID SARNOFF, Radio Corporation of America. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-aid-jews-in-russia-rosenwald-and-warburg-honorary-chairmen-of.html | WILL AID JEWS IN RUSSIA.; Rosenwald and Warburg Honorary Chairmen of New Organization. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/no-foxes-seen-told-of-no-new-polar-land-wilkins-radioed-code.html | 'NO FOXES SEEN' TOLD OF NO NEW POLAR LAND; Wilkins Radioed Code Message to Dr. Bowman of American Geographical Society. Earlier Feats Praised. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/navy-crews-take-opening-regatta-varsity-has-to-fight-hard-to-beat.html | NAVY CREWS TAKE OPENING REGATTA; Varsity Has to Fight Hard to Beat M.I.T. Half Length on Upper Severn. MIDDY JUNIORS ARE FAST Get Off to Good Start and Pull Ahead to Take Race by Four Lengths. Juniors Win Easily. Plebes Are Left Behind. NAVY CREWS TAKE OPENING REGATTA | True | By Robert F. Kelley, Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-has-233-of-583-republican-delegates-smith-leads-democrats.html | Hoover Has 233 of 583 Republican Delegates; Smith Leads Democrats With 301 Out of 442 | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cornell-gets-old-thesis-david-starr-jordan-gives-university-his.html | CORNELL GETS OLD THESIS.; David Starr Jordan Gives University His Study of Flora Made in 1872. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sports-of-the-times-old-man-river-on-and-off-the-campus-arriving-by.html | Sports of the Times; Old Man River. On and Off the Campus. Arriving by Degrees. | True | By John Kieran. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stefansson-joins-byrd-in-acclaiming-flight-of-wilkins-commander.html | STEFANSSON JOINS BYRD IN ACCLAIMING FLIGHT OF WILKINS; Commander Rejoices in Conquest of Hitherto Unexplored Polar Region. MAY SETTLE LAND QUESTION Stefansson Declares the Flier Justified Faith in Success and Recalls Arduous Trials. Bound to Cross New Areas. Ellsworth and Chamberlin Tributes. Stefansson Hails Former Aide. BYRD HAILS WILKINS FOR 'GREATEST' FEAT Studied Terrain on Arctic March. Relied on Finding Places to Land. Flight Finally Tests His Theory. Found Ocean Three Miles Deep. Justified by Safe Landing. Sought Wider Exploration. Believes Wireless Ineffective. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henry-streets-musical-plays-famous-settlement-to-have-a-novel.html | HENRY STREET'S MUSICAL PLAYS; Famous Settlement to Have A Novel Symphony Concert | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/carey-accuses-smathers-renews-charge-that-hague-machine-controls.html | CAREY ACCUSES SMATHERS; Renews Charge That Hague Machine Controls Atlantic City Jurist. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cameron-sets-swim-record.html | Cameron Sets Swim Record. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/massapequa-centre-mcgolrick-realty-corporation-announces-sales-of.html | MASSAPEQUA CENTRE.; McGolrick Realty Corporation Announces Sales of Plots. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/finds-trade-revival-slow-american-exchange-irving-trust-comments-on.html | FINDS TRADE REVIVAL SLOW; American Exchange Irving Trust Comments on Conditions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/1250000-suburban-financing.html | $1,250,000 Suburban Financing. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/winter-bad-for-new-york-roads-light-snow-deprived-highways-of.html | WINTER BAD FOR NEW YORK ROADS; Light Snow Deprived Highways of Protective Covering--Many Miles Must Be Repaired --New Jersey Detours Listed Other Road Information. CROSS COUNTRY SIX TO COME FROM JORDAN CO. GRAHAM-PAIGE QUOTES PRICES FOR NEW EIGHT NEW BRUNSWICK PLANS EXTENSIVE ROAD WORK | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gasoline-users-make-record-calls-on-storage-predicted.html | Gasoline Users Make Record; Calls on Storage Predicted | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-charities-receiving-aid-society-sponsors-madison-avenue-boys.html | MANY CHARITIES RECEIVING AID; Society Sponsors Madison Avenue Boys' Club Entertainment | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hears-mechanical-voice-american-physical-society-witnesses.html | HEARS MECHANICAL VOICE.; American Physical Society Witnesses Demonstration of Paget Device. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoffman-charges-bias-wants-change-of-venue-from-richmond-or-his.html | HOFFMAN CHARGES BIAS.; Wants Change of Venue From Richmond or His Third Trial. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/says-mill-brand-is-best-hosiery-concern-outlines-its-advantages.html | SAYS MILL BRAND IS BEST.; Hosiery Concern Outlines Its Advantages Over Buyer's Mark. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pennsylvania-police-capture-pistol-meet-score-of-14-points-beats.html | PENNSYLVANIA POLICE CAPTURE PISTOL MEET; Score of 14 Points Beats New Jersey Police, Princeton University and West Point. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/show-decorations-for-slums.html | Show Decorations for Slums. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/work-progressing-on-international-bridge.html | WORK PROGRESSING ON INTERNATIONAL BRIDGE | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/movement-of-prices-last-month-and-year.html | MOVEMENT OF PRICES LAST MONTH AND YEAR | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paulino-asks-time-extension-for-his-european-title-bout.html | Paulino Asks Time Extension For His European Title Bout | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/alice-luce-is-engaged-brookline-girl-to-wed-william-byrd-jr-of.html | ALICE LUCE IS ENGAGED.; Brookline Girl to Wed William Byrd Jr. of Short Hills. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rains-send-cotton-up-13-to-16-points-precipitation-is-reported-in.html | RAINS SEND COTTON UP 13 TO 16 POINTS; Precipitation Is Reported in Sections Where Warm, Dry Weather Is Needed. TRADE DEMAND IS ACTIVE Mills Are Running at Rate Which Keeps Spinners in Market for Raw Material. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/military-strategy-is-used-in-fighting-forest-fires-new-jerseys.html | MILITARY STRATEGY IS USED IN FIGHTING FOREST FIRES; New Jersey's State Warden Organizes His Forces Like an Army to Watch the Enemy Fires as the Enemy. TOKIO AIDS LABORERS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/georgia-city-plans-two-celebrations-columbus-to-observe-its-own.html | GEORGIA CITY PLANS TWO CELEBRATIONS; Columbus to Observe Its Own Centenary and That of the Enquirer-Sun. MANY STATES INTERESTED Leading Men in Various Parts of This Country Began Career in Southern Town. Columbus Leads South in Education. Harvard University Helps. GEORGIA CITY PLANS TWO CELEBRATIONS Other Notable Features. Centennial and Fort Benning. Governor Smith Forging Ahead. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hotel-guest-a-suicide-note-left-near-body-hung-by-belt-from-transom.html | HOTEL GUEST A SUICIDE.; Note Left Near Body Hung by Belt From Transom. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elevated-train-kills-man.html | Elevated Train Kills Man. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/horatio-alger-created-119-synthetic-heroes-horatio-alger-moralist.html | Horatio Alger Created 119 Synthetic Heroes; Horatio Alger, Moralist | True | By Halsey Raines | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/communist-youths-arrested.html | Communist Youths Arrested. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/staten-island-hospital-richmond-memorial-starts-drive-for-south.html | STATEN ISLAND HOSPITAL; Richmond Memorial Starts Drive for South Shore Unit. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/concert-by-princeton-chorus.html | Concert by Princeton Chorus. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sails-to-girl-conference-director-of-scout-movement-to-attend-world.html | SAILS TO GIRL CONFERENCE.; Director of Scout Movement to Attend World Parley in Hungary. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-nva-shows.html | THE N.V.A. SHOWS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/somersets-drop-divorce-english-actor-and-texas-beauty-are.html | SOMERSETS DROP DIVORCE.; English Actor and Texas Beauty Are Reconciled in San Francisco. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newspaper-plant-bombed-three-hurt-at-italian-publications-building.html | NEWSPAPER PLANT BOMBED.; Three Hurt at Italian Publication's Building in Scranton. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/electors-of-france-go-to-polls-today-they-will-choose-612-deputies.html | ELECTORS OF FRANCE GO TO POLLS TODAY; They Will Choose 612 Deputies From 3,712 Candidates of Many Parties. POINCARE'S RULE IN ISSUE First Results Likely to Show if Right Can Retain Seats-- Final Test Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-air-mail-expansion-is-expected-in-canada.html | Big Air Mail Expansion Is Expected in Canada | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/groves-dictionary-again-rewriting-musical-history-and-biography-on.html | GROVE'S "DICTIONARY" AGAIN; Rewriting Musical History and Biography on Modern Lines-- Rarer Instances of Justice to the French | True | By Olin Downes. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/like-mindedness.html | LIKE MINDEDNESS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/maine-fishers-like-meat-diet.html | MAINE FISHERS LIKE MEAT DIET | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-life-for-eiffel-tower-is-promised-by-paris-experts.html | LONG LIFE FOR EIFFEL TOWER IS PROMISED BY PARIS EXPERTS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wire-trade-large-in-unlisted-stocks-semiholiday-here-fails-to-halt.html | WIRE TRADE LARGE IN UNLISTED STOCKS; Semi-Holiday Here Fails to Halt Out-of-Town Interest in the Counter Market. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ccny-yearlings-lose-bow-to-george-washington-high-school-nine-by-6.html | C.C.N.Y. YEARLINGS LOSE.; Bow to George Washington High School Nine by 6 to 0. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/maine-ready-to-start-model-research-plan-program-calls-for-the.html | MAINE READY TO START MODEL RESEARCH PLAN; Program Calls for the Facts on Which State May Guide Progress. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/may-now-lift-track-ban-maryland-board-indicates-plan-to-restore.html | MAY NOW LIFT TRACK BAN.; Maryland Board Indicates Plan to Restore Sinclair Horses. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-correction.html | A Correction. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/colgate-nine-blanks-union-in-five-innings-scores-four-runs-in-fifth.html | COLGATE NINE BLANKS UNION IN FIVE INNINGS; Scores Four Runs in Fifth and Wins, 5-9, as Game Is Halted by Rain. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/textile-houses-now-turn-to-new-season-some-goods-already-selling.html | TEXTILE HOUSES NOW TURN TO NEW SEASON; Some Goods Already Selling Well for Fall; Botany to Open Lines This Week. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/air-taxis-to-meet-liner-planes-to-await-conte-grande-at-gibraltar.html | 'AIR TAXIS' TO MEET LINER.; Planes to Await Conte Grande at Gibraltar, Dr. Serrati Says. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/200-couples-dance-at-students-ball-ny-university-chapter-of-scab.html | 200 COUPLES DANCE AT STUDENTS BALL; N.Y. University Chapter of Scab- bard and Blade Military Society Celebrates. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/motorists-are-superstitious-they-have-various-ways-of-cultivating.html | MOTORISTS ARE SUPERSTITIOUS; They Have Various Ways of Cultivating the Favors of the Goddess Who Rules the Road | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/call-kovno-jail-overcrowded.html | Call Kovno Jail Overcrowded. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newcomb-is-victor-in-distance-shoot-breaks-160-out-of-200-targets-a.html | NEWCOMB IS VICTOR IN DISTANCE SHOOT; Breaks 160 Out of 200 Targets, and Leads Field of 45 at Travers Island. ISAAC WINS AT MINCOLA Captures Nassau Club Prize After a Shoot-Off With Watts at Various Distances. Isaac Wins at Nassau. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/australia-bars-red-leaflet.html | Australia Bars "Red" Leaflet. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/st-johns-twelve-wins-annapolis-team-takes-fifth-in-row-defeating.html | ST. JOHN'S TWELVE WINS.; Annapolis Team Takes Fifth in Row, Defeating Virginia U., 10-0. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/traveler-80-vanishes-police-hunt-frenchman-who-disappeared-from.html | TRAVELER, 80, VANISHES.; Police Hunt Frenchman Who Disappeared From Hotel Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smith-cue-victor-in-england.html | Smith Cue Victor in England. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/lincoln-bibles-placed-in-library-of-congress-abraham-lincoln.html | LINCOLN BIBLES PLACED IN LIBRARY OF CONGRESS; ABRAHAM LINCOLN | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-open-java-service-tampa-interocean-company-plans-run-from-new.html | TO OPEN JAVA SERVICE.; Tampa Interocean Company Plans Run From New Orleans. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/financing-is-aided-by-budget-control-needs-of-the-business-once.html | FINANCING IS AIDED BY BUDGET CONTROL; Needs of the Business Once Charted, Plans Can Be Laid to Meet Them. PREVENTS 'FROZEN' ASSETS Proper Budgeting Saves Money, Jordan Holds, and Insures Against the Future. Financing Additions Vital. Saves More Than Interest. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/uninstructed-in-oklahoma.html | Uninstructed in Oklahoma. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/radio-welcomes-the-college-man-sarnoff-tells-students-that-no.html | RADIO WELCOMES THE COLLEGE MAN; Sarnoff Tells Students That No Industry Offers Greater Laboratory for Business EffortThan Radio With Its Complex Problems Radio Requires Study. PUBLIC-CONTROLLED RADIO LOOMS UP IN CANADA BATTERY MAN URGES SANE COOPERATION | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/model-of-new-york-city-catches-berliners-eyes.html | Model of New York City Catches Berliners' Eyes | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/general-motors-film-to-be-seen.html | General Motors Film to Be Seen. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/athletics-humble-yankees-by-10-to-0-walberg-blanks-hugmen-before.html | ATHLETICS HUMBLE YANKEES BY 10 TO 0; Walberg Blanks Hugmen Before 15,000 Crowd, Holding Them to Six Hits. GAME BECOMES A ROUT Leading, 3-0, Mackmen Hammer Campbell for Seven Runs in Ninth Inning. WALBERG AIDS OWN CAUSEWallops Home Run in Sixth Frame--Lazzeri Returns, Clouting Two Doubles--Johnson Wild. Athletics Batter Campbell. Walberg Hits For Circuit Lazzeri Back in Line-up. ATHLETICS HUMBLE YANKEES BY 10 TO 0 | True | By Richards Vidmer | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/providence-college-wins-gains-sixth-straight-triumph-by-defeating.html | PROVIDENCE COLLEGE WINS.; Gains Sixth Straight Triumph by Defeating Springfield, 5-3. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/katherine-bacon-plays-pianist-gives-third-in-cycle-of-schubert.html | KATHERINE BACON PLAYS.; Pianist Gives Third in Cycle of Schubert Programs at Town Hall. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/credit-group-to-meet-virgil-jordan-economist-will-address-building.html | CREDIT GROUP TO MEET.; Virgil Jordan, Economist, Will Address Building Trades Tuesday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/further-comment-on-art-exhibitions-local-notes-spring-art-season.html | FURTHER COMMENT ON ART EXHIBITIONS; LOCAL NOTES Spring Art Season Shows As Yet No Slump | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-highway-planned-to-bear-mountain-work-on-dunderberg-mountain.html | NEW HIGHWAY PLANNED TO BEAR MOUNTAIN; Work on Dunderberg Mountain Project at Southern Entrance to Park Starts in Spring. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hamburg-line-promotes-winkler.html | Hamburg Line Promotes Winkler | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/opens-fast-cargo-service-canadian-pacific-liner-arrives-today-on.html | OPENS FAST CARGO SERVICE; Canadian Pacific Liner Arrives Today on First European Run. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/steel-finds-new-use-in-sculpture-navy-and-marine-memorial-in.html | STEEL FINDS NEW USE IN SCULPTURE; Navy and Marine Memorial in Washington to Have Novel Armature to Support Seagulls in Flight--The Monument's Purpose Cost to Be $500,000. America's Many Tributes. WHITE HOUSE LUMBER. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/parents-exposition-opened-by-walker-mayor-sees-progress-in.html | PARENTS EXPOSITION OPENED BY WALKER; Mayor Sees Progress in Education by Cooperation ofSchool and Home.DISPLAYS ON THREE FLOORSEconomic, Social and IndustrialExhibits Are Viewed by 10,000 at Grand Central Palace. Morgenthau Gives Address. Exhibit Functions as School. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/realty-increases-on-staten-island-percentage-advance-in-five-years.html | REALTY INCREASES ON STATEN ISLAND; Percentage Advance in Five Years Greater Than That of Any Other Borough. SIGNS OF RAPID GROWTH New Bridges and Other Improvements Assure Large Populationin Near Future. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-late-april-concerts.html | MANY LATE APRIL CONCERTS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-items.html | NEW YORK ITEMS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/johnston-remains-in-race-jersey-senate-clerk-refuses-to-quit.html | JOHNSTON REMAINS IN RACE; Jersey Senate Clerk Refuses to Quit Contest Against Richards. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/objects-to-soviet-tactics-socialist-presidential-candidate-says.html | OBJECTS TO SOVIET TACTICS; Socialist Presidential Candidate Says They Do Not Fit Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-superlative-in-fetes-judson-heath-centres-carnival-on-may-2-to-be.html | A SUPERLATIVE IN FETES; Judson Heath Centre's Carnival on May 2 to Be an Event of Rare Splendor | True | Photograph by Ira Hill,photographs, Lower By Pach Brothers, Upper By Edward Thayer Monroe.photograph By Pach Brothers. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elephant-leads-zoo-intellects-chimpanzee-and-orang-are-poor-runners.html | ELEPHANT LEADS ZOO INTELLECTS; Chimpanzee and Orang Are Poor Runners Up To the Sagacious Pachyderm--How Jungle Cats, Sloths and Reptiles Rank The Languid Sloth. The Canny Pachyderm. Monkeys and Bananas. The Zoo's Jungle Cats. Birds and Reptiles. | True | By Bertram Reinitz. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exconfederates-in-brazil.html | EX-CONFEDERATES IN BRAZIL. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mobile-port-doubled-by-use-of-state-fund-one-of-mobiles-great-piers.html | MOBILE PORT DOUBLED BY USE OF STATE FUND; ONE OF MOBILE'S GREAT PIERS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/noyes-company-moves-occupies-entire-sixth-floor-in-the.html | NOYES COMPANY MOVES.; Occupies Entire Sixth Floor in the Transportation Building. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/goodwill-as-the-symbol-of-american-democracy-wc-brownell-finds-good.html | Good-Will as the Symbol of American Democracy; W.C. Brownell Finds Good Nature Is the Distinguishing Trait of Americans | True | By Percy Hutchison | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urges-study-of-cartels-trade-commissioner-says-they-deserve.html | URGES STUDY OF CARTELS.; Trade Commissioner Says They Deserve Attention Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/monteux-scores-craze-for-stars-guest-conductor-declares-american.html | MONTEUX SCORES CRAZE FOR STARS; Guest Conductor Declares American Audiences Care Nothing for Art. SCORN FOR "MUSIC LOVERS" They Know Nothing About Music, He Asserts--Thinks Showmanship Runs Everything. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pupils-prepare-for-may-1-they-will-celebrate-child-health-day-in.html | PUPILS PREPARE FOR MAY 1.; They Will Celebrate Child Health Day in Central Park. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cites-bank-stock-profits-analysis-by-brokers-shows-wide-gains-in.html | CITES BANK STOCK PROFITS; Analysis by Brokers Shows Wide Gains in Financial Shares. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/international-league.html | INTERNATIONAL LEAGUE. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-americans-of-shakespeares-town-three-out-of-five-overseas.html | "THE AMERICANS" OF SHAKESPEARES TOWN; Three Out of Five Overseas Visitors in Stratford Hall From This Country, and They Regard the Great Poet as One of Their Own TOURISTS IN SHAKESPEARE'S TOWN | True | By James C. Young | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/academy-dinner-guests-four-mexican-representatives-to-be.html | ACADEMY DINNER GUESTS.; Four Mexican Representatives to Be Entertained Wednesday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nationals-defeat-soccer-giants-21-all-goals-come-in-first-half-as.html | NATIONALS DEFEAT SOCCER GIANTS, 2-1; All Goals Come in First Half as Victors Make Debut After Winning U.S. Title. SLAVEN NETS BALL FIRST Brown Ties Count for Giants, Then Henderson, Star Centre, Wins the Game. Giants Press at Start. Nationals Gain a Corner. New Bedford Keeps Lead. Bethlehem Gets a Tie. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/higgins-suspends-19-city-employes-expects-snow-graft-inquiry-to.html | HIGGINS SUSPENDS 19 CITY EMPLOYES; Expects Snow Graft Inquiry to Reveal Extensive Street Cleaning Payroll Frauds.4 BRONX WORKERS HELDThefts Totaling $10,000 Alleged,but Prosecutor Believes TotalWill Be Much Higher. 12 Suspended Men Are Officers. $10,000 Fraud Alleged. Hopes to Get Confessions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-inspectors-organize-a-union.html | City Inspectors Organize a Union. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berlin-market-takes-drop.html | Berlin Market Takes Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cigarette-costs-mrs-kohlsaat-9000-gems-jewels-filched-on-new.html | Cigarette Costs Mrs. Kohlsaat $9,000 Gems; Jewels Filched on New York-Washington Train | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dr-fraser-to-preach-here-glasgow-minister-will-also-be-heard-at.html | DR. FRASER TO PREACH HERE; Glasgow Minister Will Also Be Heard at Northfield Conferences. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/intelligence-test-for-soldiers-system-used-in-the-world-war-is-now.html | INTELLIGENCE TEST FOR SOLDIERS; System Used in the World War Is Now Revived to Weed Out the Unfit | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/youth-censors-elders-reading-busy-parents-now-leave-choice-of-their.html | YOUTH CENSORS ELDERS' READING; Busy Parents Now Leave Choice of Their Books To Daughters | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/relief-to-bremen-delayed-by-illness-of-planes-pilots-bennett-and.html | RELIEF TO BREMEN DELAYED BY ILLNESS OF PLANE'S PILOTS; Bennett and Balchen Indisposed at Lake Ste. Agnes--Schiller Likely to Go. START FOR ISLAND TODAY Plane With Parts for Bremen Will Leave at 5 A.M.-- Fitzmaurice Is Feted. Bennett Is Out, Friends Say. ILLNESS DELAYS RELIEF FOR BREMEN Fitzmaurice Feted in Town. Shirt Found to Fit Koehl. Bennett Reported Much Better. German Beer Among Ford Cargo. Customs Papers Forwarded. | True | By Ashley W. Cooper. Special Correspondent of the New York Times and Montreal Gazette. Copyright, 1928, By the New York Times and the Irish Times. Special To the New York Times. By the Canadian Press. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-english-silver-yields-32270.html | Old English Silver Yields $32,270, | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-grain-markers-put-up-to-carry-name-of-farm-name-of-owner-and.html | NEW GRAIN MARKERS PUT UP; To Carry Name of Farm, Name of Owner and Address. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/licenses-extended-for-radio-stations-board-grants-broadcasters.html | LICENSES EXTENDED FOR RADIO STATIONS; Board Grants Broadcasters Whose Terms Expire May 1 Another Thirty Days. REMOVALS ARE REGULATED Warning Is issued That, Under New Law, Permission to Go Out of State Must Be Obtained. Extend Licenses 30 Days. Frequency Standards Planned. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-the-listeners-think.html | WHAT THE LISTENERS THINK | True | ARTHUR WOOD.MORTIMER L.J. HIGGINS. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/natural-gas-known-to-the-early-chinese-primitives-were-awed-by.html | NATURAL GAS KNOWN TO THE EARLY CHINESE; Primitives Were Awed by Weird "Spirit" From the Earth, Which Some Worshiped. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/may-day-appeal-to-labor-issued-fight-for-eighthour-day-urged-by.html | MAY DAY APPEAL TO LABOR ISSUED; Fight for Eight-Hour Day Urged by Socialist and Union Internationals. BITTER NOTE IS SOUNDED Governments Accused of Trying to Evade Promises Made Soon After the War. Post-War Promises Cited. Calls for Political Action. Sees Hard Battle Ahead. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swims-to-hudson-rescue-dobbs-ferry-man-braves-icy-river-to-save.html | SWIMS TO HUDSON RESCUE.; Dobbs Ferry Man Braves Icy River to Save Launch-Sinking Victim. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rome-celebrates-age-of-2681-years-fascist-workmen-march-for-hours.html | ROME CELEBRATES AGE OF 2,681 YEARS; Fascist Workmen March for Hours in Parade to Unknown Soldier's Tomb. CITY SHOWERED WITH GIFTS Scores of Public Enterprises for Municipal Beauty or Residents' Comfort Are Dedicated. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/121712-for-cypriote-art-final-session-in-sale-of-museum-duplicates.html | $121,712 FOR CYPRIOTE ART; Final Session in Sale of Museum Duplicates Yields $15,227. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-stars-beat-exgolf-champions-ames-and-grace-triumph-over.html | PRINCETON STARS BEAT EX-GOLF CHAMPIONS; Ames and Grace Triumph Over Marston and Herron--Tiger Team Makes Sweep. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hoover-gets-two-ill-tennessee.html | Hoover Gets Two ill Tennessee. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/girl-3-falls-three-stories-lands-unhurt-on-pillows.html | Girl, 3, Falls Three Stories, Lands Unhurt on Pillows | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/unsolved-problems-of-atlantic-flights-meteorology-and-the-radio.html | UNSOLVED PROBLEMS OF ATLANTIC FLIGHTS; Meteorology and the Radio Must Complete the Work of the Mechanical Engineer In order to Make Navigation of Ocean Air Lanes Sure and Safe A Jump Into the Unknown. Every Ship a Weather Station Facts About the Upper Air. UNKNOWN FLIGHT FACTORS The Navigator of the Future. Dodging the Storms. A Guide in the Fogs. | True | By Waldemar Kaempffert. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/type-put-into-shadows-the-storythe-thing-in-the-house-of-lords.html | TYPE PUT INTO SHADOWS; The Story--the Thing. In the House of Lords. | True | By Paul Gulick. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smart-novelties-of-the-season-handbags-appear-in-an-endless-array.html | SMART NOVELTIES OF THE SEASON; Handbags Appear in an Endless Array of Designs--Colorful Uniforms for the Housemaid | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/kaufmann-adds-625000-to-gifts.html | Kaufmann Adds $625,000 to Gifts. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blind-man-reads-by-the-visagraph-demonstration-of-invention-is.html | BLIND MAN READS BY THE 'VISAGRAPH'; Demonstration of Invention Is Attended by Teachers and Physicians. ORDINARY BOOK IS USED Sightless May Now Enjoy Thousands of Publications Barred to Them Heretofore, Inventor Says. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wright-and-guest-training.html | Wright and Guest Training | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-guard-gathers-to-honor-manning-makes-bishop-its-honorary.html | OLD GUARD GATHERS TO HONOR MANNING; Makes Bishop Its Honorary Chaplain at Celebration of 102d Anniversary. MARCHES TO CATHEDRAL Dr. Darlington Speaks and Tribute Is Paid to Dead Members--Annual Dinner Then Held. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/scotch-title-won-by-rangers-eleven-clinches-league-crown-and-scores.html | SCOTCH TITLE WON BY RANGERS' ELEVEN; Clinches League Crown and Scores "Double" as It Already Captured the Cup. CELTICS GET SECOND PLACE Everton Moves Five Points Ahead of Huddersfield in English League, First Division. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/two-die-100000-loss-in-jersey-city-fire-still-found-in-room-of-one.html | TWO DIE, $100,000 LOSS IN JERSEY CITY FIRE; Still Found in Room of One of Two Victims--Mother and Daughter and Two Men Rescued. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vienna-music-festivals.html | VIENNA MUSIC FESTIVALS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/loews-charities-go-on-widow-selects-16-institutions-for-her.html | LOEW'S CHARITIES GO ON.; Widow Selects 16 Institutions for Her Benefactions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/festival-for-crippled-children.html | FESTIVAL FOR CRIPPLED CHILDREN | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/crown-princes-greetings-wilhelm-congratulates-bremens-crew-on.html | CROWN PRINCE'S GREETINGS; Wilhelm Congratulates Bremen's Crew on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/coolidge-sends-sympathy-cables-to-king-of-bulgaria-regrets-at-loss.html | COOLIDGE SENDS SYMPATHY; Cables to King of Bulgaria Regrets at Loss of Lives in Earthquake. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mrs-wg-beale-gives-aiken-strip-of-land-near-her-villa-for-widening.html | Mrs. W.G. Beale Gives Aiken Strip of Land Near Her Villa for Widening of Whishey Road | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wives-of-bremen-pilots-feted-on-starting-here-from-erin.html | Wives of Bremen Pilots Feted On Starting Here From Erin | True | Special Cable to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rawlingss-hurling-wins-for-brown-20-he-gives-boston-university-nine.html | RAWLINGS'S HURLING WINS FOR BROWN, 2-0; He Gives Boston University Nine Only One Hit and Fans 11 at Providence. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/byproducts-our-own-news-from-the-bremen-detroit-item-right-to-hire.html | BY-PRODUCTS.; Our Own News From the Bremen. Detroit Item. Right to Hire a Hall. Era of Good Feeling. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/drive-is-launched-for-olympic-fund-coolidge-and-many-governors.html | DRIVE IS LAUNCHED FOR OLYMPIC FUND; Coolidge and Many Governors Designate This Week to Helping Raise $400,000. QUOTA HERE IS LARGEST Indications Are That Section Will Send 42 Athletic Aspirants to Games. Sprinters to Qualify. Many Sprinters Available. | True | By Bryan Field. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/career-of-eielson-in-air-colorful-got-idea-of-opening-arctic-by.html | CAREER OF EIELSON IN AIR COLORFUL; Got Idea of Opening Arctic by Plane While a Guard in Washington. PLANNED TO STUDY LAW But North Dakotan Soon Flew Government Planes Over Wastes and Won Fame as a Pilot. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/model-consulate-planned-in-spain-one-of-our-buildings-at-the.html | MODEL CONSULATE PLANNED IN SPAIN; One of Our Buildings at the Seville Exposition Will Be Permanent. COST IS PLACED AT $200,000 After Exhibits Are Removed the Structure Will Go to the Consular Service. Research Library Included. Building Will Have No Back Door. | True | By Helen Ormsbee. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-students-at-mount-hermon.html | New Students at Mount Hermon. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/timescircle-building-fourteenstory-structure-on-52d-st-is-nearing.html | TIMES-CIRCLE BUILDING.; Fourteen-Story Structure on 52d St. Is Nearing Completion. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/suggests-tour-of-long-island-route-for-oneday-trip-leads-to-scenery.html | SUGGESTS TOUR OF LONG ISLAND; Route for One-Day Trip Leads to Scenery and History and Away From Heaviest Traffic--Passes Roosevelt's Grave | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/natal-to-have-air-mast-south-african-tower-probably-will-be-for.html | NATAL TO HAVE AIR MAST.; South African Tower Probably Will Be for England-India Line. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boat-builder-denies-silver-slipper-sank-says-air-chamber-kept-craft.html | BOAT BUILDER DENIES SILVER SLIPPER SANK; Says Air Chamber Kept Craft Afloat After Accident in the Albany-New York Race. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cuba-guarantees-highway-national-city-to-finance-60000000-warren.html | CUBA GUARANTEES HIGHWAY; National City to Finance $60,000,000 Warren Brothers' Project. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/2-youths-held-as-robbers-they-are-accused-of-carrying-man-off-to.html | 2 YOUTHS HELD AS ROBBERS; They Are Accused of Carrying Man Off to Take $1,290 From Him. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-address-model-league-smiddy-ames-ferrand-and-dr-eddy-will-be.html | TO ADDRESS MODEL LEAGUE; Smiddy, Ames, Ferrand and Dr. Eddy Will Be Cornell Speakers, | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/increase-in-individual-accounts-debits-shown-in-weekly-federal.html | Increase in Individual Accounts Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-trial-board-for-health-cases.html | New Trial Board for Health Cases. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/newspaper-heads-to-meet-this-week-the-associated-press-annual.html | NEWSPAPER HEADS TO MEET THIS WEEK; The Associated Press Annual Sessions Open at Waldorf Tomorrow. TO ACT ON VOTING POWERS Report on Membership Protest Rights Also Will Come Up for Consideration. PUBLISHERS ON WEDNESDAY American Association Expected to Ratify Union Arbitration Agreement. The Committee's Plan. Results of Evolution. The Right of Protest. Both Sides Represented. NEWSPAPER HEADS TO MEET THIS WEEK Report of the Committee. Two Purposes Aimed At. Protest Rights Reform. The Directors' Report. Transmission Is Faster. The Lindbergh Flights. Feature Service Well Received. The Financial Report. Directors to Be Elected. The American Publishers. 1,000 Expected at Dinner. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urges-codifying-public-debts-law-professor-sack-advances-that-as.html | URGES CODIFYING PUBLIC DEBTS LAW; Professor Sack Advances That as Topic for Moscow Conference at Lawyers' Meeting Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dance-art-societys-debut-group-performs-before-a-large-audience-at.html | DANCE ART SOCIETY'S DEBUT; Group Performs Before a Large Audience at Carnegie Hall. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princetons-four-takes-opener-131-beats-101st-cavalry-in-first.html | PRINCETON'S FOUR TAKES OPENER, 13-1; Beats 101st Cavalry in First Outdoor Game of Season-- Bordon Gets 7 Goals. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/long-daylight-saving-for-cornell.html | Long Daylight Saving for Cornell. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/1000-loss-at-country-club-fire.html | $1,000 Loss at Country Club Fire. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/steeplechase-prize-won-by-philosopher-rc-stewart-jr-rides-fathers.html | STEEPLECHASE PRIZE WON BY PHILOSOPHER; R.C. Stewart Jr. Rides Father's Horse to Victory in Grand National Point-to-Point Race. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/about-books-more-or-less-not-up-to-specifications.html | About Books, More or Less: Not Up to Specifications | True | By Simeon Strunsky | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/german-exports-set-monthly-record-total-for-march-valued-at.html | GERMAN EXPORTS SET MONTHLY RECORD; Total for March Valued at 1,022,000,000 Marks--Gain Over January 80,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sweetser-on-top-in-golf-foursome-turns-in-a-71-as-he-and-kerrigan.html | SWEETSER ON TOP IN GOLF FOURSOME; Turns In a 71 as He and Kerrigan Beat Anderson andMcLean by 4 and 3.HIS SCORE ONE OVER PAR Partner Next, With a 74, at Grassy Sprain--Sweetser Goes Outin 35 Strokes. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dr-charles-h-gilbert-professor-of-zoology-at-stanford-and-expert-on.html | DR. CHARLES H. GILBERT.; Professor of Zoology at Stanford and Expert on Fishes Dies at 69. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/smith-has-cue-run-of-22-features-week-in-manhattan-amateur-cue.html | SMITH HAS CUE RUN OF 22.; Features Week in Manhattan Amateur Cue Tourney. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/how-aviator-prepared-described-in-letters-polar-flier-wrote-artist.html | HOW AVIATOR PREPARED DESCRIBED IN LETTERS; Polar Flier Wrote Artist Friend Here His Plane's Lightness Would Assure Success. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/predict-big-increase-in-japans-air-force-army-and-navy-fliers-from.html | PREDICT BIG INCREASE IN JAPAN'S AIR FORCE; Army and Navy Fliers From Nippon Are Inspecting United States Aviation Centres. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/amherst-defeats-springfield.html | Amherst Defeats Springfield. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-flies-from-alaska-to-spitzbergen-in-20-hours-covers-polar.html | WILKINS FLIES FROM ALASKA TO SPITZBERGEN IN 20 HOURS; COVERS POLAR SEAS IN TINY PLANE AND FINDS NO LAND; ISOLATED FIVE DAYS ON UNINHABITED ISLAND NEAR GOAL; TRIP ENDED BEFORE START WAS KNOWN Wilkins and Eielson, an Alaskan Flier, Left Point Barrow Unannounced-- Flew Route Below the Pole. CALLED THE GREATEST FEAT OF ALL AVIATION Amundsen Hails the Flight as Far Exceeding Any Hitherto Accomplished--Success Crowns Wilkins on Third Attempt After Many Discouragements. THE BYRD PLANE IN ICY SPITZBERGEN. Flew Over the "Top of the World." Five Days on Dead Man's Island. Success Is Announced in Oslo. Fliers Receive Comforts on Landing. Sought "Blind Spot" at Top of World. Plane Was Splendid, Fliers Wire Builders. Called the Greatest Feat of Aviation. | True | By Captain George H. Wilkins. Copyright, 1928, In the United States and Throughout the World By the New York Times Company. By Wireless To the New York Times. Special Cable To the New York Times. George H. Wilkins. By Russell Owen. Wilkins. Eielson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/coast-guard-rescues-5-from-wrecked-tug-disabled-two-brothers.html | COAST GUARD RESCUES 5 FROM WRECKED TUG; Disabled Two Brothers Grounds on Sand Bar Off Rockaway Point When Tow Line Breaks. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-history-of-tammany-hall-mr-werners-narrative-gives-only-one.html | THE HISTORY OF TAMMANY HALL; Mr. Werner's Narrative Gives Only One Side of the Picture Tammany Hall | True | By Charles Willis Thompson | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/davis-cup-players-begin-coast-tennis-tilden-and-mrs-bundy-defeat.html | DAVIS CUP PLAYERS BEGIN COAST TENNIS; Tilden and Mrs. Bundy Defeat Hennessey and Miss Jacobs in Mixed Doubles. SET GOES THIRTY GAMES Jones Repels Gorchakoff In Singles Match, Which Opens Two-Day, Exhibition at Los Angeles. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/civil-war-field-for-golf-course-links-will-extend-over-site-of-the.html | CIVIL WAR FIELD FOR GOLF COURSE; Links Will Extend Over Site of the Battle of the Crater in Virginia, Where a Great Mine Was Exploded Sixty Years Ago The Strategic Tunnel. Disposing of the Dirt. Extended Under Confederates. Countermines Unsuccessful. Leaders Draw Lots. A UNIVERSITY BUILDING. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hears-sunday-radio-saturday-on-yukon-dr-gh-burke-tells-of-freak.html | HEARS SUNDAY RADIO SATURDAY ON YUKON; Dr. G.H. Burke Tells of Freak Reception From Australia Due to Difference in Time. DANCE TO BROADWAY JAZZ Missionary for Episcopal Church Here to Attend Triennial Session at Capital in October. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-twelve-triumphs-wilson-and-draper-star-in-91-victory-over.html | ARMY TWELVE TRIUMPHS.; Wilson and Draper Star in 9-1 Victory Over Hobart. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dyes-put-in-living-trees-to-produce-colored-woods-german-scientist.html | DYES PUT IN LIVING TREES TO PRODUCE COLORED WOODS; German Scientist Uses His Secret Process in a Maine Forest to Bring Out New Hues | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sae-adopts-many-new-auto-standards.html | S.A.E. ADOPTS MANY NEW AUTO STANDARDS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/eight-bike-races-today-motorpaced-event-is-feature-at-new-york.html | EIGHT BIKE RACES TODAY.; Motor-Paced Event Is Feature at New York Velodrome. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/north-carolina-is-victor.html | North Carolina Is Victor. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/daylight-saving-time-begins-here-next-sunday.html | Daylight Saving Time Begins Here Next Sunday | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/hun-school-beaten-122-fordham-freshmen-victorious-rain-halts-the.html | HUN SCHOOL BEATEN, 12-2.; Fordham Freshmen Victorious-- Rain Halts the Contest in Eighth. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-weapons-are-enlisted-in-the-war-on-mosquitos-airplanes-birds.html | NEW WEAPONS ARE ENLISTED IN THE WAR ON MOSQUITOS; Airplanes, Birds and Fish Now Aid the Attack On the Ancient Summer Pest | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/local-music-events.html | LOCAL MUSIC EVENTS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-critics-won-by-american-music-harmatis-program-with-french.html | PARIS CRITICS WON BY AMERICAN MUSIC; Harmati's Program, With French Orchestra, Silences the Doubting Thomases. FRANCES NASH TRIUMPHS Pianist Gives the Audience New Thrill--Americans Are Hosts at Dinners. Frances Nash Wins New Triumph. Americans Arrive for Spring. | True | By May Birkhead. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/german-note-coming-soon-berlin-will-agree-in-principle-to-kelloggs.html | GERMAN NOTE COMING SOON.; Berlin Will Agree "in Principle" to Kellogg's Anti-War Plan. Poland Views Treaty as "Useful." | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/books-and-authors.html | Books and Authors | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bugbee-endorses-stokes.html | Bugbee Endorses Stokes. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/announcements-of-engagements-miss-rosamond-saltonstall-auchincloss.html | ANNOUNCEMENTS OF ENGAGEMENTS; Miss Rosamond Saltonstall Auchincloss Becomes the Fiancee of Burton J. Lee Jr. THE PEOPLE'S CHORUS MARKS TWELFTH YEAR | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-scout-saves-a-life-rescues-unconscious-lad-from-bay-and.html | BOY SCOUT SAVES A LIFE.; Rescues Unconscious Lad From Bay and Resuscitates Him. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/metropolitan-title-guaranty.html | Metropolitan Title Guaranty. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gold-cup-races-not-to-be-run-because-of-inadequate-course.html | Gold Cup Races Not to Be Run Because of Inadequate Course | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/women-object-to-captain-so-lose-tennis-team-posts.html | Women Object to Captain, So Lose Tennis Team Posts | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/divorced-wife-wins-suit-gets-paris-decree-after-exhusband-had.html | DIVORCED WIFE WINS SUIT.; Gets Paris Decree After Ex-Husband Had Remarried Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fliers-reception-to-last-for-days-german-and-irish-societies-will.html | FLIERS' RECEPTION TO LAST FOR DAYS; German and Irish Societies Will Fete Crew When Official Celebration Is Over. WHOLE CITY TO FLY FLAGS Mayor Will Issue Proclamation-- 50,000 Ask for Seats at the Park Ceremonies. 50,000 Ask for Park Seats. Several Days of Receptions. Want Bremen in Charity Exhibit. Military Plan of Reception. REGULAR TROOPS. Assembly Points. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-manoeuvres-in-cold-climes.html | ARMY MANOEUVRES IN COLD CLIMES | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/grandmother-and-boy-perish-in-fire.html | Grandmother and Boy Perish in Fire | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-york-ready-to-welcome-racing-season-of-166-days-will-start.html | NEW YORK READY TO WELCOME RACING; Season of 166 Days Will Start Tomorrow When Jamaica Track Opens. KEENER INTEREST IN SPORT Abundance of Good Horses Are Expected to Draw Greater Throngs to the Meetings. Keener Interest Is Seen. Good Horses are Plentiful. Derby Regarded as Open Field. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/antarctic-flight-planned-by-wilkins-southern-hop-would-be-part-of.html | ANTARCTIC FLIGHT PLANNED BY WILKINS; Southern Hop Would Be Part of Plan for Predicting Weather Years in Advance. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bremens-landing-stirs-a-vivid-radio-story-now-a-radio-executive.html | BREMEN'S LANDING STIRS A VIVID RADIO STORY; NOW A RADIO EXECUTIVE | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/2-sought-as-gem-thieves-men-posing-as-home-buyers-suspected-of-500.html | 2 SOUGHT AS GEM THIEVES.; Men Posing as Home Buyers Suspected of $500 Pilfering. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/plans-of-the-ceremonies-hunnewellatherton-wedding-to-be-held-in.html | PLANS OF THE CEREMONIES; Hunnewell-Atherton Wedding to Be Held In London-Montgomery Marriage | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/75-women-jailed-in-ohio-mine-march-state-guardsman-traps-them-with.html | 75 WOMEN JAILED IN OHIO MINE MARCH; State Guardsman Traps Them With Invitation to Visit Their Leaders. LOCKS DOORS ON GROUP More Than 200 Men and Women in Demonstration Are Halted by Deputy's Warnings. Communists Groups Denounced. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/paris-relents-on-ensembles-vogue-for-them-continues-but-is-being.html | PARIS RELENTS ON ENSEMBLES; Vogue for Them Continues But Is Being Less Emphasized | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/panamas-future-as-a-world-playground.html | Panama's Future as a World Playground | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-buses-on-madison-av-350-merchants-want-trolleys-to-go-trade.html | FOR BUSES ON MADISON AV.; 350 Merchants Want Trolleys to Go, Trade Board Inquiry Shows. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/dribble-restriction-finally-rescinded-onebounce-rule-which-aroused.html | DRIBBLE RESTRICTION FINALLY RESCINDED; One-Bounce Rule, Which Aroused Protests, Stricken Out by Basketball Committee. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/assails-broadcast-ban-opera-and-others.html | ASSAILS "BROADCAST" BAN.; OPERA AND OTHERS. | True | A. MAERZ. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/george-moore-lets-statement-stand-londons-most-recent-literary-idol.html | GEORGE MOORE LETS STATEMENT STAND; London's Most Recent Literary Idol Still Hard on Modern Writers and Women. MAKES TWO EXCEPTIONS He Admires Kipling and Arnold Bennett--Bernard Shaw Essays a Modest Role. Criticism of Hardy Undenied. Women Take Up Cudgels. Mr. Shaw's Modesty. | True | By Henry C. Crough. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/many-rue-passing-of-mackays-name-coming-consolidation-of-cable-and.html | MANY RUE PASSING OF MACKAY'S NAME; Coming Consolidation of Cable and Telegraph Companies Stirs Old Operators. EARLY DAYS ARE RECALLED Tributes Paid to John W. Mackay, Founder of System, as One Who Stood By His Men. A Romance in Business. John W. Mackay's Career. First Military Telegraph. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/koehl-gets-doctorate-german-technology-institute-awards-degree-to.html | KOEHL GETS DOCTORATE.; German Technology Institute Awards Degree to Him for Flight. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/harvard-to-get-statue-museum-will-soon-receive-figure-of-frederick.html | HARVARD TO GET STATUE.; Museum Will Soon Receive Figure of Frederick III of Germany. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/banks-credits-increase-14-greater-earnings-indicated.html | Banks' Credits Increase 14%; Greater Earnings Indicated | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/republican-turkey-leans-to-feasting-little-observance-of-moslem.html | REPUBLICAN TURKEY LEANS TO FEASTING; Little Observance of Moslem Lent, but Bairam, or Easter, Was Holiday Time. SOCIAL FEATURES SURVIVE Calls Paid and Gifts Exchanged as in Caliphate Days, With Dancing Added. "Night of Power" Loses Strength." Bairam a Holiday Season. Kemal's Republican Reception. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/woman-kills-policeman-then-gives-herself-upboston-police-think-her.html | WOMAN KILLS POLICEMAN.; Then Gives Herself Up--Boston Police Think Her Insane. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/grenfell-workers-meet-founder-of-labrador-mission-predicts-rise-of.html | GRENFELL WORKERS MEET.; Founder of Labrador Mission Predicts Rise of Industries There. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tsinans-fall-near-foreigners-fleeing-americans-british-and-japanese.html | TSINAN'S FALL NEAR; FOREIGNERS FLEEING; Americans, British and Japanese Leave as Nationalists Hem In Capital of Shantung. TEST EXPECTED IN 48 HOURS Chiang Prepares Final Attack as His Allies In Chill Push Within 70 Miles of Peking. Growing Bitterness Over Tokio Troops. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/marconi-tackles-fading-mystery-inventor-of-wireless-plans-study.html | MARCONI TACKLES FADING MYSTERY; Inventor of Wireless Plans Study Cruise in Floating Workshop--North Magnetic Pole Blamed for Interference With Radio Beam | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/equity-members-to-judge-tourney.html | Equity Members to Judge Tourney. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/st-louis-raises-rediscount-rate.html | St. Louis Raises Rediscount Rate. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stewart-trial-may-21-standard-oil-man-will-face-jury-for-defying.html | STEWART TRIAL MAY 21.; Standard Oil Man Will Face Jury for Defying Senate. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/captain-michael-j-mulcahy.html | Captain Michael J. Mulcahy. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/army-lafayette-tennis-halted.html | Army-Lafayette Tennis Halted | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/tug-rescues-15-marooned-2-weeks-wisconsin-craft-rams-its-way.html | TUG RESCUES 15 MAROONED 2 WEEKS; Wisconsin Craft Rams Its Way Through Ice With Them to Bayfield. BRINGS TWO SICK PERSONS Boat Takes Them Off Launch Which Failed Twice to Plow Through With Man and Woman. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/enter-villagers-bringing-in-the-may-a-loyal-few-in-england-and.html | ENTER VILLAGERS, BRINGING IN THE MAY; A Loyal Few in England and America Cherish the OldSpring Festival THE FESTIVAL OF THE MAY | True | By Deirdre O'Shea | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gay-german-opera-reich-provinces-hear-lighter-novelties-by-dressel.html | GAY GERMAN OPERA; Reich Provinces Hear Lighter Novelties by Dressel, Weill and Wellesz | True | By Alfred Einstein. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/relief-pilots-ill-for-days-bennett-and-balchen-were-advised-not-to.html | RELIEF PILOTS ILL FOR DAYS; Bennett and Balchen Were Advised Not to Leave Here. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/labor-shifts-in-bulgaria-unions-handicapped-by-workers-chances-to.html | LABOR SHIFTS IN BULGARIA.; Unions Handicapped by Workers' Chances to Attain Independence. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/will-speak-at-north-carolina.html | Will Speak at North Carolina. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seamens-church-bridge-party.html | SEAMEN'S CHURCH BRIDGE PARTY | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/pictures-in-france-the-cinemas-the-strapotin-eat-as-they-look-chusu.html | PICTURES IN FRANCE; The Cinemas. The Strapotin. Eat as They Look. "Chusu (?)" | True | By Joan Benedict. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/chefoo-china-ymca.html | Chefoo (China) Y.M.C.A. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ellen-waln-harrison-married-to-jk-davis-villanova-girl-becomes-a.html | ELLEN WALN HARRISON MARRIED TO J.K. DAVIS; Villanova Girl Becomes a Bride-- Mary E. Logan Weds Albert F.A. King. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/scarsdale-house-is-sold.html | Scarsdale House Is Sold. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/explains-defense-in-antiwar-treaty-jules-sauerwein-declares-it.html | EXPLAINS 'DEFENSE' IN ANTI-WAR TREATY; Jules Sauerwein Declares It "Legitimate" to Repel Violations of Versailles Articles.AND IN LEAGUE SANCTIONSParis Editor Says the French WouldAwait Wide Adherence Before Enforcing Compact. Adherence to League Obligations. As to Treaty Coming Into Force. Won't Renounce Existing Treaties. | True | By Jules Saurwein. Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-tank-a-success-mammoth-french-machine-takes-part-in-manoeuvres.html | BIG TANK A SUCCESS.; Mammoth French Machine Takes Part in Manoeuvres. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; PROTECTIVE TARIFF IS HELD TO HAVE OUTLIVED ITS TIME Issue Is Taken With President Coolidge's Statement That All Our Prosperity CanBe Traced to It THE HOME OF MARY BALL Funds Are Needed to Restore the Residence of George Washington's Mother TARIFF AND MARKETS. BOTANICAL RESEARCH BENEFITS Financial Interest in This Important Work Is Held to Be Sadly Lacking SMITH OR REED IS PICKED TO WIN FOR THE DEMOCRATS Either Would Get Southern Vote, Georgian Believes, and Gives Suggestions For Party Platform REPRODUCING NORTHERN LIGHTS HISTORY AND PATRIOTISM Tendency to Criticize This Country in School Books Is Condemned BRITISH GUIANA. "CONSTRUCTIVE." EXAMPLE OF SOVIETIZATION SEEN IN FARM LOAN SYSTEM Government Operation of Land Banks Is Held To Be in Contravention of American Principles WHAT PRICE PROHIBITION? Crossroads Philosopher Finds It Is Cheaper for His Friends if He Stays at Home | True | WILLIAM D. LITTLE.ANNIE F. SMITH.LLOYD M. CROSGRAVE.C. STUART GAGER.BENJAMIN M. BLACKBURN.A. BAKST.MICHAEL J. TANSEY.H.E. JOHNSTON SMITH.JAMES YEARSLEY.JAMES G. GARVIN.HOMER M. GREEN. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-cult-uses-paintings-paris-stationer-counts-on-politicians-to.html | NEW CULT USES PAINTINGS.; Paris Stationer Counts on Politicians to Spread His "Religion." | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-hotel-navarre-to-be-demolished-fortythreestory-structure-to-be.html | THE HOTEL NAVARRE TO BE DEMOLISHED; Forty-three-Story Structure to Be Erected on Southwest Corner of 39th St. and 7th Av.OVER $7,500,000 INVOLVEDGarment Centre Capitol Company toAdd Tower to Its MonumentalGroup of Buildings. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/a-readjustment.html | A READJUSTMENT. | True | CARLOS SALZEDO. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/princeton-twelve-loses-to-rutgers-conquered-by-5-to-4-after-score.html | PRINCETON TWELVE LOSES TO RUTGERS; Conquered by 5 to 4 After Score Is Deadlocked, 2-2, at End of Half. ALTON'S GOAL DECIDES Thrall and McGillary Each Made Two for the Victors in Hard-Fought Battle. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/western-league.html | WESTERN LEAGUE. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/stations-to-operate-on-daylight-time.html | STATIONS TO OPERATE ON DAYLIGHT TIME | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/reds-assail-pilsudski-meet-outside-polish-consulate-here-urging-his.html | REDS ASSAIL PILSUDSKI.; Meet Outside Polish Consulate Here Urging His Overthrow. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/temporary-capitol-of-1814-is-about-to-be-demolished-washington.html | TEMPORARY CAPITOL OF 1814 IS ABOUT TO BE DEMOLISHED; Washington Landmark That Once Housed Congress Gives Way to Improvements | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/easterling-sets-pace-in-american-grantham-tops-hitters-in-national.html | Easterling Sets Pace in American; Grantham Tops Hitters in National; Detroit Recruit Has Mark of .625 While Pirate Veteran Is Clubbing for .591--Six Pitchers in American and Four in National Have Two Victories and No Defeats. American League. National League. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/payne-and-gavuzzi-again-in-dead-heat-payne-holds-36minute-lead-in.html | PAYNE AND GAVUZZI AGAIN IN DEAD HEAT; Payne Holds 36-Minute Lead in Coast-to-Coast Run as Field Enters Springfield, Mo. DE MARK IS DISQUALIFIED Officials Refuse Reinstatement to Los Angeles Entrant After Barring Him Because of Alleged Ride. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/where-west-begins-is-shown-by-indians-in-railways-pay.html | 'Where West Begins' Is Shown By Indians in Railways' Pay | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/monroe-high-wins-over-morris-9-to-0-herzog-holds-losers-to-two-hits.html | MONROE HIGH WINS OVER MORRIS, 9 TO 0; Herzog Holds Losers to Two Hits in P.S.A.L. Game Matched by 7,500. CLINTON CHECKS OLD FOE Off to Early Lead to Conquer Commerce, 4-2--Textile Is Victor, 9-4--Other Results. De Witt Clinton on Top, 4-2. Textile Takes P.S.A.L Game. Fordham Prep in Front, 10-3. Riverdale Turns Table. Manhattan Prep Loses, 2-0. Yonkers High Vanquished. Richmond Hill Wins, 6-0. Cinque Strikes Out 19 Men. Brooklyn Prep Wins, 18--2. Staten Island 3-2 Victor. Brown Stars on Mound Again. Ethical Culture on Top, 7-2. Peddie Tops Bordentown. Hill Beats Blair in Rain. Peekskill Cadets Win, 12-0. | True | Stamford-Rooeevelt Tie. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/berea-college-seeks-funds.html | Berea College Seeks Funds. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/missing-jersey-girl-found-bank-clerk-16-gives-up-search-for-better.html | MISSING JERSEY GIRL FOUND; Bank Clerk, 16, Gives Up Search for Better Job in New York. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/big-canning-plant-closed-by-harris-health-commissioner-declares.html | BIG CANNING PLANT CLOSED BY HARRIS; Health Commissioner Declares Diseased Poultry Was Found at A. Silz, Inc. COMPANY CALLS IT ERROR Declares Charge Was Inspired by Competition and Says Work Will Be Resumed Tomorrow. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aides-to-disabled-celebrate-may-9-institute-founded-during-the.html | AIDES TO DISABLED CELEBRATE MAY 9; Institute Founded During the World War Keeps On in Its Work of Rehabilitation. GARDNER SCHOOL PLAY. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/blames-czars-death-on-british-labor-miss-muriel-buchanans-book.html | BLAMES CZAR'S DEATH ON BRITISH LABOR; Miss Muriel Buchanan's Book Affirms Her Father's Innocence in Failure to Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/outboard-driver-rescued-in-race-his-empty-boat-still-going-menaces.html | OUTBOARD DRIVER RESCUED IN RACE; His Empty Boat, Still Going, Menaces Exhausted Pilot, Floundering in Hudson. AMES'S MARK NOT BROKEN Miss TNT III, Finishing First, Trails Baby Whale's Time by 8 Minutes 41 Seconds. Hudson Like Mill Pond. OUTBOARD DRIVER RESCUED IN RACE Question Prevent Record. Several Boats Aground. | True | By Seabury Lawrence. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wilkins-companion-tells-of-hardships-wc-lyon-with-flier-in-alaska.html | WILKINS COMPANION TELLS OF HARDSHIPS; W.C. Lyon, With Flier in Alaska in 1926, Describes Heart-Breaking Failures. AIRMAN WAS SCOFFED AT But, Undaunted by Harrowing Experiences, He Tried Again and Again Till He Succeeded. PLANE IN WHICH WILKINS AND EIELSON FLEW OVER POLAR WASTES. | True | By William C. Lyon. Staff Correspondent of the New York Times In Alaska During the Byrd and Amundsen-Ellsworth Polar Flights of 1926. Special To the New York Times.times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/malipieros-new-opera-mask-and-wig-offering.html | MALIPIERO'S NEW OPERA; MASK AND WIG OFFERING. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/giants-bats-spoil-opener-for-braves-shivering-throng-of-25000.html | GIANTS' BATS SPOIL OPENER FOR BRAVES; Shivering Throng of 25,000 Boston Fans See New Yorkers Score 8-to-3 Victory. HORNSBY CONSOLES FANS Belts Homer in Ninth After Hogan, Terry, Lindstrom Had Found Range of New Stands. Schema Fails to Work. Barnes Pitches Effectively. GIANTS' BATS SPOIL OPENER FOR BRAVES Marchers Do About Race. Giants Rally in Seventh. | True | By James R. Harrison. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/swarthmore-wins-meet-take-9-of-14-first-places-in-competition-with.html | SWARTHMORE WINS MEET.; Take 9 of 14 First Places in Competition With Lafayette. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-dwellings-are-sold-deals-in-lower-fifth-avenue-area-east-side.html | OLD DWELLINGS ARE SOLD; Deals in Lower Fifth Avenue Area-- East Side Transactions. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/this-is-save-your-vision-week.html | This Is "Save Your Vision Week," | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/ship-by-air-and-train-swiss-approve-combined-program-for-quick.html | SHIP BY AIR AND TRAIN.; Swiss Approve Combined Program for Quick Transportation. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/izaak-waltons-elect-officers.html | Izaak Waltons Elect Officers. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/robinphillies-game-off-gates-to-open-at-1130-for-giant-game-in.html | ROBIN-PHILLIES GAME OFF.; Gates to Open at 11:30 for Giant Game in Brooklyn Today. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rocco-outpoints-palumbo.html | Rocco Outpoints Palumbo. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/majors-and-minors-plans-of-musicians.html | MAJORS AND MINORS.; PLANS OF MUSICIANS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/durant-to-enlarge-lansing-plant.html | Durant to Enlarge Lansing Plant. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/elected-to-rubber-exchange.html | Elected to Rubber Exchange. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/new-types-at-detroit-show-aircraft-display-is-noteworthy-for-its.html | NEW TYPES AT DETROIT SHOW; Aircraft Display Is Noteworthy for Its Luxurious Models. Types of Development. An All-Metal Trend. Manufacturing Methods Improve. Quantity Sales Ahead. Eugine Cost Is Higher. PACKING REQUIREMENTS IN SHIPPING BOMBERS | True | By Walter Boynton. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/five-of-high-court-to-judge-orators-justices-of-the-united-states.html | FIVE OF HIGH COURT TO JUDGE ORATORS; Justices of the United States Supreme Bench Again to Serve in Contest. HONOR FOR EIGHT FINALISTS Washinton Orations Will Be Broadcast Through a NationWide Hook-Up. RADIO AT TOWN HALL ALSO Manhattan and Suffolk Winners Named--Twenty Elimination Contests This Week. Finals to Be Broadcast. Five Winners in Suffolk. The Impending Contests. Advice to Contestants. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/henri-b-raud-and-some-others.html | Henri B raud and Some Others | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/col-greene-not-alarmed-says-changes-in-foundation-will-cost-very.html | COL. GREENE NOT ALARMED.; Says Changes in Foundation Will Cost Very Little More. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/wall-st-prepares-for-rediscount-rise-federal-reserve-advance-in.html | WALL ST. PREPARES FOR REDISCOUNT RISE; Federal Reserve Advance In Boston and Chicago Taken as Gesture at Speculation. BROKERS' LOANS INCREASE Soar $134,000,000 to a Total of $4,129,001,000, the Highest Amount Yet Reached. GOLD EXPORTS CONTINUE Financial Community Believes Rate Change Here Inevitable as Result of Present Conditions. Will Draw Money From Here. Brokers' Loans Advance. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/son-born-to-mrs-casper-billipp.html | Son Born to Mrs. Casper Billipp. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fish-waste-is-basis-of-a-new-industry.html | FISH WASTE IS BASIS OF A NEW INDUSTRY | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/denver-fire-toll-now-9-tenth-sufferer-not-expected-to-live-inquiry.html | DENVER FIRE TOLL NOW 9.; Tenth Sufferer Not Expected to Live --Inquiry Is Ordered. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exeter-winner-by-133-turns-back-huntington-school-nine-in-decisive.html | EXETER WINNER BY 13-3.; Turns Back Huntington School Nine In Decisive Manner. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/residential-trend-on-the-east-side-enlarging-the-river-front.html | Residential Trend on the East Side Enlarging The River Front Centres; Carl Schurz Park Area Is Duplicating Success of Sutton Place, Beekman Hill and Tudor City--Leasing From Plans Now General for New Cooperative and Rental Houses. Little Change in Rentals. Mitchell Place Cooperative. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-seamens-friend-society-has-served-for-a-century-begun-for.html | THE SEAMEN'S FRIEND SOCIETY HAS SERVED FOR A CENTURY; Begun for Gospel Work in New York, It Has Extended Activities Around the World | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/weekends-spoiled-for-british-trippers-passports-costing-10-are-now.html | WEEK-ENDS SPOILED FOR BRITISH TRIPPERS; Passports Costing $10 Are Now Required for Short Vacations on the Continent. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/texas-rail-extension-opposed.html | Texas Rail Extension Opposed. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/the-beggar-on-tour.html | "THE BEGGAR" ON TOUR | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/brooklyn-fire-insurance-company.html | Brooklyn Fire Insurance Company. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/knapp-records-shown-to-her-attorney-conway-studies-salary-checks.html | KNAPP RECORDS SHOWN TO HER ATTORNEY; Conway Studies Salary Checks, Vouchers and Expense Checks in Preparing Defense. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/storms-in-6-states-kill-3-hurt-scores-tennessee-village-is-leveled.html | STORMS IN 6 STATES KILL 3, HURT SCORES; Tennessee Village Is Leveled-- $1,000,000 Damage Is Estimated at Memphis.70-MILE WIND FELLS HOMESMississippi, Louisiana, Texas, Arkansas and Kentucky SufferLosses in Gales. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/raw-silk-trading-active-yokohama-prices-continued-firm-with.html | RAW SILK TRADING ACTIVE.; Yokohama Prices Continued Firm, With High-Grade Silk Scarce. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/what-rights-have-spirits-british-court-must-decide-whether-they.html | WHAT RIGHTS HAVE SPIRITS?; British Court Must Decide Whether They Need Air and Food. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/illinois-undergoes-a-period-of-calm-campaign-tumult-and-shouting.html | ILLINOIS UNDERGOES A PERIOD OF CALM; Campaign Tumult and Shouting Dies While Republicans Mend Battered Band Wagon. DEMOCRATIC HOPES DIM They May Carry Cook County, but G.O.P. Housecleaning Has Not Helped Them. Solid Support for Lowden. After the Vote, the Contests. Democratic Hopes Wane. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/moody-dominates-texas-democrats-youthful-governor-drawn-into-fray.html | MOODY DOMINATES TEXAS DEMOCRATS; Youthful Governor, Drawn Into Fray, Succeeds in Uniting Party Elements. TALK OF BOLTING CEASES State Prefers Dry Candidate, but Houston Nominee Will Get Electoral Vote. Emphasizing Hospitality. Wins Love's Support. | True | By C.d. Waide. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/manushs-hits-help-browns-beat-tigers-former-detroit-player-gets.html | MANUSH'S HITS HELP BROWNS BEAT TIGERS; Former Detroit Player Gets Three Safeties in 5-2 Victory-- Losers' Rally in 9th Checked. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/indestructible-religion.html | INDESTRUCTIBLE RELIGION. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mussolini-and-the-pope-seek-a-vital-accord-prospects-of-a.html | MUSSOLINI AND THE POPE SEEK A VITAL ACCORD; Prospects of a Settlement of the Church and State Issue Are Now Brighter Following a New Understanding About the Training of Italian Youth No Open Struggle for Supremacy A Fundamental Quarrel. Premier Mussolini's Aspirations. The Mussolini System. Aimed Only at Boy Scouts. No Papal Educational Monopoly. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/for-talks-with-germany-rates-for-telephone-conversations-with-this.html | FOR TALKS WITH GERMANY.; Rates for Telephone Conversations With This Country. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/old-quest-for-world-peace-at-a-new-phase-in-the-kelloggbriand.html | OLD QUEST FOR WORLD PEACE AT A NEW PHASE; In the Kellogg-Briand Formula America Puts Her Strength Behind a Part of League Program and Advances Negative Side of Campaign to End War New Conditions of Life. The Wish to Be Prepared. Force Still Needed. A Doctrine Slow to Catch On. The League's Structure. Cooperative Defense. The American Position. Conference Method Still New. | True | By James T. Shotwell.photograph By Keystone. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/importing-jonson-via-the-north-sea-a-comparison-of-the-original.html | IMPORTING JONSON VIA THE NORTH SEA; A Comparison of the Original "Volpone" With the German Adaptation by Stefan Zweig, Now in Repertory of the Theatre Guild | True | By R.g Noyes. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/an-appreciation-of-lincolns-wife.html | An Appreciation of Lincoln's Wife | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/urge-nicaraguans-to-boycott-polls-latinamericans-issue-appeal-for.html | URGE NICARAGUANS TO BOYCOTT POLLS; Latin-Americans Issue Appeal for Sabotage of the Coming Elections. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/boy-scouts-honor-lindbergh-at-annual-national-meeting-award-of.html | BOY SCOUTS HONOR LINDBERGH AT ANNUAL NATIONAL MEETING; Award of Silver Buffalo Is Voted Him for His Distinguished Service to Boyhood | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/cattle-help-cotton-crop-advantages-of-having-a-herd-are-shown-by-a.html | CATTLE HELP COTTON CROP.; Advantages of Having a Herd Are Shown by a Southern Farmer. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/30000-see-canter-win-philadelphia-griffiths-colt-scores-by-5.html | 30,000 SEE CANTER WIN PHILADELPHIA; Griffith's Colt Scores by 5 Lengths Before Record Spring Crowd at Havre De Grace. SCAPA FLOW RUNS THIRD Is Bumped at Start, but Closes Fast in Stretch, Overhauling Clean Play. HELEN'S BABE SETS PACE Loses Command on Final Turn, butFinishes Second--Click andTara's Hall in Front. Helen's Babe Sets Pace. Tara's Hall Wins Battle. Knapsack Runs Fine Race. | True | By Vernon van Ness. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/to-auction-old-masters-109-paintings-of-schwerdt-collection-on-sale.html | TO AUCTION OLD MASTERS.; 109 Paintings of Schwerdt Collection on Sale Wednesday. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/morris-rifle-team-wins-annual-shoot-beats-16-other-schools-to-take.html | MORRIS RIFLE TEAM WINS ANNUAL SHOOT; Beats 16 Other Schools to Take Winchester Trophy With a Score oaf 1,055. BROOKLYN TECH IS SECOND Thomas Jefferson Captures Third Place-- Demedowitz Has Perfect Prone-Position Score. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/bitter-tone-marks-campaign-in-ohio-hoover-and-willis-forces-fight.html | BITTER TONE MARKS CAMPAIGN IN OHIO; Hoover and Willis Forces Fight to Control State Machine in Primary Tuesday SMITH MAY BE THE GAINER Both Republican Factions Warn of Democratic Victory in Fall if Opponent Wins. See Trickery in Fraud Charges. Claims of Rival Factions. BITTER TONE MARKS CAMPAIGN IN OHIO Willis Forces Fight Burton. Foreign Policy and Farm Relief. Rail Men for Hoover, Assail Dawes. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-smith-quick-victor-cummings-says-governor-will-win-within-a.html | SEES SMITH QUICK VICTOR.; Cummings Says Governor Will Win Within a Week at Houston. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/order-new-cars-for-radio-cops-uncle-sam-to-provide-accurate.html | ORDER NEW CARS FOR RADIO 'COPS; Uncle Sam to Provide Accurate Measuring Devices--Will Enable Inspectors to Determine How Reliably Stations Serve Public Four Cars on the Road. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vandervelde-praises-palestine-colonizers-belgian-socialist-reported.html | VANDERVELDE PRAISES PALESTINE COLONIZERS; Belgian Socialist Reported Greatly Impressed With Labor's Progress in Jewish Homeland. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/jones-to-captain-walker-cup-team-sweetser-von-elm-evans-ouimet.html | JONES TO CAPTAIN WALKER CUP TEAM; Sweetser, Von Elm, Evans, Ouimet, Johnston, Gunn and Mackenzie Other Members. TWO ARE NEWCOMERS Evans and Johnston Replace Gardner and Guilford--To Name Alternates in June. Choices No Surprise. JONES TO CAPTAIN WALKER CUP TEAM | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/240066300-bonds-called-for-april-portions-of-several-municipal.html | $240,066,300 BONDS CALLED FOR APRIL; Portions of Several Municipal Issues Recently Announced for Redemption. LATER RETIREMENTS LARGE Land Bank and Industrial and Realty Companies to Anticipate Obligations Next Month. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | (Florence Vandamm.) | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/vassar-founders-day.html | VASSAR FOUNDERS' DAY. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flying-exhibition-set-for-today.html | Flying Exhibition Set for Today. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/miss-macleod-named-to-mrs-knapps-post-vassar-chemistry-professor-is.html | MISS MACLEOD NAMED TO MRS. KNAPP'S POST; Vassar Chemistry Professor Is Appointed Dean at Syracuse University. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rio-grande-accord-vital-to-fruit-men-texas-citrus-growers-eagerly.html | RIO GRANDE ACCORD VITAL TO FRUIT MEN; Texas Citrus Growers Eagerly Await Water Allotment for Irrigation Purposes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/exposition-for-parents-is-a-manysided-show-robert-e-simon.html | EXPOSITION FOR PARENTS IS A MANY-SIDED SHOW; ROBERT E. SIMON | True | Photograph by Champlain. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rain-halts-lehighrutgers-game.html | Rain Halts Lehigh-Rutgers Game. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/commodity-prices-spot-cotton-soars-to-new-high-grains-lose-part-of.html | COMMODITY PRICES; Spot Cotton Soars to New High--Grains Lose Part of Recent Advances. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/where-the-mask-rules-social-comedy-of-hide-and-seekmiss-stoddards.html | WHERE THE MASK RULES; Social Comedy of Hide and Seek--Miss Stoddard's Miniatures--The Allied Artists | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/floods-do-damage-through-arkansas-with-rain-continuing-alarm-is.html | FLOODS DO DAMAGE THROUGH ARKANSAS; With Rain Continuing, Alarm Is Spread Along White and Ouachita Rivers. FORT SMITH IS IN PERIL Arkansas River Is Rising There-- Atchafalaya at High Stage in Louisiana. Warnings Sent From New Orleans. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/yale-freshmen-victors-score-twice-in-ninth-to-defeat-st-johns.html | YALE FRESHMEN VICTORS.; Score Twice in Ninth to Defeat St. John's School, 3-2. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/seattle-liberals-defend-hindu-bride-womens-move-to-bar-former-miss.html | SEATTLE LIBERALS DEFEND HINDU BRIDE; Women's Move to Bar Former Miss Miller's Return Home Promptly Squeiched. MINISTER DISAVOWS ACTION Maharance's Mother Declares Her Daughter Has No Intention of Coming to This Country. Planned National Action. Pastor Repudiates Move. "Sourdoughs" in Defense. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/business-gaining-speed-and-breadth-optimism-increasing-despite.html | BUSINESS GAINING SPEED AND BREADTH; Optimism Increasing Despite Continuation of Spottiness in Various Lines. BETTER INQUIRY FOR GOODS Reports From Federal Reserve Districts Show Country Generally Improving. CARLOADINGS STILL DECLINE Leading Industries More Active and Agricultural Prices Good-- Money Plentiful. Agricultural Prices Strong. The Week in Finance. MODERATE GAINS MADE HERE. Retail Trade Retarded by Weather -- Employment Situation Better. NEW ENGLAND BUSINESS FAIR. Level Is About Up to That of a Year Ago. FACTORIES ARE BUSIER. Demand for Funds Shows Business Gain in Philadelphia District. VIRGINIA BUILDING GAINS. Increase Throughout Fifth District Is 29.4 Per Cent. GEORGIA COTTON DELAYED. Planting Is Late-- Cold Has Killed Peach Trees. ILLINOIS INDUSTRIES GAIN. In Retail Field Cold Weather Sets Spring Business Back. BUSINESS GAINING SPEED AND BREADTH IMPROVEMENT IN ST. LOUIS. General Business Advances--Stock Exchange Active. DEPOSITS GROW IN NORTHWEST Thirteen Cities Report Increase of $42,164,000 in a Year. GRAIN AND LIVE STOCK HIGHER P | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/fall-of-5-records-marks-ohio-relays-rains-during-the-last-days.html | FALL OF 5 RECORDS MARKS OHIO RELAYS; Rains During the Last Day's Events, but Simpson Cuts 100-Yard Time. CONGER IS THIRD IN MILE Meets Second Defeat in as Many Days When He Trails Sivak and Martin. Spencer Home Fourth. Werner Takes Hurdle Race. Newark Boys Take Relay. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/take-current-events-test-thirtythree-dartmouth-college-students.html | TAKE CURRENT EVENTS TEST; Thirty-three Dartmouth College Students Compete in Examination. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/rare-ben-how-zweigs-adaptation-of-volpone-transforms-jonsons.html | RARE BEN; How Zweig's Adaptation of "Volpone" Transforms Jonson's Text-- Latest Intelligence of the Poets' War of 1600 RARE BEN | True | By J. Brooks Atkinson. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gay-colors-rule-at-rainbow-ball-dance-at-ritzcarlton-draws-one-of.html | GAY COLORS RULE AT RAINBOW BALL; Dance at Ritz-Carlton Draws One of Largest Gatherings of the Spring Season. DINNERS GIVEN BEFOREHAND Proceeds of Affair to Help Work of Association for Aid of Crippled Children. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/gov-smith-starts-back-north-today-gov-smith-tries-a-volsteadian.html | GOV. SMITH STARTS BACK NORTH TODAY; GOV. SMITH TRIES A VOLSTEADIAN COCKTAIL. | True | By W.a. Warn. Special To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/baron-okura-dies-at-91-in-september-he-ascribed-longevity-to-rice.html | BARON OKURA DIES AT 91.; In September He Ascribed Longevity to Rice and Eels Diet. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/third-submarine-launched-for-peru-ten-thousand-witness-christening.html | THIRD SUBMARINE LAUNCHED FOR PERU; Ten Thousand Witness Christening at New London byMrs. A.G. Howe. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/south-americans-grow-airminded-great-field-for-commercial-aviation.html | SOUTH AMERICANS GROW AIR-MINDED; Great Field for Commercial Aviation Is Seen in Vast, Rich Continent. SURFACE ONLY SCRATCHED With Competitors Already in the Field, Americans Are Warned They Must Hustle for Business. Flying Has Good Start in Peru. Argentina Called Ideal. SOUTH AMERICANS GROW AIR-MINDED Brazil Gives No Subsidies. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/barons-poem-gives-thoughts-at-start-von-huenefeld-before-takeoff.html | BARON'S POEM GIVES THOUGHTS AT START; Von Huenefeld, Before TakeOff, Told in Verse of His Emotions Over Flight.FELT WORLD'S HEART BEATHe Voiced Faith in God and Trustin Plane, Concluding "He Who Would Win Must Risk." "BEFORE THE START. Thoughts of the Morrow. Tension Not Exhausting. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/municipal-fight-in-keansburg.html | Municipal Fight in Keansburg. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/italys-women-face-political-dilemma-without-suffrage-they-are.html | ITALY'S WOMEN FACE POLITICAL DILEMMA; Without Suffrage They Are Members of Syndicates That Will Elect Parliament. FASCIST PAPER SAYS 'QUIT' Another Journal Calls the Feminine Search for Beauty Evidence of Nation's Strength. Journal Starts Referendum. Duce Granted Local Suffrage. Women Show Little Interest. Resented American Beauty Shop. Argues Cosmetics Precede Power. Puppy Caused Racer's Death. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/our-veteran-captain-of-philanthropy-robert-w-de-forest-at-80-can.html | OUR VETERAN CAPTAIN OF PHILANTHROPY; Robert W. de Forest at 80 Can Look Back Upon Half a Century of Constructive Service for Humanity A CAPTAIN OF PHILANTHROPY | True | By C.g Poore | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/circus-enters-last-week-annual-benefit-for-orphans-will-be-held.html | CIRCUS ENTERS LAST WEEK.; Annual Benefit for Orphans Will Be Held Tomorrow. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/minneapolis-gets-pitcher.html | Minneapolis Gets Pitcher. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-progress-in-poland-cs-dewey-tells-of-sound-money-and-trade-in.html | SEES PROGRESS IN POLAND.; C.S. Dewey Tells of Sound Money and Trade in Seven Years of Peace. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/high-school-editors-meet.html | High School Editors Meet. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/aged-woman-centre-of-duel-challenge-as-maker-of-the-original-flag.html | Aged Woman Centre of Duel Challenge As Maker of the Original Flag of Cuba | True | Special Correspondence of THE NEW YORK TIMES. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/flight-of-wilkins-first-from-alaska-four-previous-attempts-byrds.html | FLIGHT OF WILKINS FIRST FROM ALASKA; Four Previous Attempts, Byrd's and Amundsen's Successful, Started From Spitzbergen. ANDREE VANISHED IN 1897 Wellman's Balloon Expedition in 1909 Fell Into the Ocean and Was Rescued. King Backed Andree's Flight. Carrier Pigeon Reported Progress. Amundsen Nearly Lost in Test. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/factions-split-on-flood-control-administration-leaders-fail-to-get.html | FACTIONS SPLIT ON FLOOD CONTROL; Administration Leaders Fail to Get Promise of Changes Coolidge Wants. VETO IS NOW PREDICTED Tilson Says President Will Not Accept the Measure in Its Present Shape. Both Sides Obstinate on One Point. Tilson Is Pessimistic. Insist Veto Would Be Overridden. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/higgs-and-gregory-placed-on-british-davis-cup-team.html | Higgs and Gregory Placed On British Davis Cup Team | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/mexican-robbers-active-band-of-100-stages-another-holdup-on-highway.html | MEXICAN ROBBERS ACTIVE; Band of 100 Stages Another HoldUp on Highway to Capital. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/city-college-nine-jolts-nyac-72-gains-fourth-victory-of-season-as.html | CITY COLLEGE NINE JOLTS N.Y.A.C., 7-2; Gains Fourth Victory of Season as Musicant and Puleo Pitch Brilliantly. SCORES RUN IN THE FIRST Adds Two More in Fourth After Losers Tie Count--Futterman Gets a Double. Dono Scores in First. Futterman Gets a Double. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/nyu-track-team-defeats-rutgers-scores-87-37-victory-at-losers-field.html | N.Y.U. TRACK TEAM DEFEATS RUTGERS; Scores 87 -37 Victory at Losers' Field, Winning Eight Firsts to Scarlet's Four. WELL MATCHED ON TRACK Violet Vastly Superior in Field Events, However--Zoller of Rutgers Takes Both Dashes. Zoller Wins Century Dash. Phillips Finishes in Front. | True | Special to The New York Times. | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-22 | 1928-04-22 | https://www.nytimes.com/1928/04/22/archives/sees-no-turnover-strike-lancaster-retail-firm-says-critic-is-not-up.html | SEES NO TURNOVER STRIKE'; Lancaster Retail Firm Says Critic Is Not Up With the Times. | True | | C1B 787496,C1B 787497,C1B 787498,C1B 787501,C1B 787502,C1B 787503,C1B 787504 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mussolini-wields-sabre-holds-lively-fencing-matchas-cagni-leads.html | MUSSOLINI WIELDS SABRE.; Holds Lively Fencing Match-- Mas cagni Leads Band of 3,500. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lieut-haines-first-leads-field-of-15-in-modern-event-at-west-point.html | LIEUT. HAINES FIRST; Leads Field of 15 in Modern Event at West Point in Preparation for Olympics. LIEUT. MAYO PLACES NEXT Trials Indicate That American Team Will Be Strong--Riding Competition Not Held. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/54th-st-building-sold-to-investor-maha-realty-corporation-disposes.html | 54TH ST. BUILDING SOLD TO INVESTOR; Maha Realty Corporation Disposes of Six-Story ProfessionalStructure on the East Side. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-bremen-flight-proof-of-divine-help-dr-lynch-tells-unity.html | CALLS BREMEN FLIGHT PROOF OF DIVINE HELP; Dr. Lynch Tells Unity Society Puritans Would Have Viewed Flying as Blasphemous. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/will-move-to-oust-klan-defeated-pennsylvanians-will-seek-state.html | WILL MOVE TO OUST KLAN.; Defeated Pennsylvanians Will Seek State Proceeding. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/golfers-alone-defy-the-rain-other-sports-are-canceled.html | Golfers Alone Defy the Rain; Other Sports Are Canceled | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/richards-still-has-fight-atlantic-city-republicans-split-in.html | RICHARDS STILL HAS FIGHT.; Atlantic City Republicans Split in Senatorship Campaign. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-golden-rule-in-deportment.html | Urges Golden Rule in Deportment. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mrs-milton-j-heller-has-a-son.html | Mrs. Milton J. Heller Has a Son. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/smoke-kills-man-in-fire-in-his-room-charles-schaefer-writer-dies.html | SMOKE KILLS MAN IN FIRE IN HIS ROOM; Charles Schaefer, Writer, Dies Amid Boxes and Bales of Newspaper Clippings. WIFE SAID TO BE ACTRESS She Is Believed to Be in Paris-- Landlord Tells of Tenant's Wide Information. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/milanese-pilgrims-seek-nobile-in-cars-scores-of-autos-speed-the.html | MILANESE PILGRIMS SEEK NOBILE IN CARS; Scores of Autos Speed the 1,620 Kilometers to Stolp in 25 Hours. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/miners-plan-session-to-oust-coppellini-district-delegates-urging.html | MINERS PLAN SESSION TO OUST COPPELLINI; District Delegates, Urging Inquiry on Pittston Feud, Call Meetingat Scranton. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/michigan-tops-big-ten-also-first-in-team-batting-with-illinois.html | MICHIGAN TOPS BIG TEN.; Also First in Team Batting, With Illinois Ahead In Fielding. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wins-wilson-essay-prize-cedar-rapids-attorney-first-in.html | WINS WILSON ESSAY PRIZE.; Cedar Rapids Attorney First in Czechoslovakian Contest. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/destitute-chinese-flock-to-manchuria-thousands-from-famine-area-to.html | DESTITUTE CHINESE FLOCK TO MANCHURIA; Thousands From Famine Area to South Cause Problem at Little Border City. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bermuda-service-to-be-curtailed.html | Bermuda Service to Be Curtailed. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/48-girl-dancers-freed-but-managers-of-east-side-dance-halls-are.html | 48 GIRL DANCERS FREED.; But Managers of East Side Dance Halls Are Held in Bail. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/baby-girl-abandoned-in-church.html | Baby Girl Abandoned in Church. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sees-science-as-bible-aid-chaplain-rc-knox-asserts-it-has-removed.html | SEES SCIENCE AS BIBLE AID.; Chaplain R.C. Knox Asserts It Has Removed Hampering Conceptions. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/a-son-to-mrs-arthur-sewall-2d.html | A Son to Mrs. Arthur Sewall 2d. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/aau-bouts-on-today-three-new-york-champions-among-entries-in.html | A.A.U. BOUTS ON TODAY.; Three New York Champions Among Entries in Nationals in Boston. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/twentyone-awards-are-made-at-nyu-five-penfield-scholarships-worth.html | TWENTY-ONE AWARDS ARE MADE AT N.Y.U.; Five Penfield Scholarships Worth $1,000 Each Are Included in the List. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/card-party-to-benefit-nursery.html | Card Party to Benefit Nursery. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/says-each-has-gift-to-offer-to-life-the-rev-henry-howard-urges.html | SAYS EACH HAS GIFT TO OFFER TO LIFE; The Rev. Henry Howard Urges Development of Personality in Era of Standardization. WANTS BROAD-MINDEDNESS Pastor Devotes Part of Sermon to Children, Requesting Them to Be Kindly to Animals. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prager-gives-100000-to-jewish-seminary-faculty-chair-will-be-named.html | PRAGER GIVES $100,000 TO JEWISH SEMINARY; Faculty Chair Will Be Named for Benefactor, Says Dr. Cyrus Adler. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prospecting-by-air-in-canada-planned-leader-says-1000000-square.html | PROSPECTING BY AIR IN CANADA PLANNED; Leader Says 1,000,000 Square Miles Will Be Searched for Minerals. HERE TO GET EQUIPMENT J.E. Hammell Declares 17 Fokker Planes Have Been Ordered for Use in North. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/patriotic-women-plan-card-party.html | Patriotic Women Plan Card Party. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-title-for-italys-king-libyan-moslems-give-him-a-koran-dedicated.html | NEW TITLE FOR ITALY'S KING; Libyan Moslems Give Him a Koran Dedicated to "El Melich." | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/jewish-dramatic-contest.html | Jewish Dramatic Contest. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-track-teams-to-meet-james-monroe-stuyvesant-stock-exchange-to.html | 3 TRACK TEAMS TO MEET.; James Monroe, Stuyvesant, Stock Exchange to Compete Tomorrow. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gov-smiths-son-at-french-lick.html | Gov. Smith's Son at French Lick. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/resident-buyers-report-on-trade-weather-held-up-retail-sales-but.html | RESIDENT BUYERS REPORT ON TRADE; Weather Held Up Retail Sales, but Wholesale Markets Were Quite Active. NEW LINES BOUGHT FREELY Shirt Specials Ordered--Dress Prices Cut for Volume--Net Hose Active--New Neckwear. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/col-green-to-test-radio-television-will-carry-on-experiments.html | COL. GREEN TO TEST RADIO TELEVISION; Will Carry On Experiments Between His Bay State andMiami Homes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-mailing-tax-bills-for-first-time-as-berry-lists-500000-realty.html | City Mailing Tax Bills for First Time As Berry Lists 500,000 Realty Owners | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/another-fast-and-powerful-crew-is-indicated-at-columbia-columbiaa.html | Another Fast and Powerful Crew Is Indicated at Columbia; COLUMBIA'A CREW READ RACING UNIT Varsity is Further Advanced Than Year Ago Despite Loss of Crack Trio. DAVENPORT ROWING AGAIN Lightbowne, However, Has Old Place at Present--Freshmen and Lightweights Promising. | True | By Robert F. Kelley. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/75000-see-millss-horses-run-one-two-in-50000franc-feature-at.html | 75,000 See Mills's Horses Run One, Two In 50,000-Franc Feature at Longchamp | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/canada-extends-airmail-planes-will-take-sacks-from-liners-in-st.html | CANADA EXTENDS AIRMAIL.; Planes Will Take Sacks From Liners in St. Lawrence River. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-modern-ills-as-old-as-world-bishop-oreilly-tells-catholic.html | CALLS MODERN ILLS AS OLD AS WORLD; Bishop O'Reilly Tells Catholic Alumni God Alone Can Solve Age-Old Problem of Sin. POPE SENDS HIS BLESSING Cardinal Hayes Presides at Mass in Cathedral Attended by the Convention Delegates. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-york-loses-64-to-chicago-at-chess-western-electric-company-team.html | NEW YORK LOSES, 6-4, TO CHICAGO AT CHESS; Western Electric Company Team Wins Over Wire From Broadway-Kearny Combination. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plan-farm-for-unstable-children.html | Plan Farm for Unstable Children. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/john-n-staples-vessel-master-dead-ashes-of-clyde-lines-vice.html | JOHN N. STAPLES, VESSEL MASTER, DEAD; Ashes of Clyde Lines' Vice Commodore to Be Scattered FromHis Ship, Iroquois. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/f-appleby-plays-tonight-meets-steinbugler-in-playoff-for-poggenburg.html | F. APPLEBY PLAYS TONIGHT.; Meets Steinbugler in Play-Off for Poggenburg Memorial Cup. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/indians-send-goldman-to-decatur.html | Indians Send Goldman to Decatur. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/heeney-rated-highly-by-champion-tunney-who-returns-from-florida.html | Heeney Rated Highly by Champion Tunney, Who Returns From Florida Vacation; TUNNEY RETURNS; APPEARS STRONGER Champion Looks Bigger After Vacation in South--To Be Here for a Week. RATES HEENEY HIGHLY Holds Him More Seriously Than Most Boxing Observers--Outlines Training Plans. | True | By James P. Dawson. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/red-sox-hits-beat-washington-8-to-5-senators-3run-lead-in-first.html | RED SOX HITS BEAT WASHINGTON, 8 TO 5; Senators' 3-Run Lead in First Vanishes When Boston Gets 5 Tallies in Second. HADLEY DRIVEN FROM BOX Pitching Ace Yields 5 Hits for as Many Runs--West Gets Homer Inside Park in Fourth. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-wilkins-flight.html | THE WILKINS FLIGHT. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/financial-markets-the-reserve-bank-rates-and-the-stock.html | FINANCIAL MARKETS; The Reserve Bank Rates and the Stock Exchange--Questions of Financial Psychology. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lauded-walsh-and-reed-mrs-nellie-tayloe-ross-denies-calling-them.html | LAUDED WALSH AND REED.; Mrs. Nellie Tayloe Ross Denies Calling Them 'Obscure' Candidates. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/large-audience-applauds-lohengrin-allamerican-grand-opera-company.html | LARGE AUDIENCE APPLAUDS 'LOHENGRIN'; All-American Grand Opera Company Opens Its SpringSeason at Century. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/women-composers-heard-several-present-their-own-works-at-recital-in.html | WOMEN COMPOSERS HEARD.; Several Present Their Own Works at Recital in Steinway Hall. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/eielson-a-pioneer-in-alaskan-flying-he-has-been-promoting.html | EIELSON A PIONEER IN ALASKAN FLYING; He Has Been Promoting Commercial Aviation ThereSince 1923.PLANS AIR 'TAXI' SERVICEHis Two Associates Here, AlsoPilots, Tell of Project to FosterHunting and Tourist Trade. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/many-new-yorkers-at-hot-springs-prince-chavchavadze-and-the.html | MANY NEW YORKERS AT HOT SPRINGS; Prince Chavchavadze and the Princess Are Guests of Carl E.C. Conway. THE ERNEST ISELINS ARRIVE Others in New York Colony Include Schuyler van Vechtens and Mrs. W.A. Rockefeller. | True | Special to The New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/london-bank-gains-gold-large-amounts-obtained-from-south-africa-and.html | LONDON BANK GAINS GOLD.; Large Amounts Obtained From South Africa and Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/350000-own-cities-service-co.html | 350,000 Own Cities Service Co. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/names-engineers-for-tokio-congress-dr-elmer-a-sperry-appoints-seven.html | NAMES ENGINEERS FOR TOKIO CONGRESS; Dr. Elmer A. Sperry Appoints Seven Committees for Meeting in November, 1929. WILL MAKE LOCAL PLANS Attendance and Participation of Americans in First Such Gathering Will Be Sought. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/national-city-bank-wins-annexes-championship-of-bank-clerks-bowling.html | NATIONAL CITY BANK WINS.; Annexes Championship of Bank Clerks' Bowling League. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/holds-employment-big-world-issue-professor-cassel-coming-from.html | HOLDS EMPLOYMENT BIG WORLD ISSUE; Professor Cassel, Coming From Sweden for Columbia Lectures, Dubs Most Solutions Quackery. URGES SETTLING WAR DEBTS Advises Freer Trade, Lower Income Taxes, Money Stabilization and Less Monopolistic Tendency. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-ready-to-hail-fliers-tomorrow-high-officials-or-city-state-aid.html | CITY READY TO HAIL FLIERS TOMORROW; High Officials or City, State aid Nation Will Greet Them at Mitchel Field. HARBOR PAGEANT NEXT DAY Military Parade to the City Hall, Speeches by Bremen's Crew and Park Ceremony Planned. | True | Hughes Photo. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/general-traub-lauds-civilian-aid.html | General Traub Lauds Civilian Aid. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/belittles-suffering-as-a-great-teacher-only-when-it-is-endured-for.html | BELITTLES SUFFERING AS A GREAT TEACHER; Only When It Is Endured for a Higher Cause Is It Creative, Says Oxford Preacher. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/farm-property-sales-strout-firm-disposes-of-new-york-and.html | FARM PROPERTY SALES.; Strout Firm Disposes of New York and Connecticut Tracts. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/terris-will-meet-flowers-on-june-6-fugazy-completes-details-for.html | TERRIS WILL MEET FLOWERS ON JUNE 6; Fugazy Completes Details for Important Lightweight Bout at Ebbets Field. CLASH SET FOR 10 ROUNDS Sale of Sharkey-Delaney Tickets Basis of $100,000 Gate, Prediction by McMahon. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-says-other-sea-fliers-may-have-cracked-up-in-labrador.html | Fitzmaurice Says Other Sea Fliers May Have 'Cracked Up' in Labrador; Bremen's Co-Pilot Thinks Some May Even Now Be Struggling Out to Civilization-- Tells His Plans for Escaping if Plane. Had Landed in Wilderness. | True | By Major James C. Fitzmaurice | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/assails-preachers-who-sell-religion-rev-th-whelpley-finds-christ.html | ASSAILS PREACHERS WHO 'SELL' RELIGION; Rev. T.H. Whelpley Finds Christ "Commercialized as Big Business Man." CRITICIZES BRUCE BARTON Pastor Charges the Author Leads "Babbitt Cult" Attempt to "Rotarianize" Faith. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/suburban-trading-brokers-report-long-island-new-jersey-and.html | SUBURBAN TRADING.; Brokers Report Long Island, New Jersey and Westchester Deals. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/snowstorm-in-new-hampshire.html | Snowstorm in New Hampshire. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/england-lost-gold-in-last-3-months-exports-14256809-larger-than.html | ENGLAND LOST GOLD IN LAST 3 MONTHS; Exports 14,256,809 Larger Than Imports--France Took 18,629,860. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stock-average-higher-fisher-index-now-35-per-cent-above-years.html | STOCK AVERAGE HIGHER.; "Fisher Index" Now 35 Per Cent. Above Year's Lowest. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/loews-bans-dawn-in-all-its-theatres-cavell-film-is-not-the-kind-the.html | LOEW'S BANS 'DAWN' IN ALL ITS THEATRES; Cavell Film Is Not the Kind the Public Wants, Management of Movie Chain Decides. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hayes-broadcasts-appeal-for-charity-cardinal-opens-annual-drive.html | HAYES BROADCASTS APPEAL FOR CHARITY; Cardinal Opens Annual Drive Over the Radio for Funds to Aid Catholic Relief. HELPED 6,933 FAMILIES Bureau Spent $326,105 in Year for the Poor, He Declares to WLWL Listeners. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/warns-of-obstacles-in-our-religious-life-the-rev-samuel-shoemaker.html | WARNS OF OBSTACLES IN OUR RELIGIOUS LIFE; The Rev. Samuel Shoemaker Jr. Says We Must Find God to Benefit From Faith in Him. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/builders-see-peril-in-bids-set-too-low-porous-and-otherwise.html | BUILDERS SEE PERIL IN BIDS SET TOO LOW; Porous and Otherwise Defective Structures Are Blamedfor Resale Slump.CRISIS IS SAID TO BE NEAR Contractors Ask If Time is Ripe toRestore Quality Above PriceConsiderations. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-fund-to-aid-catholic-culture-speaker-at-alumni-dinner-also.html | URGES FUND TO AID CATHOLIC CULTURE; Speaker at Alumni Dinner Also Suggests a Nation-Wide Survey of Catholicism. CHURCH PAGEANT IS GIVEN Fordham Students Depict Rome's Part in Promoting Education, Science and Art. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/music-presenting-american-composers.html | MUSIC; Presenting American Composers. | True | By Olin Downes. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/baby-olds-breaks-outboard-record-wins-500-prize-in-run-from-albany.html | BABY OLDS BREAKS OUTBOARD RECORD; Wins $500 Prize in Run From Albany, Covering the Distance in 4:27:30.MISS TNT IS SECOND Also Betters Time Made by AmesDespite Adverse Weather asSeries Ends. | True | By Seabury Lawrence. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/knapp-grand-jury-nears-end-today-seven-relatives-of-census-head.html | KNAPP GRAND JURY NEARS END TODAY; Seven Relatives of Census Head Will Testify on Forgery Charge. THEIR $25,120 PAY INVOLVED They Will Be Asked if They Worked on Census and Authorized Mrs. Knapp to Sign Checks. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/better-pay-urged-for-library-staffs-talley-tells-them-they-are-the.html | BETTER PAY URGED FOR LIBRARY STAFFS; Talley Tells Them They Are the Most Neglected and Poorly Paid of City's Servants. ADVISES THEM TO FIGHT Polk Pledges Trustees' Support, but Regrets That Pay and Pensions Are Not in Board's Control. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fears-atheist-menace-straton-warns-of-poison-sent-into-nations.html | FEARS ATHEIST MENACE.; Straton Warns of "Poison Sent Into Nation's Homes." | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-steel-production-march-output-below-1927-but-quarters.html | GERMAN STEEL PRODUCTION; March Output Below 1927, but Quarter's Results Are Larger. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/chicago-amazes-briton-quiet-of-streets-and-civility-of-people.html | CHICAGO AMAZES BRITON.; Quiet of Streets and Civility of People Surprises Him. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wants-end-to-scandals-the-rev-rh-brooks-urges-the-indifferent-to.html | WANTS END TO SCANDALS.; The Rev. R.H. Brooks Urges the Indifferent to Use Their Vote. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/210000000-gold-imported-by-france-more-is-expected.html | $210,000,000 Gold Imported By France, More Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/britain-in-africa.html | BRITAIN IN AFRICA. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-screen-a-jolly-cinderella.html | THE SCREEN; A Jolly Cinderella. | True | By Mordaunt Hall. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/moving-time-starts-for-wall-st-houses-many-changes-of-address-of.html | MOVING TIME STARTS FOR WALL ST. HOUSES; Many Changes of Address of Financial Offices Are Announced. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/harvard-summer-courses-175-to-be-offered-by-118-professors-from.html | HARVARD SUMMER COURSES; 175 to Be Offered by 118 Professors From July 2 to Aug. 11. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/final-graham-recital-dancers-program-last-night-proves-most.html | FINAL GRAHAM RECITAL.; Dancer's Program Last Night Proves Most Interesting of All. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/vacant-plots-sold-on-white-plains-av-emil-mossbacher-buys-site-at.html | VACANT PLOTS SOLD ON WHITE PLAINS AV.; Emil Mossbacher Buys Site at 225th Street for Improvement -- Blockfront Deal. LOTS AT 234TH ST. RESOLD Vincent Astor Disposes of Sheridan Avenue and 172d Street Corner--Other Parcels Change Hands. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bremen-flier-brings-first-ad-by-airplane-copy-appearing-in-the.html | BREMEN FLIER BRINGS FIRST AD BY AIRPLANE; Copy Appearing in The Times Came in Fitzmaurice's Pocket--From Higham's, London. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/turkey-wants-all-taxes-rebates-offered-to-prompt-payers-penalties.html | TURKEY WANTS ALL TAXES.; Rebates Offered to Prompt Payers --Penalties for Evasion. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/continued-increase-in-french-revenue-collections-for-quarter.html | CONTINUED INCREASE IN FRENCH REVENUE; Collections for Quarter 293,000,000 Francs Above 1927 and 570,000,000 Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tom-mix-signs-big-contract.html | Tom Mix Signs Big Contract. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dies-in-church-loft-crash-man-crushed-at-negro-methodist-convention.html | DIES IN CHURCH LOFT CRASH; Man Crushed at Negro Methodist Convention in Camden--50 Hurt. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hughes-will-report-on-havana-meeting-panamerican-outlook-his.html | HUGHES WILL REPORT ON HAVANA MEETING; Pan-American Outlook His Subject of International LawMeeting Thursday. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/radio-allies-offer-allocation-plan-board-will-hear-proposal-of.html | RADIO ALLIES OFFER ALLOCATION PLAN; Board Will Hear Proposal of Manufacturers and Broadcasters at Session Today.WOULD INCREASE STATIONSScheme for Zone and State QuotasDrawn From Present Numberto Be Submitted. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/discuss-jewish-rights-members-of-american-congress-hold-annual.html | DISCUSS JEWISH RIGHTS; Members of American Congress Hold Annual Dinner Here. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fall-river-beats-newark-eleven-40-scores-easy-victory-in-american.html | FALL RIVER BEATS NEWARK ELEVEN, 4-0; Scores Easy Victory in American Soccer League Despitea Heavy Rainstorm.PROVIDENCE BEATS BOSTON Triumphs on Own Pitch by Scoreof 5 to 4 When It Tallies NearClose of Game. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/employment-gains-abroad-total-of-idle-working-men-reduced-in-france.html | EMPLOYMENT GAINS ABROAD; Total of Idle Working Men Reduced in France, Germany and England. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/glozel-and-the-institute.html | GLOZEL AND THE INSTITUTE. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gasoline-rises-at-refineries.html | Gasoline Rises at Refineries. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-chicago-shame-ours-dr-slaten-says-gang-warfare-is-due-to-a.html | CALLS CHICAGO SHAME OURS; Dr. Slaten Says Gang Warfare Is Due to a Weak Sense of Citizenship. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/recital-for-housing-group-may-8.html | Recital for Housing Group May 8 | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hunter-student-ends-life-loss-of-term-through-illness-made-her.html | HUNTER STUDENT ENDS LIFE; Loss of Term Through Illness Made Her Melancholy, Father Says. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urges-new-society-to-offset-dar-dr-potter-says-that-daughters-would.html | URGES NEW SOCIETY TO OFFSET D.A.R.; Dr. Potter Says That Daughters Would Blacklist Christ if He Returned Now. LIKENS THEM TO KLANSMEN He Asserts Women's Order Stands for Aristocratic Reaction, Not Ideals of American Revolution. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-redeem-beaver-board-notes.html | To Redeem Beaver Board Notes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/greenleaf-sought-to-meet-st-jean-pocket-billiard-champion-and.html | GREENLEAF SOUGHT TO MEET ST. JEAN; Pocket Billiard Champion and Recent Conqueror May Clash Here Again. LAYTON MAY PLAY HOPPE Promoters Here and in Chicago Want to Match 3-Cushion Champion and Keen Rival. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sierra-troupe-in-latin-america.html | Sierra Troupe in Latin America. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hoover-and-smith-lead-editors-poll-secretary-gets-1008-votes-as.html | HOOVER AND SMITH LEAD EDITORS' POLL; Secretary Gets 1,008 Votes as Republican Choice and Governor 1,425 as the Democratic.LOWDEN HAS 884, REED 370Other Candidates Trail Far BehindIn 2,673 Newspaper Reports ofSentiment Over Country. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/st-catherines-alumnae-bridge.html | St. Catherine's Alumnae Bridge. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/say-wilkins-kept-to-plan-fliers-mother-and-brothers-expect-him-to.html | SAY WILKINS KEPT TO PLAN.; Flier's Mother and Brothers Expect Him to Go to Antarctic Next. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plans-boat-house-for-navy-on-hudson-commander-ingram-to-arrange-for.html | PLANS BOAT HOUSE FOR NAVY ON HUDSON; Commander Ingram to Arrange for Quarters for 60 on James R. Roosevelt Estate. WILL HOUSE FOUR SHELLS To Erect Building on East Side of River Mile and a Half North of Poughkeepsie Bridge. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/van-rensselaer-reception-memorial-committee-to-be-hostesses-at.html | VAN RENSSELAER RECEPTION; Memorial Committee to Be Hostesses at Gracie Mansion Today. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-discuss-advertising-cotton-manufacturers-will-make-it-prominent.html | TO DISCUSS ADVERTISING.; Cotton Manufacturers Will Make It Prominent at Providence. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/film-to-aid-french-relief-premiere-of-man-who-laughs-will-benefit.html | FILM TO AID FRENCH RELIEF.; Premiere of 'Man Who Laughs' Will Benefit Les Amis de Blerancourt. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gather-for-session-of-women-voters-national-league-opens-meeting-in.html | GATHER FOR SESSION OF WOMEN VOTERS; National League Opens Meeting in Chicago Today to Map Two-Year Program. PRESIDENTIAL RACE TO FORE Demands Will Be Presented to Both the Republican and Democratic Parties. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/decries-subway-crowding-stressing-selfinterest-males-pagans-rev-ce.html | DECRIES SUBWAY CROWDING; Stressing Self-Interest Males Pagans, Rev. C.E. Wagner Asserts. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plans-to-electrify-suburban-lines-lackawanna-program-calls-for.html | PLANS TO ELECTRIFY SUBURBAN LINES; Lackawanna Program Calls for $14,000,000 Outlay on Suburban Routes. TO BE READY IN TWO YEARS Committee From the New Jersey Communities Agrees to a Rise in the Fares. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boats-and-autos-burned-fire-in-wallaceburg-ontario-does-150000.html | BOATS AND AUTOS BURNED.; Fire in Wallaceburg, Ontario, Does $150,000 Damage. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dedicate-tree-to-dr-stitt-washington-heights-residents-honor-memory.html | DEDICATE TREE TO DR. STITT; Washington Heights Residents Honor Memory of Educator. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-press-lauds-wilkins-and-eielson-tageblatt-calls-their-flight.html | GERMAN PRESS LAUDS WILKINS AND EIELSON; Tageblatt Calls Their Flight Unparalleled--Volkzeitung ThinksIt a 'Great Sporting Feat.' | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/duckpin-tourney-booms-entries-for-may-26-and-27-event-expected-to.html | DUCKPIN TOURNEY BOOMS.; Entries for May 26 and 27 Event Expected to Reach Record Total. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/london-makes-many-loans-home-industrial-securities-favored-foreign.html | LONDON MAKES MANY LOANS; Home Industrial Securities Favored; Foreign Issues Also Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/canadian-coal-production-drops.html | Canadian Coal Production Drops. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gets-wood-memorial-post-mrs-dave-h-morris-heads-womens.html | GETS WOOD MEMORIAL POST; Mrs. Dave H. Morris Heads Women's Committee--Luncheon Friday | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/nonproductive-areas-scored-as-expensive-taxes-on-these-lands-must-be.html | NON-PRODUCTIVE AREAS SCORED AS EXPENSIVE; Taxes on These Lands Must Be Paid by Other Things. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gift-for-catholic-actors-mrs-marcus-loew-contributes-5000-in-memory.html | GIFT FOR CATHOLIC ACTORS.; Mrs. Marcus Loew Contributes $5,000 in Memory of Husband. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bike-races-halted-by-rain.html | Bike Races Halted by Rain. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burton-predicts-ohio-for-hoover-he-says-secretary-will-get-majority.html | BURTON PREDICTS OHIO FOR HOOVER; He Says Secretary Will Get Majority of Delegates in Primary Tomorrow. CHARGES UNFAIR TACTICS William Allen White Declares That Hoover Could Beat Smith in Kansas. | True | Special to The New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/austrofrench-treaty-austria-standing-out-on-motor-car-duties.html | AUSTRO-FRENCH TREATY.; Austria Standing Out on Motor Car Duties. | True | By Wirelesss To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boy-shot-playing-in-home.html | BOY SHOT PLAYING IN HOME. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/7950000-offered-in-new-bonds-today-largest-issue-is-5000000-of.html | $7,950,000 OFFERED IN NEW BONDS TODAY; Largest Issue is $5,000,000 of Colombian Agricultural Bank's 6s, Due 1948. TWO LOANS BY UTILITIES Recently Merged Gas Companies Seek $1,300,000--Dairy Company Seeks $1,000,000. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/asks-campaign-kindness-rabbi-katz-calls-sting-of-tongues-more.html | ASKS CAMPAIGN KINDNESS.; Rabbi Katz Calls Sting of Tongues More Poisonous Than Asps. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urge-uniform-manufacturing-sizes.html | Urge Uniform Manufacturing Sizes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/butler-hails-year-as-one-of-progress-sees-gains-in-international.html | BUTLER HAILS YEAR AS ONE OF PROGRESS; Sees Gains in International Cooperation in Carnegie Endowment Report. RESTATES HIS PEACE PLAN He Urges This Government to Take Lead in Move to Abolish Aggressive Warfare. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/utility-considers-stock-changes.html | Utility Considers Stock Changes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/four-new-tremors-rock-greek-capital-athenians-flock-to-streets-in.html | FOUR NEW TREMORS ROCK GREEK CAPITAL; Athenians Flock to Streets in Fear Amid Violent Shocks. HEAVY RAIN IN BULGARIA This Adds to Misery of Thousands of Homeless--Premier Asks Foreign Aid. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fall-from-chair-kills-child.html | Fall From Chair Kills Child. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/next-port-contest-set-at-baltimore-new-york-and-boston-will-try-on.html | NEXT PORT CONTEST SET AT BALTIMORE; New York and Boston Will Try on May 3 to Cut Differential Aiding Maryland City. SHIP LINES ARE INVOLVED Thackera of Intercoastal Body Says It Has No Plan to Meet Any Changes by I.C.C. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ameer-tips-lavishly-gives-100-or-more-to-each-employe-of-hospital.html | AMEER "TIPS" LAVISHLY.; Gives $100 or More to Each Employe of Hospital in Berlin. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ray-keech-breaks-auto-speed-record-drives-car-on-daytona-beach.html | RAY KEECH BREAKS AUTO SPEED RECORD; Drives Car on Daytona Beach Course 207 Miles an Hour, Beating Campbell's Time. FIRST ATTAINED 220 MILES But Timer Failed to Work and He Was Compelled to Go Over the Course Again. CROWDS FORCE POLICE LINE And Carry Racer From Car in Their Enthusiasm--He Is Reedy to Meet Lockhart Today. | True | Special to The New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hammer-to-get-test-opens-1000point-182-match-against-hagenlacher-to.html | HAMMER TO GET TEST.; Opens 1,000-Point 18.2 Match Against Hagenlacher Tonight. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/seaman-saved-from-river-policeman-and-institute-employe-bring-him.html | SEAMAN SAVED FROM RIVER.; Policeman and Institute Employe Bring Him Bank on Pier. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ymca-seen-as-communists-see-it-the-world-committee-gets-communist.html | Y.M.C.A. SEEN AS COMMUNISTS SEE IT; The World Committee Gets Communist Literature DealingWith It. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/five-are-killed-by-autos-in-city-fireman-dies-after-crash-on.html | FIVE ARE KILLED BY AUTOS IN CITY; Fireman Dies After Crash on Manhattan Bridge--Woman Is Hit-and-Run Victim. EAST ISLIP TEACHER DYING Two Men Are Accused of Fleeing Accident--3 Drivers Face Homicide Charges--One Cleared in Death. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/montclair-homes-sold.html | Montclair Homes Sold. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/act-a-winters-tale-players-give-benefit-performance-for-shakespeare.html | ACT "A WINTER'S TALE"; Players Give Benefit Performance for Shakespeare Foundation. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/col-jm-morgan-dead-in-83d-year-as-mere-lad-fought-on-the-alabama.html | COL. J.M. MORGAN DEAD IN 83D YEAR; As Mere Lad Fought on the Alabama With Naval Rankof Lieutenant.AT THE FALL OF RICHMONDEscorted Mrs. Jefferson Davis FromCity--Aide of Khedive--HelpedErect Statue of Liberty. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-instructor-invited.html | Fitzmaurice Instructor Invited. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/michael-solaces-deserted-mother-rumanias-boy-king-gathers-flowers.html | MICHAEL SOLACES DESERTED MOTHER; Rumania's Boy King Gathers Flowers for Princess Helen on Her 32d Birthday. CAROL IS IN POOR HEALTH Former Crown Prince, in Belgium, Says He Is Visiting That Country for Rest. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/policeman-admits-looking-40-homes-mounted-patrolman-is-held-in.html | POLICEMAN ADMITS LOOKING 40 HOMES; Mounted Patrolman Is Held in $80,000 as His House Is Found Filled With Booty. ALL RAIDS ON HIS POST Officers Vexed by the Frequent Burglaries in New Dorp, S.I., Reported by Prisoner. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/heflin-renews-attacks-says-catholics-elected-coolidge-in-speech-at.html | HEFLIN RENEWS ATTACKS.; Says Catholics Elected Coolidge in Speech at Elkton, Md. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plead-for-exconvict-honored-in-honolulu-business-men-there-urge.html | PLEAD FOR EX-CONVICT HONORED IN HONOLULU; Business Men There Urge Oklahoma, Where He Had Fled Jail,Not to Claim Him. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/industry-leaders-join-wet-cause-seventy-are-added-to-board-of-the.html | INDUSTRY LEADERS JOIN 'WET' CAUSE; Seventy Are Added to Board of the Association Against the Prohibition Amendment. SAID TO EMPLOY 2,000,000 They Are Declared to Represent Organizations With $40,000,000,000 Assets. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urged-wood-planes-for-polar-flights-captain-wilkins-in-geographical.html | URGED WOOD PLANES FOR POLAR FLIGHTS; Captain Wilkins, in Geographical Society's Book, DescribedExploration Problems.DIFFERENCE IN ANTARCTICWinds of Prolonged Velocity, HeSaid, Might Set In ThereWithout Warning. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rutgers-elects-swimming-manager.html | Rutgers Elects Swimming Manager. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/opportunity-shop-to-hold-drive.html | Opportunity Shop to Hold Drive. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-bandits-hold-up-loan-society-board-take-2000-from-15-directors-in.html | 3 BANDITS HOLD UP LOAN SOCIETY BOARD; Take $2,000 From 15 Directors in Philadelphia and Escape After Battle With Police. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-series-of-childrens-concerts.html | Two Series of Children's Concerts. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/falcaro-drills-for-test-new-york-champion-bowls-herman-in-match-to.html | FALCARO DRILLS FOR TEST.; New York Champion Bowls Herman in Match to Open at Utica. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/us-soccer-treasurer-resigns.html | U.S. Soccer Treasurer Resigns. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fiscal-recovery-delayed-at-vienna-paralysis-of-investment-markets.html | FISCAL RECOVERY DELAYED AT VIENNA; Paralysis of Investment Markets Makes Financing of Austrian Industry Difficult.BANKS EARN GOOD PROFITSVienna Capitalists Said to HaveTransferred Activities to StockExchanges of Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/german-coal-trade-refuses-wage-rise-rejects-arbitration-award.html | GERMAN COAL TRADE REFUSES WAGE RISE; Rejects Arbitration Award, Declaring Industry Cannot AffordIt--Steel Makers Also Protest. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/boston-girl-to-wed-british-officer.html | Boston Girl to Wed British Officer. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-held-in-theft-of-taxicab.html | Two Held in Theft of Taxicab. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/van-dyke-extols-pioneers-of-air-says-flights-of-lindbergh-byrd-and.html | VAN DYKE EXTOLS PIONEERS OF AIR; Says Flights of Lindbergh, Byrd and Bremen Are Inspiring Examples of Courage.OBJECTS TO WOMEN'S RISKSHe Declares Only Men Should Bein First Rank of Aviators in Perilous Attempts. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/charity-to-be-aided-by-costume-recital-mrs-franklin-q-brown-of.html | CHARITY TO BE AIDED BY COSTUME RECITAL; Mrs. Franklin Q. Brown of Dobbs Ferry Will Be Hostess at Entertainment. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/3-die-in-tennessee-storm-forty-injured-1000000-damage-in-memphis.html | 3 DIE IN TENNESSEE STORM.; Forty Injured, $1,000,000 Damage in Memphis and Atoka. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/postal-men-attend-communion-in-body-2500-pledge-spiritual-loyalty.html | POSTAL MEN ATTEND COMMUNION IN BODY; 2,500 Pledge Spiritual Loyalty to Church and Civil Loyalty to State. CARDINAL WELCOMES THEM Father Larkin Preaches on Obligations at Holy Name Gatheringin Cathedral. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/campolo-on-eve-of-us-tour-stops-italian-heavyweight.html | Campolo, on Eve of U.S. Tour, Stops Italian Heavyweight | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/newman-snooker-winner-defeated-dennis-12-games-to-5-in-english.html | NEWMAN SNOOKER WINNER.; Defeated Dennis, 12 Games to 5, in English Championship. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/listing-here-of-british-loan-called-financially-hostoric.html | Listing Here of British Loan Called Financially Hostoric | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/nyu-retailing-school-to-dine.html | N.Y.U. Retailing School to Dine. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/open-fight-to-curb-infant-paralysis-three-years-of-research-is-made.html | OPEN FIGHT TO CURB INFANT PARALYSIS; Three Years of Research Is Made Possible by $250,000 Gift of Jeremiah Milbank. DEATH RATE ROSE IN 1927 Laboratories and Universities Here and in Europe Cooperate in Study of Malady. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/4000-at-symphonic-concert.html | 4,000 at Symphonic Concert. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hog-prices-advance-to-seasons-high-mark-beef-steers-and-spring.html | HOG PRICES ADVANCE TO SEASON'S HIGH MARK; Beef Steers and Spring Lambs Are Lower--Sheep Prices Range Higher. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cue-game-postponed-owles-and-fisher-will-meet-in-met-3cushion-play.html | CUE GAME POSTPONED.; Owles and Fisher Will Meet in Met. 3-Cushion Play Tonight. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/television-for-all-planned-this-fall-two-companies-announce.html | TELEVISION FOR ALL PLANNED THIS FALL; Two Companies Announce Broadcasts Will Be Sent Into Homes Over Short Waves. RADIO TO CONTROL PLANES Double Station in Florida Will Keep Key West-Havana Pilots on Their Courses. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/john-m-glenn-dead-official-of-illinois-manufacturers-association.html | JOHN M. GLENN DEAD.; Official of Illinois Manufacturers' Association for Thirty Years. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/peruvian-temblors-continue-ten-are-reported-dead-at-ayapata.html | PERUVIAN TEMBLORS CONTINUE; Ten Are Reported Dead at Ayapata --Landslides Add to Danger. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/writer-buys-connecticut-estate.html | Writer Buys Connecticut Estate. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/calls-the-stage-new-pulpit-for-ideas-on-moral-issues.html | Calls the Stage New Pulpit For Ideas on Moral Issues | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fitzmaurice-receives-his-first-mash-note-canadian-stenographer-asks.html | FITZMAURICE RECEIVES HIS FIRST 'MASH' NOTE; Canadian Stenographer Asks for His Autographed Picture--Greetings from New York. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/leasehold-deal-uptown.html | Leasehold Deal Uptown. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/captain-wilkinss-own-description-of-his-polar-route.html | CAPTAIN WILKINS'S OWN DESCRIPTION OF HIS POLAR ROUTE. | True | Copyright 1928. by the New York Times Company. By Wirelesss To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fliers-visiting-plans-must-be-revamped-eagerness-of-millions-to.html | FLIERS' VISITING PLANS MUST BE REVAMPED; Eagerness of Millions to Acclaim Them Makes Bremen Crew's Task a Difficult One. | True | From a Special Correspondent of The New York Times and Montreal Gazette. Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cite-social-reform-laws-riegelman-finds-legislature-aiding-welfare.html | CITE SOCIAL REFORM LAWS.; Riegelman Finds Legislature Aiding Welfare Problems. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/women-called-different-neither-superior-nor-inferior-to-man-says-dr.html | WOMEN CALLED DIFFERENT.; Neither Superior Nor Inferior to Man, Says Dr. Lichtenstein. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/revenue-of-germany-far-above-estimates-direct-taxes-below-forecast.html | REVENUE OF GERMANY FAR ABOVE ESTIMATES; Direct Taxes Below Forecast; Indirect Taxes and Reparations Revenue Exceed It. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mr-and-mrs-straus-assail-zionist-heads-letter-read-to-hadassah.html | MR. AND MRS. STRAUS ASSAIL ZIONIST HEADS; Letter Read to Hadassah Backs Reorgnization Plea--Confidence Vote for Mrs. Lindheim. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bowman-cables-wilkins.html | BOWMAN CABLES WILKINS. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/10-letters-awarded-to-nyu-track-stars-no-1-relay-team-unbeaten.html | 10 LETTERS AWARDED TO N.Y.U. TRACK STARS; No. 1 Relay Team, Unbeaten During Season, in Group WhichReceives Major Honors. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/flood-bill-forces-to-defy-coolidge-house-coalition-of-western.html | FLOOD BILL FORCES TO DEFY COOLIDGE; House Coalition of Western Republicans and Democrats Ready for Battle Today. THEY THINK VETO IS LIKELY But Believe They Can Muster Votes to Override It--Form of Measure in Doubt. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/auto-sales-higher-for-first-quarter-total-was-968932-for-1928.html | AUTO SALES HIGHER FOR FIRST QUARTER; Total Was 968,932 for 1928 Period, or 30,799 Ahead of Last Year. TRUCKS SHOW 28,151 DROP Reports From 160 Manufacturers Reveal Record of 1,108,194 for 1926 Quarter Unequaled. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/jamaica-meeting-will-start-today-paumonok-handicap-to-feature.html | JAMAICA MEETING WILL START TODAY; Paumonok Handicap to Feature Opening of 21-Day Jockey Club Session. SWEEPSTER AT TOP WEIGHT Allotted 124 Pounds for Six-Furlong Sprint With $5,000 Added-- Field of Fifteen Entered. | True | By Vernon van Ness. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/new-parish-to-honor-its-pastor.html | New Parish to Honor Its Pastor. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/denies-freud-corrupts-rabbi-neuman-says-new-psychology-bans.html | DENIES FREUD CORRUPTS.; Rabbi Neuman Says New Psychology Bans Self-Indulgence. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/five-nva-benefits-draw-large-crowds-more-than-165000-realized-at.html | FIVE N.VA. BENEFITS DRAW LARGE CROWDS; More Than $165,000 Realized at Performances Ending Drive for Charity Fund. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/friars-honor-koenigsberg-1000-attend-dinner-to-newspaper-man-at-the.html | FRIARS HONOR KOENIGSBERG; 1,000 Attend Dinner to Newspaper Man at the Astor. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/son-born-to-mrs-je-clarey.html | Son Born to Mrs. J.E. Clarey. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/exdalhousie-girls-win-defeat-moneton-for-canadian-senior-basketball.html | EX-DALHOUSIE GIRLS WIN.; Defeat Moneton for Canadian Senior Basketball Title. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plane-was-damaged-as-wilkins-landed-captain-and-eielson-after-rest.html | PLANE WAS DAMAGED AS WILKINS LANDED; Captain and Eielson, After Rest at Green Harbor, Begin Work on Slight Repairs. ICE AND STORM BAR SHIPS Fliers Doomed to Remain for Several Weeks Unless They Manage to Get Out by Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/carol-bridgmans-plans-daughter-of-mr-and-mrs-th-bridgman-weds-aw.html | CAROL BRIDGMAN'S PLANS; Daughter of Mr. and Mrs. T.H. Bridgman Weds A.W. Holt Thursday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/st-lawrence-alumnae-luncheon.html | St. Lawrence Alumnae Luncheon. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stoneham-outlines-new-soccer-policy-changes-planned-by-owner-of-ny.html | STONEHAM OUTLINES NEW SOCCER POLICY; Changes Planned by Owner of N.Y. Nationals Would Revolutionize Operation of Sport.OUT OF U.S.F.A. TOURNEYWants American League, Under Baseball Ownership, Supreme WithOnly Indoor Play in Winter. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bronx-borough-sales-gun-hill-road-site-is-bought-for-a-fivestory.html | BRONX BOROUGH SALES.; Gun Hill Road Site Is Bought for a Five-Story Flat. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/besiege-fliers-aunt-letter-writers-want-to-meet-major-fitzmaurice.html | BESIEGE FLIER'S AUNT.; Letter Writers Want to Meet Major Fitzmaurice Through Her. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/commodity-average-advanced-last-week-now-at-years-highestbritish.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now at Year's Highest--British Average Also Higher, the Italian Lower. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/winninger-victor-at-nyac-traps-captures-high-scratch-trophy-with.html | WINNINGER VICTOR AT N.Y.A.C. TRAPS; Captures High Scratch Trophy With Card of 85 at Travers Island Shoot. BEACH WINS HANDICAP CUP Seventeen Gunners Compete in Driving Rain--Club Championship Next Saturday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/unit-corporation-issue-steel-products-concern-offers-110000-shares.html | UNIT CORPORATION ISSUE.; Steel Products Concern Offers 110,000 Shares of Stock. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rain-halts-soccer-tradition-broken-nationals-and-bethlehem-insist.html | RAIN HALTS SOCCER, TRADITION BROKEN; Nationals and Bethlehem Insist on Polo Grounds Game, but Referee Is Obdurate. WANDERERS-GIANTS IDLE Brooklyn Referee Calls Game Off Despite Crowd--Season May Have to Be Extended. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ecuador-to-expel-chilean-journalist-is-accused-of-inciting-students.html | ECUADOR TO EXPEL CHILEAN; Journalist is Accused of Inciting Students Against Venezuela. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/millwall-sets-scoring-mark-in-english-soccer-with-125.html | Millwall Sets Scoring Mark In English Soccer With 125 | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dispute-halted-the-work-contractor-awaits-decision-on-type-of.html | DISPUTE HALTED THE WORK.; Contractor Awaits Decision on Type of Piling to Be Used. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mellon-to-control-state-delegation-pennsylvania-machine-said-to.html | MELLON TO CONTROL STATE DELEGATION; Pennsylvania Machine Said to Have Plan to Dictate at Kansas City. NOT VERY FOND OF HOOVER Smith Will Win Large Proportion of Delegates in the Primary Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/pilot-grazed-a-mountain-in-storm-forced-down-on-dead-mans-island.html | PILOT GRAZED A MOUNTAIN IN STORM; Forced Down on Dead Man's Island They Spent 5 Snug Days in Cabin--Wilkins Nearly Hurt in Take-Off There, COMPASS BEHAVED WELL 300 MILES FROM POLE Tail Wind Drove Perfectly Functioning Craft Along From Start--Clear Skies at First, Then Clouds --Fuel Nearly Exhausted at the End. | True | By Captain George H. Wilkins. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fights-bill-to-keep-dry-agents-in-jobs-deming-head-of-civil-service.html | FIGHTS BILL TO KEEP DRY AGENTS IN JOBS; Deming, Head of Civil Service, Insists All Employes Should Measure Up to Tests. FINDS MANY ARE UNFIT Brookhart Measure "Preposterous," He Says, in Putting Sifting Process in Hands of One Man. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/pastor-suspects-atheists-dr-bennett-blames-them-for-attacks-on.html | PASTOR SUSPECTS ATHEISTS; Dr. Bennett Blames Them for Attacks on Church Laid to Hindus. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/in-aid-of-settlements-united-neighborhood-houses-to-hold-bridge-on.html | IN AID OF SETTLEMENTS.; United Neighborhood Houses to Hold Bridge on May 1. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/less-wheat-from-russia-definite-yield-of-last-crop-2-78-below.html | LESS WHEAT FROM RUSSIA.; Definite Yield of Last Crop 2 7/8% Below Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/germany-raises-fund-as-bremen-memorial-money-will-be-used-to.html | GERMANY RAISES FUND AS BREMEN MEMORIAL; Money Will Be Used to Promote Ocean and Other Long Flight-- Engineering Degree for koehl. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bing-bing-earn-340435.html | Bing & Bing Earn $340,435. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/archbishop-mora-mexican-exile-dies-national-head-of-catholic-church.html | ARCHBISHOP MORA, MEXICAN EXILE, DIES; National Head of Catholic Church, 75, Succumbs in San Antonio, Tex. CALLED VICTIM OF GRIEF Health Broken in Government Row Which Brought His Expulsion With Five Other Prelates. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/wheat-prices-soar-to-highest-levels-realizing-sales-and-weather.html | WHEAT PRICES SOAR TO HIGHEST LEVELS; Realizing Sales and Weather News Cause Values to Drop From Season's High. RYE SLUMPS AT THE LAST Speculators Are Active in the Corn Market and Values Hold Up Well. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/speculative-buying-sends-corn-prices-up-futures-have-advanced-more.html | SPECULATIVE BUYING SENDS CORN PRICES UP; Futures Have Advanced More Than Nine Cents in the Last Two Weeks. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/associated-press-meets-here-today-compromise-on-bond-holding-and.html | ASSOCIATED PRESS MEETS HERE TODAY; Compromise on Bond Holding and Protest Privileges Up for Adoption. SiX TO BE MAMED TO BOARD Dr. Cadman Will Speak at Luncheon --Publishers to Hold Golf Tournament Tomorrow. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/spinellahiltenbrand-roll-1337-take-lead-smash-state-record-at.html | SPINELLA-HILTENBRAND ROLL, 1,337, TAKE LEAD; Smash State Record at Rochester in Doubles--Koster-Servas Second With 1,311. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cut-fillers-trail-diggers-wilkesbarre-property-owners-match-labor.html | CUT FILLERS TRAIL DIGGERS.; Wilkes-Barre Property Owners Match Labor Teams in Quarrel. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/a-background-of-service-new-york-infirmary-did-great-work-in-civil.html | A BACKGROUND OF SERVICE.; New York Infirmary Did Great Work in Civil War Times. | True | E.M. CUSHIER. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/palisades-wall-falls-50foot-retaining-structure-hits-house-in.html | PALISADES WALL FALLS.; 50-Foot Retaining Structure Hits House in Edgewater, Kills Fowls. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/germans-on-trade-tour-party-of-industrialists-arrives-to-inspect.html | GERMANS ON TRADE TOUR.; Party of Industrialists Arrives to Inspect Big American Plants. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/three-states-pick-delegates-tuesday-results-in-ohio-pennsylvania.html | THREE STATES PICK DELEGATES TUESDAY; Results in Ohio, Pennsylvania and Massachusetts Will Bulk Large for Candidates. FIRST IS VITAL TO HOOVER Outcome There Against the Willis Group and Allies Means Much to His Candidacy. SMITH TO MAKE MORE GAINS Sweep Is Expected In Massachusetts, a Majority in Pennsylvaniaand Eventual Support of Ohio. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/valuing-american-sumatra.html | Valuing American Sumatra. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/aviators-supplanting-diplomats-in-bringing-amity-says-pastor.html | Aviators Supplanting Diplomats In Bringing Amity, Says Pastor | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/trade-in-the-midwest-affected-by-weather-increased-production-in.html | TRADE IN THE MID-WEST AFFECTED BY WEATHER; Increased Production in Steel Held as an Omen of Continued Prosperity. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/queries-candidates-on-negro-franchise-tinkham-asks-eleven-how-they.html | QUERIES CANDIDATES ON NEGRO FRANCHISE; Tinkham Asks Eleven How They Stand on Fourteenth and Fifteenth Amendments. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/start-catholic-book-club-seven-directors-named-to-select.html | START CATHOLIC BOOK CLUB; Seven Directors Named to Select Volumes--Won't "Dictate." | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/guardsmen-to-start-rifle-tests-june-3-annual-shoot-to-continue-all.html | GUARDSMEN TO START RIFLE TESTS JUNE 3; Annual Shoot to Continue All Week, With Medals Going to Twelve High Scorers. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/brooklyn-block-sold-builder-buys-new-lots-av-site-for-500000.html | BROOKLYN BLOCK SOLD.; Builder Buys New Lots Av. Site for $500,000 Project. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/french-voters-keep-poincare-in-power-first-ballot-in-election.html | FRENCH VOTERS KEEP POINCARE IN POWER; First Ballot in Election Points to Majority for Premier in New Chamber. REDS ARE SNOWED UNDER Failure of Every Communist Candidate Features Results in Right-Moderate Victory. SIX OF CABINET RETURNED Briand Heads List--Radicals Are Expected to Gain at Second Polling Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mitchel-field-bouts-wednesday.html | Mitchel Field Bouts Wednesday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rain-halts-yanks-giants-and-robins-interborough-clash-and-the.html | RAIN HALTS YANKS, GIANTS AND ROBINS; Interborough Clash and the Athletics' Final Fray With Hugmen Are Prevented. WASHINGTON HERE TODAY Hugmen Face Stiff Three-Game Test--Brooklyn Plays Double Bill Tomorrow With Phillies. | True | By Richards Vidmer. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/asserts-fliers-visit-will-cure-war-hate-dr-reisner-declares.html | ASSERTS FLIERS' VISIT WILL CURE WAR HATE; Dr. Reisner Declares Admiration for Bremen's Crew Will Revive Love for Germany. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/elkins-ill-is-out-of-decathlon-test-indian-caught-cold-after.html | ELKINS, ILL, IS OUT OF DECATHLON TEST; Indian Caught Cold After Outdoor Workout and Will NotBe in Penn Relays.HE HOLDS NATIONAL CROWNWill Get Chance at Olympic Trialat Yale in July--OsbornDelayed on Coast. | True | By Bryan Field. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/latzo-to-engage-marullo-tonight-former-welterweight-champion.html | LATZO TO ENGAGE MARULLO TONIGHT; Former Welterweight Champion Returns Here in Role of Light-Heavyweight. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/medical-explorers.html | MEDICAL EXPLORERS. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bennett-in-hospital-ill-with-pneumonia-plane-takes-bremen-relief.html | BENNETT IN HOSPITAL ILL WITH PNEUMONIA; Plane Takes Bremen Relief Pilot to Quebec City From Lake Ste. Agnes. CONDITION CALLED SERIOUS Wife Goes From Here and Byrd Will Rush to His Aide's Bedside Today. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/political-axes-and-acorns.html | POLITICAL AXES AND ACORNS. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/candidates-ignore-klan-none-appears-at-newark-conference-to-tell-of.html | CANDIDATES IGNORE KLAN.; None Appears at Newark Conference to Tell of "Americanism." | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sports-of-the-times-historical-notes.html | Sports of the Times; Historical Notes. | True | By John Kieran. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/large-gold-import-by-the-reichs-bank-foreign-purchases-during-the.html | LARGE GOLD IMPORT BY THE REICHS BANK; Foreign Purchases During the Past Month Have Reached 150,000,000 Marks. MONEY IS STILL HIGH Bank Must Meet Heavy Demands This Month for Reparations Purposes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/steel-production-hits-new-high-mark-volume-of-mill-output-above-the.html | STEEL PRODUCTION HITS NEW HIGH MARK; Volume of Mill Output Above the April Rate of Any Preceding Year. GAIN IS SUBSTANTIAL Advanced Prices Not Established-- Some Buyers Are Said to Get Old Rates. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/building-managers-visit-washington-new-york-delegation-will-inspect.html | BUILDING MANAGERS VISIT WASHINGTON; New York Delegation Will Inspect the Equipment of the Bureau of Standards. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/patten-to-see-aides-today-will-confer-with-five-bureau-heads-but.html | PATTEN TO SEE AIDES TODAY.; Will Confer With Five Bureau Heads, but Their Jobs Seem Safe. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/panama-paper-says-gringohate-grows-urges-need-in-interest-of-peace.html | PANAMA PAPER SAYS 'GRINGO-HATE' GROWS; Urges Need, in Interest of Peace, of Calm Discussion of Causes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/de-alda-here-to-plan-flight-around-world-spanish-aviator-who-flew.html | DE ALDA HERE TO PLAN FLIGHT AROUND WORLD; Spanish Aviator Who Flew From Seville fo Buenos Aires Will Use a 4-Motored Plane. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cold-and-rain-keep-city-indoors-over-the-weekend.html | Cold and Rain Keep City Indoors Over the Week-End | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/title-chess-plans-disclosed-by-capablanca-in-letter-capablanca.html | Title Chess Plans Disclosed by Capablanca in Letter; CAPABLANCA TELLS OF HIS CHESS PLAN Letter Asking for Title Play Changes, to Which Atekhine Objected, Is Made Public. INSISTS ON A TIME LIMIT Would Bar Access to Textbooks and Increase Purse to Save Game From Dilettanti. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bolivia-aids-air-line-gives-20000-to-company-operating-six-ships.html | BOLIVIA AIDS AIR LINE.; Gives $20,000 to Company Operating Six Ships Like the Bremen. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burning-daylight-gloomy-film-based-on-jack-london-story-shown-at.html | 'BURNING DAYLIGHT' GLOOMY; Film Based on Jack London Story Shown at the Mark Strand. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-valley-states-fight-rising-water-levee-crews-work-all-night.html | TWO VALLEY STATES FIGHT RISING WATER; Levee Crews Work All Night Trying to Ward Flood From Arkansas and Mississippi. PEOPLE FLEE FROM HOMES Planted Lands Inundated as Four Large Rivers, Swollen by Rains, Burst Over Their Banks. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/british-foreign-trade-is-held-more-hopeful-march-returns-believed.html | BRITISH FOREIGN TRADE IS HELD MORE HOPEFUL; March Returns Believed to Indicate Continued Improvement in the Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bouts-in-brooklyn-friday.html | Bouts in Brooklyn Friday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rovers-fine-backs-clinched-soccer-cup-but-puddefoot-who-placed-ball.html | ROVERS' FINE BACKS CLINCHED SOCCER CUP; But Puddefoot, Who Placed Ball for Victors' First Goal, Is Hailed as Hero. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/higher-food-products-raise-german-prices-wheat-and-rye-have.html | HIGHER FOOD PRODUCTS RAISE GERMAN PRICES; Wheat and Rye Have Advanced 15 and 21 Per Cent. Since February. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shad-fishermen-busy-report-some-good-hauls-in-new-jersey-but-need.html | SHAD FISHERMEN BUSY.; Report Some Good Hauls In New Jersey, but Need Warmer Weather. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/britain-prefers-kelloggs-treaty-briands-draft-for-antiwar-compact.html | BRITAIN PREFERS KELLOGG'S TREATY; Briand's Draft for Anti-War Compact Meets With No Sympathy There. PRESSURE URGED ON PARIS London Papers Say Powers Might Get Agreement-- Elections Confuse Issue.FRENCH STAND BY LEAGUEExpect Washington Now to Definelts Attitude-- Berlin Favors American Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/suggests-stop-at-pole-dr-charcot-french-explorer-urges-flight-for.html | SUGGESTS STOP AT POLE.; Dr. Charcot, French Explorer, Urges Flight for Observations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rubber-in-fair-demand-on-the-british-market-all-grades-are-steady.html | RUBBER IN FAIR DEMAND ON THE BRITISH MARKET; All Grades Are Steady, Para Quiet--Tin Declines--Lead, With Fair Inquiry, Advances. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cold-and-frost-hold-cotton-back-extensive-replanting-reported-to-be.html | COLD AND FROST HOLD COTTON BACK; Extensive Replanting Reported to Be Necessary in Texas, Louisiana and Arkansas. RICES MOVE ERRATICALLY Trade is Divided on Amount of the Emergence of the Boll Weevil. | True | Special to The New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/coast-run-lap-won-by-italian-walker-umek-first-in-431mile-stretch.html | COAST RUN LAP WON BY ITALIAN WALKER; Umek First in 43.1-Mile Stretch From Springfield to Conway, Mo.--Contestants Drenched. PAYNE RETAINS THE LEAD Runs Another Dead Heat With Gavuzzi to Hold 36-Minute Edge on Field. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/burned-in-cleaning-dress-womans-clothing-ignited-in-blast-husband.html | BURNED IN CLEANING DRESS.; Woman's Clothing Ignited in Blast --Husband Hurt Aiding Her. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/three-cue-tests-tonight-second-weeks-play-in-amateur-tourney-to.html | THREE CUE TESTS TONIGHT.; Second Week's Play in Amateur Tourney to Start. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/smith-leaves-south-as-5000-cheer-him-crowd-at-asheville-station.html | SMITH LEAVES SOUTH AS 5,000 CHEER HIM; Crowd at Asheville Station Almost Mobs Him in Demonstration of Good-Will.HE EXPRESSES GRATITUDEGovernor Will Stop at WilmingtonToday for Golf on Wayto Atlantic City. | True | By W.a. Warn. Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/horse-show-listed-june-9-montclair-benefit-to-be-held-in-eagle-rock.html | HORSE SHOW LISTED JUNE 9.; Montclair Benefit to Be Held in Eagle Rock Reservation. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/chamberlin-will-fly-for-greenely-today-he-will-take-member-of.html | CHAMBERLIN WILL FLY FOR GREENELY TODAY; He Will Take Member of Mayor's Committee and Plans to Escort the Bremen Here. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/duane-to-meet-moskowitz.html | Duane to Meet Moskowitz. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fireman-cut-by-falling-glass.html | Fireman Cut by Falling Glass. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/missing-man-85-found-in-brooklyn.html | Missing Man, 85, Found in Brooklyn | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/davis-cup-players-lose-on-the-coast-gorchakoff-pairing-with.html | DAVIS CUP PLAYERS LOSE ON THE COAST; Gorchakoff, Pairing With Stratford, Outplays Tilden, Teaming With Jones.SECOND SET HAS 24 GAMESFinal Count in Sizzling Match Is6-4, 11-13, 6-4--Tilden VictorOver Hennessey. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/robbers-return-victims-80-cents-but-ragged-trio-take-55-from.html | ROBBERS RETURN VICTIM'S 80 CENTS; But Ragged Trio Take $55 From Manager and Another in Borden Milk Depot. A GROCERY STORE LOOTED Two Youths Get $60 From the Cash Register--Harlem Boy Shot by Policeman in Chase. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/soviet-reaffirms-lenin-trade-policy-foreign-commerce-monopoly.html | SOVIET REAFFIRMS LENIN TRADE POLICY; Foreign Commerce Monopoly Hailed on Tenth Anniversary and Leader's 58th Birthday. CALLED BARRIER TO FOES Capitalists Abroad Are Warned Against Trying a Consortium to Exploit Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/columbia-adopts-new-study-system-to-stress-breadth-of-outlook-in.html | COLUMBIA ADOPTS NEW STUDY SYSTEM; To Stress Breadth of Outlook in First Two Years of the Undergraduate Courses. ACHIEVEMENT WILL COUNT Thus to Better Prepare for Later Choice of Profession--Change Starts in Fall. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/plane-starts-to-aid-of-disabled-bremen-relief-craft-takes-off-from.html | PLANE STARTS TO AID OF DISABLED BREMEN; Relief Craft Takes Off From Lake Ste. Agnes, but Is Snowbound at Seven Islands. STILL HAS 500 MILES TO GO Balchen, Who With Fitzmaurice Is Pilot, Has Hard Work to Get Craft Up. | True | By Harold A. Littledale. Staff Correspondent of the New York Times. Special To The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tammany-to-fight-patten-in-primary-will-boom-cotter-plans-open-war.html | TAMMANY TO FIGHT PATTEN IN PRIMARY; WILL BOOM COTTER; Plans Open War on Connolly Machine on Issue of Good Government. DEFEAT WOULD BE COSTLY Might Bring Defections in the Other Boroughs and Affect Mayoralty in 1929. OLVANY PRESTIGE AT STAKE A Victory Would Give Virtually City-Wide Control to Wigwam for the First Time. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/will-rogers-finds-another-woman-who-belongs-in-politics.html | Will Rogers Finds Another Woman Who Belongs in Politics | True | WILL ROGERS. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/52-cyclists-won-medals-results-of-motor-reliability-test-in-england.html | 52 CYCLISTS WON MEDALS.; Results of Motor Reliability Test in England Pleases Officials. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/howard-thurber-funeral-services-for-the-former-telephone-executive.html | HOWARD THURBER FUNERAL; Services for the Former Telephone Executive to Be Held Today. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/james-monroe-high-ready-squad-in-condition-for-penn-relays-friday.html | JAMES MONROE HIGH READY.; Squad in Condition for Penn Relays Friday and Saturday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/impending-events-awaited-by-london-doubts-over-british-budget.html | IMPENDING EVENTS AWAITED BY LONDON; Doubts Over British Budget, French Elections and American Market Halt Activities. MONEY RATES ADVANCED Rise in All Federal Reserve Bank Rates Expected, but Bank of England May Not Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/circus-a-catacomb-on-a-silent-sunday-deserted-of-all-life-its-vast.html | CIRCUS A CATACOMB ON A SILENT SUNDAY; Deserted of All Life, Its Vast Solitude Frightens Visitor on Big Top's Off-Day. NETS LIKE A SPIDER WEB Even the Wild Animals Observe the Sabbath by Compulsory Fast to Prevent Overfeeding. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mcnamee-plane-held-up-weather-holds-it-at-fort-ethan-allentowed.html | McNAMEE PLANE HELD UP.; Weather Holds It at Fort Ethan Allen--Towed Through Town. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gov-fuller-in-ad-appeals-for-hoover-calls-on-bay-state-republicans.html | GOV. FULLER IN 'AD' APPEALS FOR HOOVER; Calls on Bay State Republicans to Back Presidential Candidate in Tomorrow's Primary. | True | Special to The New York Times. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/two-overcome-by-gas-stray-cat-taken-into-home-turns-on-stove-in.html | TWO OVERCOME BY GAS.; Stray Cat, Taken Into Home, Turns On Stove in Night. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/benefit-for-french-nuns-alumnae-of-our-lady-of-lourdes-academy-to.html | BENEFIT FOR FRENCH NUNS.; Alumnae of Our Lady of Lourdes Academy to Hold Dance Friday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/party-for-miss-cawthra-dinner-given-by-friends-in-greenwichdance-at.html | PARTY FOR MISS CAWTHRA.; Dinner Given by Friends in Greenwich--Dance at Field Club. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stocks-hold-at-berlin-favorable-report-made-on-earnings-of-2307.html | STOCKS HOLD AT BERLIN.; Favorable Report Made on Earnings of 2,307 German Companies. | True | Wirelesss to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/coolidge-lauds-veteran-wed-in-64.html | Coolidge Lauds Veteran Wed in '64. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/students-to-select-democratic-nominee-mock-convention-opens-today.html | STUDENTS TO 'SELECT' DEMOCRATIC NOMINEE; Mock Convention Opens Today of Washington and Lee. University. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/urgs-mastery-of-body-dr-minot-simons-attacks-theory-that-mind.html | URGES MASTERY OF BODY.; Dr. Minot Simons Attacks Theory That Mind Alone Is Real. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/cosgrave-wrecks-his-auto-to-avoid-hitting-three-boys.html | Cosgrave Wrecks His Auto To Avoid Hitting Three Boys | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/money-is-abundant-on-paris-market-bank-of-france-increases-home.html | MONEY IS ABUNDANT ON PARIS MARKET; Bank of France Increases Home Supplies When Buying Foreign Exchange Bills. CALLED 'GOLD INFLATION' Stock Market Checked, Not by Expected Election Results, but by Dislike to Taking Chances. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/provision-market-active-strength-in-hogs-and-wheat-send-values-up.html | PROVISION MARKET ACTIVE.; Strength in Hogs and Wheat Send Values Up. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/lyons-ny-editor-buys-clyde-times.html | Lyons (N.Y.) Editor Buys Clyde Times. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tells-of-dry-prosperity-fa-victor-says-thousands-quit-slums-yearly.html | TELLS OF 'DRY' PROSPERITY.; F.A. Victor Says Thousands Quit Slums Yearly to Build Homes. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/state-to-go-ahead-with-building-here-chief-engineer-acheson-asserts.html | STATE TO GO AHEAD WITH BUILDING HERE; Chief Engineer Acheson Asserts Others Will Finish Work if Contractors Balk. SEES NO GREAT DIFFICULTY He Declares Contract Provides for 90-Foot Piles if Needed--Will Be Here Tomorrow. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/queens-village-lot-sale.html | Queens Village Lot Sale. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/50000-watch-cubs-upset-pirates-32-jones-stops-pittsburgh-before.html | 50,000 WATCH CUBS UPSET PIRATES, 3-2; Jones Stops Pittsburgh Before Largest Crowd in History of Chicago Baseball. ALLOWS ONLY FIVE HITS Stephenson Also Excels, Getting Three Hits and Scoring Winning Run After 3-Base Drive. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/state-clergy-in-poll-declare-for-hoover-of-2370-replies-to.html | STATE CLERGY IN POLL DECLARE FOR HOOVER; Of 2,370 Replies to Republican Questionnaire, 2,013 Favor Secretary, 111 Coolidge. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/entries-riders-probable-odds-in-paumonok-handicap-today.html | Entries, Riders, Probable Odds In Paumonok Handicap Today | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/finds-borrowers-honest-hebrew-free-loan-society-reports-01-per-cent.html | FINDS BORROWERS HONEST.; Hebrew Free Loan Society Reports 0.1 Per Cent. Losses. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/angel-down-in-desert-cape-horn-flier-reports-safety-from-hermosillo.html | ANGEL DOWN IN DESERT.; Cape Horn Flier Reports Safety From Hermosillo, Mexico. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/age-of-runaway-girls-found-to-be-younger-truants-seeking-fame-in.html | AGE OF RUNAWAY GIRLS FOUND TO BE YOUNGER; Truants Seeking Fame in City Are Now Only 14 and 15, Some 12, Survey Shows. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/500-bowlers-entered-dwyers-annual-headpin-tourney-to-open-on.html | 500 BOWLERS ENTERED.; Dwyer's Annual Headpin Tourney to Open on Saturday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bike-contract-bars-marriage-for-6-years-as-young-walthour-plans-to.html | Bike Contract Bars Marriage for 6 Years As Young Walthour Plans to Turn Pro | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/exconvict-slain-in-tenement-yard-bullet-through-his-chest-but-none.html | EX-CONVICT SLAIN IN TENEMENT YARD; Bullet Through His Chest, but None in Vicinity of 443 West 37th Street Heard Shot. THREE MEN QUESTIONED Police Believe Upset Furniture Indicates Murder Followed a Fight in Sumurun Club. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/teachers-luncheon-thursday.html | Teachers' Luncheon Thursday. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ohio-relays-saw-olympic-hopes-rise-simpson-and-kriss-performed-well.html | OHIO RELAYS SAW OLYMPIC HOPES RISE; Simpson and Kriss Performed Well in 100-Yard Dash Despite the Rain. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/the-whirligig-of-time.html | THE WHIRLIGIG OF TIME. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/america-bluffing-at-badness-he-says-rev-jb-kelly-tells-queens-k-of.html | AMERICA BLUFFING AT BADNESS, HE SAYS; Rev. J.B. Kelly Tells Queens K. of C. Councils That Nation Is Deeply Religious. EVEN THE EAST SIDE GANGS Patten, J. Connor French of Trenton and Magistrate Daly Among Breakfast Guests. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shantung-wounded-crowd-hospitals-nationalist-capture-of-tsinan.html | SHANTUNG WOUNDED CROWD HOSPITALS; Nationalist Capture of Tsinan Rumored as Casualties Pour Into Tientsin and Peking. SHARP WARNING TO TOKIO Nanking Note Mentions "Serious Consequences" if Japan Won't Recall Troops. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/prays-for-church-unity-dr-mccomas-says-the-good-shepherd-desires.html | PRAYS FOR CHURCH UNITY.; Dr. McComas Says the Good Shepherd Desires Only One Fold. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/white-sox-subdue-tigers-by-9-to-3-two-errors-by-shea-detroit.html | WHITE SOX SUBDUE TIGERS BY 9 TO 3; Two Errors by Shea, Detroit Catcher, Give Chicago Three Runs in First Inning. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/walker-is-slated-to-nominate-smith-mayors-popularity-in-south-a.html | WALKER IS SLATED TO NOMINATE SMITH; Mayor's Popularity in South a Factor in Tentative Selection for Convention.ROOSEVELT NEXT CHOICESouthern Delegates Ask forPermission to Make Seconding Speeches for Governor. ROBINSON LIKELY CHAIRMAN Houston Hall, Seating 20,000, IsNearly Ready--Jones, Here, ReportsGreat Demand for Tickets. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/compromising-the-president.html | COMPROMISING THE PRESIDENT | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/amateur-bouts-carded-state-boxing-championships-to-be-held-in.html | AMATEUR BOUTS CARDED.; State Boxing Championships to Be Held in Garden May 8-10. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-use-dawess-name-willis-forces-in-cincinnati-openly-shift-for.html | TO USE DAWESS NAME.; Willis Forces in Cincinnati Openly Shift for Ohio Primary. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/seeks-hack-badge-inquiry-editor-of-taxi-weekly-asserts-faulty-pins.html | SEEKS HACK BADGE INQUIRY; Editor of Taxi Weekly Asserts Faulty Pins Cause Losses. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/bags-100-tortoises-to-save-the-breed-dr-townsend-of-new-york.html | BAGS 100 TORTOISES TO SAVE THE BREED; Dr. Townsend of New York Aquarium Takes Catch to Balboa. WILL SEND FIFTY HERE Others Will Be Used to Establish Colonies in Arizona, Texas and Florida. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/hw-watson-warns-against-big-tax-cut-representative-declares-local.html | H.W. WATSON WARNS AGAINST BIG TAX CUT; Representative Declares "Local Projects" Make Slash Above $200,000,000 Unwise. CITES BILLION FOR FLOOD Outlay for Boulder Dam and Farm Relief Is Estimated at $800,000,000. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/kathryn-emsheimer-weds-tonight.html | Kathryn Emsheimer Weds Tonight. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ministers-to-confer-on-soft-coal-strike-fifty-clergymen-will-meet.html | MINISTERS TO CONFER ON SOFT COAL STRIKE; Fifty Clergymen Will Meet in Pittsburgh--Plan to Visit Mine Areas. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/philip-merivale-going-to-london.html | Philip Merivale Going to London. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sisters-to-celebrate-triple-golden-wedding-to-have-as-guest-negro.html | Sisters to Celebrate Triple Golden Wedding; To Have as Guest Negro Cook 100 Years Old | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/better-trade-in-france-railway-freight-traffic-increased-over-same.html | BETTER TRADE IN FRANCE.; Railway Freight Traffic Increased Over Same Period in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/next-move-on-fall-awaits-a-decision-prosecutor-indicates-however.html | NEXT MOVE ON FALL AWAITS A DECISION; Prosecutor Indicates, However, That a Trial This Summer Is Improbable. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/harry-c-sanford-tube-builder-dies-director-of-the-recent-subway.html | HARRY C. SANFORD, TUBE BUILDER, DIES; Director of the Recent Subway Construction Here Is a Pneumonia Victim at 58. BUILT STEINWAY TUNNEL Also Helped in Baltimore Projects --Was a Descendant of Connecticut Settler. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/county-bonds-offered-one-500000-pennsylvania-issue-and-one-of.html | COUNTY BONDS OFFERED.; One $500,000 Pennsylvania Issue and One of $150,000 in Texas. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/sun-life-five-gains-court-final.html | Sun Life Five Gains Court Final. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/house-pages-spend-two-days-here.html | House Pages Spend Two Days Here. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/doubts-british-aid-in-a-drug-alliance-commerce-department-reports.html | DOUBTS BRITISH AID IN A DRUG ALLIANCE; Commerce Department Reports Sales Agreement With Rivals on Continent Is Unlikely. SAYS THEY WANT OUR TRADE And European Convention in Chemical Industry Might JeopardizeAmerican and Empire Markets. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gardini-in-action-tonight-will-wrestle-londos-in-feature-at-the.html | GARDINI IN ACTION TONIGHT.; Will Wrestle Londos in Feature at the Campania A.C. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rural-educators-to-meet-supervisors-of-northeastern-states-open.html | RURAL EDUCATORS TO MEET; Supervisors of Northeastern States Open Conference at McAlpin Today. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mexicans-give-25000-to-aid-carranza-hop-to-washington.html | Mexicans Give $25,000 to Aid Carranza Hop to Washington | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/italian-league-bridge-may-1.html | Italian League Bridge May 1. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/peasant-trade-ban-revealed-in-russia-enterprises-of-richer-element.html | PEASANT TRADE BAN REVEALED IN RUSSIA; Enterprises of Richer Element Closed by 'Tens of Thousands,' Soviet Delegate Declares. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/first-dinner-of-wisconsin-women.html | First Dinner of Wisconsin Women. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/unions-plan-may-day-fete-socialists-will-lead-demonstrations-in.html | UNIONS PLAN MAY DAY FETE; Socialists Will Lead Demonstrations in Eleven Halls. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/named-on-brown-faculty-dr-re-badger-and-dr-wa-brown-jr-to-teach.html | NAMED ON BROWN FACULTY.; Dr. R.E. Badger and Dr. W.A. Brown Jr. to Teach Economics. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rear-admiral-bayley-served-in-the-navy-for-42-years-from-days-of.html | REAR ADMIRAL BAYLEY.; Served in the Navy for 42 Years From Days of Civil War. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mortgage-loans-are-placed.html | Mortgage Loans Are Placed. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/tributes-paid-to-depew-wreaths-put-on-statue-in-peekskill-today-his.html | TRIBUTES PAID TO DEPEW.; Wreaths Put on Statue in Peekskill --Today His 94th Birthday. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/dr-sockman-wants-the-press-a-moral-force-avoiding-sensationalism-in.html | Dr. Sockman Wants the Press a Moral Force, Avoiding Sensationalism in Crime News | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/assails-smith-and-reed-mcbride-of-antisaloon-league-tells-church.html | ASSAILS SMITH AND REED.; McBride of Anti-Saloon League Tells Church Neither Can Win. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/declares-flight-has-changed-maps-typical-scenes-in-frozen-wastes.html | DECLARES FLIGHT HAS CHANGED MAPS; TYPICAL SCENES IN FROZEN WASTES WHERE WILKINS FLEW. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gary-books-on-sale-today-art-association-to-auction-rare-volumes.html | GARY BOOKS ON SALE TODAY.; Art Association to Auction Rare Volumes This Afternoon. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/rise-in-british-loan-since-american-listing-advanced-2-points-last.html | RISE IN BRITISH LOAN SINCE AMERICAN LISTING; Advanced 2 Points Last Week of London--Now 5 Above Year's Lowest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stockholders-get-offer-continental-securities-will-permit-purchase.html | STOCKHOLDERS GET OFFER.; Continental Securities Will Permit Purchase of Shares. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/gifts-to-975-colleges-total-168000000-exceeding-public-aid-or.html | Gifts to 975 Colleges Total $168,000,000, Exceeding Public Aid or Student Fees in 1927 | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/blow-with-bat-saves-life-bennington-man-uses-it-when-servants.html | BLOW WITH BAT SAVES LIFE.; Bennington Man Uses It When Servant's Husband Shoots Her. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/zimbalist-back-from-long-tour.html | Zimbalist Back From Long Tour. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/says-jesus-inspired-love-in-christianity-john-haynes-holmes-puts.html | SAYS JESUS INSPIRED LOVE IN CHRISTIANITY; John Haynes Holmes Puts Sacrifice and Justice as Religion'sStrength. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/armenians-give-a-concert.html | Armenians Give a Concert. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/albert-carroll-as-mimic-actor-gives-impersonations-of-theatre-folk.html | ALBERT CARROLL AS MIMIC.; Actor Gives Impersonations of Theatre Folk at the Booth. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/mctigue-boxes-tonight-meets-emanuel-dempseys-protege-in-san.html | McTIGUE BOXES TONIGHT.; Meets Emanuel, Dempsey's Protege, in San Francisco Ring. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/ort-plans-250000-credit-organization-will-aid-sending-of-tools-to.html | ORT PLANS $250,000 CREDIT; Organization Will Aid Sending of Tools to Jews of Eastern Europe. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/schwab-advises-youths-asserts-in-radio-talk-that-integrity-is-most.html | SCHWAB ADVISES YOUTHS.; Asserts in Radio Talk That Integrity Is Most Important Asset. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/scores-pagan-rites-of-modern-funeral-bishop-brent-says-dead-are.html | SCORES PAGAN RITES OF MODERN FUNERAL; Bishop Brent Says Dead Are Buried in Splendor as if Body Meant Everything. HE ADVOCATES CREMATIONS "We Remain Exactly the Same Five Minutes After Death as Five Minutes Before," He Asserts. | True | | C1B 782480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/92-princeton-men-get-sports-awards-members-of-varsity-and-freshman.html | 92 PRINCETON MEN GET SPORTS AWARDS; Members of Varsity and Freshman Winter Teams ReceiveLetters and Numerals.HONOR VAN RYN AND APPEL Tennis Doubles Titleholders GetChampionship Ps--High AwardAlso to Graham. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/fordham-plays-today-cooney-slated-to-pitch-against-the-strong.html | FORDHAM PLAYS TODAY.; Cooney Slated to Pitch Against the Strong Spring Hill Nine. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/browns-find-uhle-puzzle-losing-21-indians-score-in-4th-and-8th-to.html | BROWNS FIND UHLE PUZZLE, LOSING, 2-1; Indians Score in 4th and 8th to Defeat St. Louis in First Game of Series. THIRD VICTORY FOR UHLE O'Rourke's Double in Eighth Sends In Only Run for Browns, Saving Them From Shut-Out. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/to-teach-good-manners-princeton-high-school-students-back-new.html | TO TEACH GOOD MANNERS; Princeton High School Students Back New Campaign. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/stimson-regime-begins-happily-his-program-of-sound-economic.html | STIMSON REGIME BEGINS HAPPILY; His Program of Sound Economic Development of Philippines Wins Favor at Once. NATIVE LEADERS AID HIM New Governor General Urges Diversified Crops--He Steers Clearof Rubber Law Snag. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/penn-state-sets-dates-athletic-board-approves-tennis-and-lacrosse.html | PENN STATE SETS DATES.; Athletic Board Approves Tennis and Lacrosse Schedules. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/foreign-service-changes-new-yorkers-among-those-transferred-by.html | FOREIGN SERVICE CHANGES.; New Yorkers Among Those Transferred by State Department. | True | Special to The New York Times. | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/walker-to-address-big-sisters.html | Walker to Address Big Sisters. | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/11085000-in-new-securities-are-being-offered-today.html | $11,085,000 in New Securities Are Being Offered Today | True | | C1B 782480 |
| 1928-04-23 | 1928-04-23 | https://www.nytimes.com/1928/04/23/archives/carmody-reports-on-order-supreme-knight-tells-brooklyn-members-of.html | CARMODY REPORTS ON ORDER.; Supreme Knight Tells Brooklyn Members of His Tour of Country. | True | | C1B 782480 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birth-control-ban-arouses-protests-kenneth-macgowan-declines.html | BIRTH CONTROL BAN AROUSES PROTESTS; Kenneth Macgowan Declines Invitation to Speak at the Parents' Exposition. OBJECTS TO CENSORSHIP Editor Also Refuses to Take Part-- F.H. Sisson Talks at the Afternoon Session. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/darby-petroleum-at-new-high.html | Darby Petroleum at New High. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ho-tallmadge-to-wed-he-will-marry-mrs-helen-van-p-brisbane-tomorrow.html | H.O. TALLMADGE TO WED.; He Will Marry Mrs. Helen Van P. Brisbane Tomorrow. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hoppe-gains-lead-in-layton-match-beats-threecushion-champion-56-to.html | HOPPE GAINS LEAD IN LAYTON MATCH; Beats Three-Cushion Champion, 56 to 42, After Losingin Afternoon by 50-44. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/financial-markets-renewed-decline-on-stock-exchangebonds-irregular.html | FINANCIAL MARKETS; Renewed Decline on Stock Exchange--Bonds Irregular, Calland Time Money 5%. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/flaxseed.html | FLAXSEED. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/one-thing-not-renounced.html | ONE THING NOT RENOUNCED. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/harvards-varsity-crew-shows-speed-and-power-progress-is-seen-in.html | Harvard's Varsity Crew Shows Speed and Power; PROGRESS IS SEEN IN HARVARD EIGHT Varsity Is Farther Advanced Than Was the Case at This Time Last Year. SHORT CATCH IS IN VOGUE Oarsmen Have Developed a Smooth Stroke That Supplies Both Speed and Power. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyu-gets-dr-alexander-portrait.html | N.Y.U. Gets Dr. Alexander Portrait | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/renewed-oil-activity-reported-in-mexico-mexico-city-paper-says-many.html | RENEWED OIL ACTIVITY REPORTED IN MEXICO; Mexico City Paper Says Many American Experts Are En Route to Resume Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/franklin-club-gives-dinner.html | Franklin Club Gives Dinner. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gives-operatic-program-newly-organized-florida-company-host-to.html | GIVES OPERATIC PROGRAM.; Newly Organized Florida Company Host to Invited Audience. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/liquidation-sends-rubber-futures-down-market-opens-20-to-30-points.html | LIQUIDATION SENDS RUBBER FUTURES DOWN; Market Opens 20 to 30 Points Off and Closes at New Lows for Present Movement. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/twoyear-football-pact-is-signed-by-illinois-and-army-army-and.html | Two-Year Football Pact Is Signed by Illinois and Army; ARMY AND ILLINOIS TO PLAY FOOTBALL Game in 1929 Will Be Staged in West, With Next One in New York. ARMY ASKED CHICAGO SITE Favored Soldier Field for the First Contest, but Has Agreed to Illinois Memorial Stadium. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyac-fencing-meet-postponed.html | N.Y.A.C. Fencing Meet Postponed. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-british-call-go-to-old-brigade-golfers-worry-over-this.html | WILL BRITISH CALL GO TO OLD BRIGADE?; Golfers Worry Over This Question as American Army Preparesan Assault on Open Crown.YOUNGSTERS GET SETBACKBow to Team of Players MoreThan 40 Years Old by 8Points to 2. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/thurber-funeral-is-held-telephone-executives-are-among-several.html | THURBER FUNERAL IS HELD.; Telephone Executives Are Among Several Hundred at Services. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/weather-on-mars-shown-by-photos-dr-wright-of-lick-observatory.html | WEATHER ON MARS SHOWN BY PHOTOS; Dr. Wright of Lick Observatory Informs Scientists at Washington of Mysterious Clouds.EXTRA SATURNIAN RING SEEN Professor Wood of Johns HopkinsTells of Blistering Fingers WithHigh Frequency Sound Waves. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/luxembourg-first-in-lexington-upset-defeats-acirema-and-witchmount.html | LUXEMBOURG FIRST IN LEXINGTON UPSET; Defeats Acirema and Witchmount in a Stirring Finish inPhoenix Hotel Handicap.BACKERS GET $54.40 FOR $2Juel Jean Also Surprises, TakingLast Race at $65.54--2 Favoritesand 3 Second Choices Win. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sinclair-lewis-to-wed-journalist-novelist-just-divorced-announces.html | SINCLAIR LEWIS TO WED JOURNALIST; Novelist, Just Divorced, Announces in Rome His Engagement to Dorothy Thompson.TO BE MARRIED IN LONDONA Methodist Minister's Daughter,She Found "Elmer Gantry" theBook She Had Hoped to Do. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/waterbury-gets-reading-player.html | Waterbury Gets Reading Player. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/senators-seek-plan-to-aid-coal-industry-watson-appoints-a.html | SENATORS SEEK PLAN TO AID COAL INDUSTRY; Watson Appoints a Subcommittee to Study Proposals for Easing Bituminous Depression. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dinner-for-miss-talbot-harris-b-fisher-jr-her-fiance-is-also-an.html | DINNER FOR MISS TALBOT.; Harris B. Fisher Jr., Her Fiance, Is Also an Honor Guest. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nathan-welitoff-dies-suddenly.html | Nathan Welitoff Dies Suddenly. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/50000000-loan-for-cities-service-companys-debentures-to-be-marketed.html | $50,000,000 LOAN FOR CITIES SERVICE; Company's Debentures to Be Marketed Tomorrow for Refunding Purposes. NEW BONDS OFFERED TODAY Four Issues Based on Real Estate in Passaic, Brooklyn and the Bronx on Sale. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gets-23890-for-100-mellish-estate-wins-judgment-for-insurance-in.html | GETS $23,890 FOR $100.; Mellish Estate Wins Judgment for Insurance in Force One Month. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/authors-make-compact-americans-agree-with-seven-countries-to.html | AUTHORS MAKE COMPACT; Americans Agree With Seven Countries to Protect Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/atlantic-air-service-predicted-in-berlin-lufthansa-director-says.html | ATLANTIC AIR SERVICE PREDICTED IN BERLIN; Lufthansa Director Says Hydroplanes Must Be Built to Landin Roughest Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bennett-is-fighting-double-pneumonia-flier-has-hardest-battle-of.html | BENNETT IS FIGHTING DOUBLE PNEUMONIA; Flier Has Hardest Battle of His Life on His Hands, Say Doctors at Quebec. OXYGEN TREATMENT BEGUN Mrs. Bennett Is Ill in Same Hospital-- Byrd Leaves Bostonfor Aide's Bedside. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/predicts-normal-year-lehigh-valley-head-says-anthracite-movement-is.html | PREDICTS NORMAL YEAR.; Lehigh Valley Head Says Anthracite Movement Is Improving. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/boy-3-smokes-cigars-and-thrives-on-them-seattle-child-who-cut-teeth.html | BOY, 3, SMOKES CIGARS AND THRIVES ON THEM; Seattle Child, Who Cut Teeth on Pipe and Won't Eat Without Tobacco, Puzzles Doctors. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/city-ac-handball-victor-beats-newark-ac-team-4-to-2-waldman-a.html | CITY A.C. HANDBALL VICTOR; Beats Newark A.C. Team, 4 to 2-- Waldman a Winner. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/blaine-revises-nicaraguan-stand-accepts-proviso-allowing-president.html | BLAINE REVISES NICARAGUAN STAND; Accepts Proviso Allowing President to Use Marines ifAmericans Are Attacked,CHANGE'S WITHDRAWAL DAYMakes It Feb. 1 Instead of Dec. 25During 5-Hour Senate Debate --Measure May Now Pass. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fidelityphenix-fire-insurance.html | Fidelity-Phenix Fire Insurance. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/paying-the-piper.html | PAYING THE PIPER. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mine-seizure-a-surprise-marines-in-nicaragua-had-lost-trace-of.html | MINE SEIZURE A SURPRISE.; Marines in Nicaragua Had Lost Trace of Sandino. | True | From a Special Correspondent of THE NEW YORK TIMES. By Tropical Radio. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jewish-women-hear-reports.html | Jewish Women Hear Reports. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/telephone-stock-on-sale-bankers-to-offer-10000-shares-of-illinois.html | TELEPHONE STOCK ON SALE.; Bankers to Offer 10,000 Shares of Illinois Commercial Today. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/title-company-formed-new-organization-in-south-jersey-has-funds-of.html | TITLE COMPANY FORMED.; New Organization in South Jersey Has Funds of $1,500,000. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-garfield-backs-kellogg-treaties-williams-college-head-urges.html | DR. GARFIELD BACKS KELLOGG TREATIES; Williams College Head Urges Government to Sign Compacts Outlawing War. CALLS FOR WORLD PEACE Col. Raymond Robins Also Scores Strife at Dinner of Economic Club, Which Elects New Officers. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/smith-back-pleased-with-southern-trip-rain-spoils-the-governors.html | SMITH BACK PLEASED WITH SOUTHERN TRIP; Rain Spoils the Governor's Plan for Golf at Absecon, En Route From North Carolina. ACCLAIMED AT WILMINGTON Delaware Democrats Cheer Him as "Our Next President," and One Predicts Solid Six Votes. | True | By W.a. Warn. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/slattery-beats-vidabeck-wins-spectacular-tenround-bout-scoring-one.html | SLATTERY BEATS VIDABECK; Wins Spectacular Ten-Round Bout, Scoring One Knockdown. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/associated-press-alters-voting-right-extends-protest-privilege-and.html | ASSOCIATED PRESS ALTERS VOTING RIGHT; Extends Protest Privilege and Members' Share in Electing Directors.HARMONIZES OLD DISPUTEReport Unanimously AdoptedProvides for a New BondIssue of $500,000.SIX DIRECTORS ELECTEDF.I. Thompson of Mobile Joins theBoard--Nominating Committee Is Named. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nationalist-split-looms-in-china-war-chen-chien-prepares-to-notify.html | NATIONALIST SPLIT LOOMS IN CHINA WAR; Chen Chien Prepares to Notify Nanking of Wide Autonomy Centring in Wuhan. NAVY MOVING ON SHANTUNG Chiang Kai-shek Reported Advancing Forty Modern Units--Americans Appeal for Warship. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/may-ask-kellogg-to-explain-treaty-league-powers-said-to-feel.html | MAY ASK KELLOGG TO EXPLAIN TREATY; League Powers Said to Feel Statement Would Ease French Reservations. TO CONSIDER BOTH TEXTS Germany and Britain Seek to Find Way to Keep Present Pledges In Anti-War Compact. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/100000-for-memorial-to-bobby-franks-will-of-chicago-slain-lads.html | $100,000 FOR MEMORIAL TO 'BOBBY' FRANKS; Will of Chicago Slain Lad's Father Urges One That Will Aid Other Boys. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-play-uneven-mystery-entertainment.html | THE PLAY; Uneven Mystery Entertainment. | True | By J. Brooks Atkinson. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/house-gets-plan-for-austrian-loan-hawley-reports-measure-to-assist.html | HOUSE GETS PLAN FOR AUSTRIAN LOAN; Hawley Reports Measure to Assist in the Flotation of $100,000,000. HAS COOLIDGE'S SUPPORT Other Creditor Nations Willing to Subordinate Relief Bond Liens, It Is Said. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hugginss-ultimatum-to-shocker-will-expire-today-ultimatum-expires.html | Huggins's Ultimatum to Shocker Will Expire Today; ULTIMATUM EXPIRES FOR SHOCKER TODAY Yankee Hold-Out Has Till Noon to See Huggins--Team Sorely Pressed for Pitchers. HOYT LATEST ON SICK LIST Meanwhile Postponements Mean More Double-Headers Ahead for New York's Crippled Staff. | True | By Richards Vidmer. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ponce-drew-with-robertucci.html | Ponce Drew With Robertucci. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/young-truth-here-on-may-15.html | Young "Truth" Here on May 15. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/urgs-radio-board-to-stay-drastic-cut-broadcasters-manufacturers.html | URGES RADIO BOARD TO STAY DRASTIC CUT; Broadcasters, Manufacturers and Trades Seek Gradual Reduction of Stations. AVOID SPECIFIC FIGURES Department of Commerce Official Declares Associations Shed No Light on Reallocation. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/seeks-to-indict-lawyer-in-inquiry-banton-to-ask-grand-jury-today-to.html | SEEKS TO INDICT LAWYER IN INQUIRY; Banton to Ask Grand Jury Today to Act Against Oberstein as Ambulance Chaser. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/greek-meets-greek-but-not-to-fight-vlachion-and-demas-gain-final-at.html | GREEK MEETS GREEK, BUT NOT TO FIGHT; Vlachion and Demas Gain Final at N.Y.A.C., but Uncle and Nephew Refuse to Box. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mkt-line-denies-charge-moves-that-icc-dismiss-antitrust-law.html | M.K.T. LINE DENIES CHARGE; Moves That I.C.C. Dismiss AntiTrust Law Complaint. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-york-railways-show-march-drop-earnings-also-smaller-for-three.html | NEW YORK RAILWAYS SHOW MARCH DROP; Earnings Also Smaller for Three Months, With Deficit Higher, Than Year Ago. 3 UTILITIES GAIN IN YEAR Improvement Reported by New England Telephone and Telegraph for First Quarter. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-tartar-added-to-carry-whitney-silks-in-paumonok.html | The Tartar Added to Carry Whitney Silks in Paumonok | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plans-new-financing-continental-securities-announces-rights-for.html | PLANS NEW FINANCING.; Continental Securities Announces Rights for Stock and Debentures. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2925000-new-securities-added-to-lists-for-investors.html | $2,925,000 New Securities Added to Lists for Investors | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/aeolian-elects-c-alfred-wagner.html | Aeolian Elects C. Alfred Wagner. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2561-entries-in-drake-relays-set-a-record-for-the-event.html | 2,561 Entries in Drake Relays Set a Record for the Event | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/british-wood-sculptor-arrives.html | British Wood Sculptor Arrives. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/carroll-subdues-white-sox-3-to-0-former-holy-cross-star-yields-only.html | CARROLL SUBDUES WHITE SOX, 3 TO 0; Former Holy Cross Star Yields Only Five Hits to Hurl Detroit to Victory. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/linden-exofficial-explains-savings-excouncilman-out-on-bail-says-at.html | LINDEN EX-OFFICIAL EXPLAINS 'SAVINGS; Ex-Councilman, Out on Bail, Says at Inquiry That $4,200 Was Legitimate Income. AUDITOR CHANGES STORY Declares Former Recorder Got $500 Loan, but the "Borrower" Denies This. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/starts-australian-flight.html | STARTS AUSTRALIAN FLIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wires-praise-to-wilkins-royal-geographical-society-congratulates.html | WIRES PRAISE TO WILKINS.; Royal Geographical Society Congratulates Him on Arctic Feat. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-french-elections.html | THE FRENCH ELECTIONS. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/denies-graft-in-fee-for-bank-charter-fallon-says-in-jersey-inquiry.html | DENIES GRAFT IN FEE FOR BANK CHARTER; Fallon Says in Jersey Inquiry That $10,000 Was Not Too High for His Services. BANKER ASSAILS MAXON Declares Affairs in East Orange Indicate His Administration Is a Menace. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/heavy-rains-send-cotton-prices-up-may-position-sells-above-20-cents.html | HEAVY RAINS SEND COTTON PRICES UP; May Position Sells Above 20 Cents for the First Time in Five Months' Trading. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/eastern-ogontz-luncheon-given.html | Eastern Ogontz Luncheon Given. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bonds-irregular-in-active-market.html | BONDS IRREGULAR IN ACTIVE MARKET | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/attack-foreign-policy-before-women-voters-professor-latane-and-rl.html | ATTACK FOREIGN POLICY BEFORE WOMEN VOTERS; Professor Latane and R.L. Buell Oppose Interference in LatinAmerica by Washington. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/must-pay-5620-back-alimony.html | Must Pay $5,620 Back Alimony . | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/from-tee-to-green.html | From Tee to Green | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investors-accuse-two-larceny-charged-to-bank-employes-in-stock.html | INVESTORS ACCUSE TWO.; Larceny Charged to Bank Employes in Stock Transactions. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/howard-denounces-prophecies-of-war-british-ambassador-calls.html | HOWARD DENOUNCES PROPHECIES OF WAR; British Ambassador Calls AngloAmerican Strife Over TradeRivalries Unthinkable.ASSAILS DEFENSE CRITICSCites in Speech at WashingtonCommerce Statistics to Show Two Nations' Mutual Bond. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/praises-whirlwind-motor-wilkins-radios-wright-company-that-it.html | PRAISES WHIRLWIND MOTOR; Wilkins Radios Wright Company That It Worked Perfectly, | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/psal-juniors-to-open-eighteen-nines-scheduled-to-play-todaymangin.html | P.S.A.L. JUNIORS TO OPEN.; Eighteen Nines Scheduled to Play Today--Mangin Draws Bye. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/relief-plane-gets-to-greenely-island-with-fitzmaurice-it-also.html | RELIEF PLANE GETS TO GREENELY ISLAND WITH FITZMAURICE; It Also Carries Parts Needed to Repair the Bremen, Stranded Now Ten Days. START "SOON," FLIERS SAY With Work Already Done, the Plane May Begin First Leg of Flight Here Today. TO STOP FOR FUEL ON WAY Meanwhile Chamberlin and Others Reach Lake Ste. Agnes to Greet Atlantic Fliers. | True | By Harold A. Littledale. Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/philharmonic-orchestra-to-aid-football-gives-10000-to-ccny-for-new.html | Philharmonic Orchestra to Aid Football; Gives $10,000 to C.C.N.Y. for New Plant | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-u-of-p-astronomer-prof-cp-olivier-of-virginia-will-head.html | NEW U. OF P. ASTRONOMER.; Prof. C.P. Olivier of Virginia Will Head Observatory and Department. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronze-age-relics-found-in-palestine-mesopotamian-archaeologists.html | BRONZE AGE RELICS FOUND IN PALESTINE; Mesopotamian Archaeologists Discover Enormous Temple DatingFrom 35 Centuries Ago. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/consolidated-gas-bowlers-first.html | Consolidated Gas Bowlers First. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/32800000-loaned-for-shipbuilding-federal-fund-was-125000-000jones.html | $32,800,000 LOANED FOR SHIPBUILDING; Federal Fund Was $125,000, 000--Jones Bill Would Provide $250,000,000.WOULD GIVE LOWEST RATEAims to Aid Construction of Transatlantic Vessels, for Which Nothing Has Been Borrowed. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/canada-steamships-elect-officers.html | Canada Steamships Elect Officers. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/can-companies-to-merge-continental-to-absorb-southern-by-exchange.html | CAN COMPANIES TO MERGE.; Continental to Absorb Southern by Exchange of Shares. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nassau-plans-reception-names-committee-of-leading-citizens-to-greet.html | NASSAU PLANS RECEPTION.; Names Committee of Leading Citizens to Greet Bremen. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/aged-mother-of-wilkins-tells-of-pride-in-son-a-great-reader-he-went.html | Aged Mother of Wilkins Tells of Pride in Son; A 'Great Reader,' He Went to Country School | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/back-to-lenin.html | BACK TO LENIN? | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ice-may-blockade-wilkins-for-month-oslo-hears-he-will-leave.html | ICE MAY BLOCKADE WILKINS FOR MONTH; Oslo Hears He Will Leave Spitzbergen on First Ship--NoneLikely to Get There Soon.FLIGHT TO EUROPE DOUBTED Fuel is Reported Lacking-- Eielson Starts Repairing Plane While Captain Writes Report. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-again-halts-wandering-giants-bad-weather-still-pursues-mcgraws.html | RAIN AGAIN HALTS WANDERING GIANTS; Bad Weather Still Pursues McGraw's Men--Second With Boston Postponed Till Today. O'DOUL, HURT, STAYS HOME But He Is Expected to Rejoin Team on Thursday--Cold Spell a Setback for Hurlers. | True | By James R. Harrison. Special To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/markets-in-london-paris-and-berlin-british-rails-rallyelections.html | MARKETS IN LONDON, PARIS AND BERLIN; British Rails Rally--Elections Strengthen French Prices-- German Boerse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/berlin-looks-to-alsace-in-general-it-expects-french-election-to.html | BERLIN LOOKS TO ALSACE.; In General It Expects French Election to Strengthen Poincare. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/supreme-court-bars-tax-in-two-states-rules-that-norfolk-va-cannot.html | SUPREME COURT BARS TAX IN TWO STATES; Rules That Norfolk, Va., Cannot Assess Resident Property in Baltimore. | True | Special to The New York Times. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcgill-wins-cue-match-defeats-elsenberg-150-to-114-in-amateur.html | McGILL WINS CUE MATCH.; Defeats Elsenberg, 150 to 114, in Amateur Straight-Rail Tourney. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/foreign-exchange-list-shows-few-important-changes-in-dull-session.html | FOREIGN EXCHANGE; List Shows Few Important Changes in Dull Session-- Canadian Under Par. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fj-currier-actor-dies-was-on-the-stage-at-age-of-three-in-pictures.html | F.J. CURRIER, ACTOR, DIES.; Was on the Stage at Age of Three --In Pictures Since 1913. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-haven-to-change-schedules.html | New Haven to Change Schedules. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/finns-coming-here-for-loan.html | Finns Coming Here for Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/a-daughter-to-mrs-william-denby.html | A Daughter to Mrs. William Denby. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wilkins-navigation-greatest-air-feat-dr-bowman-tells-difficulties.html | WILKINS NAVIGATION GREATEST AIR FEAT.; Dr. Bowman Tells Difficulties of Crossing Meridians at Sharp Angles in Far North. USED CHART MADE FOR HIM Flight Has Verified Its Accuracy; but His Data Will Make It More Useful. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/tunney-tells-yale-about-shakespeare-champion-lecturing-for-phelps.html | TUNNEY TELLS YALE ABOUT SHAKESPEARE; Champion, Lecturing for Phelps, His Fishing Pal, Calls Bard a "Sport" Through All Time. TAKES ULYSSES AS MENTOR Quotes Rebuke to Achilles as a "Has-Been" and Draws Moral of "Cash In While You Can." | True | From a Staff Correspondent of The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/giant-speedboat-being-built-is-to-make-50-miles-an-hour.html | Giant Speedboat Being Built, Is to Make 50 Miles an Hour | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lindbergh-arrives-to-greet-bremens-crew-talk-of-another-ocean-hop.html | Lindbergh Arrives to Greet Bremen's Crew; Talk of Another Ocean Hop by Him Revived | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/announces-harder-steel-french-scientist-says-it-opens-new-horizons.html | ANNOUNCES HARDER STEEL.; French Scientist Says It "Opens New Horizons in Metallurgy." | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wheat-prices-firm-offerings-light-buying-movement-is-early-in.html | WHEAT PRICES FIRM, OFFERINGS LIGHT; Buying Movement is Early in Evidence, but Does Not Follow the Upturn. VISIBLE SUPPLY DECREASES Many Sellers of Corn Are Now Active on the Buying Side ofthe Market. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cleanup-launched-to-cut-fire-hazard-underwriters-send-100.html | CLEAN-UP LAUNCHED TO CUT FIRE HAZARD; Underwriters Send 100 Inspectors Into District Between34th and Canal Streets.CALLED WORST IN CITYChief of Prevention Bureau SaysAutos and Filling StationsCause Big Problem. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/robins-and-phils-clash-again-today-ailing-players-of-the-flock.html | ROBINS AND PHILS CLASH AGAIN TODAY; Ailing Players of the Flock Expected to Benefit by Three-Day Rest. BUT DELAY FRETS HURLERS Robinson Fears Idleness May Throw His System Out of Gear--Double Header Off Till Sunday. | True | By John Drebinger. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mohawks-stage-bouts-tonight.html | Mohawks Stage Bouts Tonight. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sandino-captures-american-mines-takes-5-workers-rebel-loots-la-luz.html | SANDINO CAPTURES AMERICAN MINES; TAKES 5 WORKERS; Rebel Loots La Luz and Bonanza Gold Workings in Northern Nicaragua. ONE CAPTIVE IS A BRITON Owners Here Get News of the Raid and Appeal to Kellogg, Who Promises Action. MANAGUA IS SURPRISED Marines Had Lost Trace of the Bandit Chief--Area Is Difficult of Access. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-start-electric-freight-service.html | To Start Electric Freight Service. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/honor-shakespeare-in-park-exercises-200-school-pupils-in-crowd-that.html | HONOR SHAKESPEARE IN PARK EXERCISES; 200 School Pupils in Crowd That Braves the Rain to Pay Tribute. MRS. WALKER A SPEAKER She Places Wreath on Statue--National Federation Also Marks Anniversary. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/tuttle-is-praised-for-years-work-attorney-general-congratulates-him.html | TUTTLE IS PRAISED FOR YEAR'S WORK; Attorney General Congratulates Him for Collecting Five Times as Much as He Spent. MOST CASES DUE TO LIQUOR Boom for Governorship Expected at Dinner for United States Attorney Tomorrow. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/honor-printers-students-association-helds-educational-night-for-200.html | HONOR PRINTERS' STUDENTS; Association Helds Educational Night for 200 at the Astor. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-produce-new-car-chrysler-subsidiary-to-make-desoto-sixnew.html | WILL PRODUCE NEW CAR.; Chrysler Subsidiary to Make DeSoto Six--New Dealer Organization. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/publishers-to-convene-annual-threeday-meeting-to-begin-at-waldorf.html | PUBLISHERS TO CONVENE.; Annual Three-Day Meeting to Begin at Waldorf Tomorrow. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/club-for-women-swimmers-planned-for-east-side-site.html | Club for Women Swimmers Planned for East Side Site | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/is-cobb-must-pay-7000-jury-awards-verdict-to-two-women-injured-by.html | I.S. COBB MUST PAY $7,000.; Jury Awards Verdict to Two Women Injured by His Chauffeur. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/movie-inventor-here-del-riccio-threatens-action-for-infringement-on.html | MOVIE INVENTOR HERE.; Del Riccio Threatens Action for Infringement on "Magnascope." | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/funny-face-benefit-for-school.html | Funny Face" Benefit for School. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/two-deadlocked-in-run-from-coast-granville-and-gardner-lead-field.html | TWO DEADLOCKED IN RUN FROM COAST; Granville and Gardner Lead Field Into Fifty-first Control at Waynesville, Mo. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-rogers-finds-chicago-quiet-and-kind-to-englishmen.html | Will Rogers Finds Chicago Quiet and Kind to Englishmen | True | WILL ROGERS. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED.; Manhattan. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/find-18th-dynasty-art-new-yorkers-unearth-queens-statues-smashed-by.html | FIND 18TH DYNASTY ART.; New Yorkers Unearth Queen's Statues Smashed by King In Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/maryland-lifts-sinclair-turf-ban-racing-commission-gives-horses.html | MARYLAND LIFTS SINCLAIR TURF BAN; Racing Commission Gives Horses Clean Bill Following Owner's Acquittal. BARRED DURING HIS TRIAL Rancocas Stable Entries Eligible for Dixie Handicap and Preakness at Pimlico. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brokers-sue-customer-robbins-co-get-attachment-alleging-bear-owes.html | BROKERS SUE CUSTOMER.; Robbins & Co. Get Attachment, Alleging 'Bear' Owes Them $30,571. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cardinal-misplays-help-reds-to-win-pass-with-bases-full-fumble-and.html | CARDINAL MISPLAYS HELP REDS TO WIN; Pass With Bases Full, Fumble and Wild Pitch in Third Allow Three to Tally. CINCINNATI TRIUMPHANT, 3-2 Stems St. Louis Rally in Ninth with Double Play With Two on Base and One Out. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-build-on-bronx-corner.html | To Build on Bronx Corner. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-try-mrsknapp-for-grand-larceny-state-shifts-charge-as-grand-jury.html | TO TRY MRS.KNAPP FOR GRAND LARCENY; State Shifts Charge as Grand Jury Returns Four More Indictments. HELD ON RELATIVES' STORY Former Secretary Faces Trial Court May 1 on Accusation on Census Fund Check. FILES PLEA OF NOT GUILTY Her Bail Is Raised to $12,000-- "No Bill" Is Found on Dr. Laldlaw. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/youngest-houston-delegate-said-to-be-milwaukee-man.html | Youngest Houston Delegate Said to Be Milwaukee Man | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/union-pacific-in-b-o-former-company-holds-52141-shares-of-latters.html | UNION PACIFIC IN B. & O.; Former Company Holds 52,141 Shares of Latter's Common Stock. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/accuse-two-of-extortion-police-say-patrolman-and-friend-took-10-in.html | ACCUSE TWO OF EXTORTION.; Police Say Patrolman and Friend Took $10 in Speak-Easy. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kremer-gives-3-hits-pirates-blank-cubs-pittsburgh-scores-6-to-0.html | KREMER GIVES 3 HITS; PIRATES BLANK CUBS; Pittsburgh Scores 6 to 0 Victory With Airtight Hurling--Wright Gets Homer. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/2-held-in-dancing-master-holdup.html | 2 Held in Dancing Master Hold-Up. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lorenzo-semple-lawyer-is-dead-retired-member-of-the-firm-of-coudert.html | LORENZO SEMPLE, LAWYER, IS DEAD; Retired Member of the Firm of Coudert Brothers Succumbs at 66 in Cannes, France. WAS FORMER NAVY OFFICER Served Ten Years--Decorated by Italy and France for Aid in Supplying Munitions. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-source-of-increase.html | THE SOURCE OF INCREASE. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/record-trade-with-russia-amtorg-estimates-transactions-of-80000000.html | RECORD TRADE WITH RUSSIA; Amtorg Estimates Transactions of $80,000,000 in Six Months. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/asks-court-to-enjoin-the-american-express-federation-of-workers.html | ASKS COURT TO ENJOIN THE AMERICAN EXPRESS; Federation of Workers Allege Company Is Seeking to Repudiate the Agreement. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/municipal-bonds-reduced-in-price-cuts-affect-issues-of-newark.html | MUNICIPAL BONDS REDUCED IN PRICE; Cuts Affect Issues of Newark, Rochester, Oklahoma City and Columbus, Ohio. OTHER DEALERS WATCHFUL Securities of Stamford Offered Today on 3.85 Per Cent. Basis -- New Awards Made. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jarrett-bowling-victor-beats-tverdak-and-shirghio-in-thums.html | JARRETT BOWLING VICTOR.; Beats Tverdak and Shirghio in Thums Tournament. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/no-foreign-radio-here-before-fall-hope-of-earlier-exchange-of.html | NO FOREIGN RADIO HERE BEFORE FALL; Hope of Earlier Exchange of Programs Abandoned, Says Broadcast Engineer EXPERIMENTS TO CONTINUE Year's Tests Neceseary to Find Reliable Wave Lengths for All Hours, He Explains. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/paumonok-won-by-polydor-as-10000-brave-rain-for-racing-seasons.html | Paumonok Won by Polydor as 10,000 Brave Rain for Racing Season's Opening Paumonok Won by Polydor as 10,000 Brave Rain for Racing Season's Opening. POLYDOR CAPTURES PAUMONOK IN MUD 10,000 Brave Deluge for Opening of Jockey Club's Season at Jamaica.ZIEGLER COLT ON HIS TOES Outbreaks Field in Handicap and Beats Sweepster 4 Lengths, Sarmaticus Third.WALK-UP START CRITICIZEDHorses Away Badly in SeveralEvents, Particularly the Fifth-- 2 Setbacks for Rancocas. | True | By Vernon van Ness. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/eleonora-sears-sets-a-new-hiking-record-walks-from-newport-to.html | Eleonora Sears Sets a New Hiking Record; Walks From Newport to Boston in 17 Hours | True | Special to The New York Times. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plan-a-legal-fight-on-5th-av-hospital-physicians-and-donors-insist.html | PLAN A LEGAL FIGHT ON 5TH AV. HOSPITAL; Physicians and Donors Insist Homeopathy Prevail, According to the Charter.DEMAND TRUSTEES ACTGroup Charges Entire Eliminationof Their System of MedicineWas Planned at Hospital. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/first-french-votes-seat-179-deputies-of-these-145-are-supporters-of.html | FIRST FRENCH VOTES SEAT 179 DEPUTIES; Of These, 145 Are Supporters of Poincare--Jailed Autonomists Lead Poll in Alsace. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ch-norris-dies-on-tour-lawyer-and-clubman-of-philadelphia-stricken.html | C.H. NORRIS DIES ON TOUR.; Lawyer and Clubman of Philadelphia Stricken at Gibraltar. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/grand-jury-picked-for-queens-charges-patten-ousts-rice-but-sewers.html | GRAND JURY PICKED FOR QUEENS CHARGES; Patten Ousts Rice, but Sewers Engineer Won't Quit, Insisting on Civil Service Rights. COSTS HELD REASONABLE Engineers Hired by Connolly Find Construction Methods and Materials Satisfactory. PATTEN SILENT ON POLITICS Refuses Comment on Tammany's Plan to Fight Him at Election-- Offers Cooperation to Buckner. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plea-for-a-national-park-private-subscriptions-needed-to-preserve.html | PLEA FOR A NATIONAL PARK; Private Subscriptions Needed to Preserve the Blue Ridge Area. | True | FRANK BOHN. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-open-leprosy-fund-drive.html | To Open Leprosy Fund Drive. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gray-scores-third-indians-beaten-42-browns-hurler-sends-seasons.html | GRAY SCORES THIRD; INDIANS BEATEN, 4-2; Browns' Hurler Sends Season's Mark to Three Victories Out of Four Starts. MANUSH HITS HOME RUN Blow in Opening Inning Is Followed by Three-Run Spurt in Fourth Frame. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rev-michael-a-reilly-tenafly-pastor-former-teacher-in-chicago-is.html | REV. MICHAEL A. REILLY.; Tenafly Pastor, Former Teacher in Chicago, Is Dead at 50. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/whitey-obere-signs-with-reading.html | Whitey Obere Signs With Reading. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-coney-island-hotel-buyer-of-silver-baths-plans-large-hostelry.html | NEW CONEY ISLAND HOTEL.; Buyer of Silver Baths Plans Large Hostelry for Site. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nobile-praises-wilkins-italian-explorer-says-flight-yields-rich.html | NOBILE PRAISES WILKINS.; Italian Explorer Says Flight "Yields Rich Hopes for Future." | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/babies-hospital-fund-gets-58925.html | Babies Hospital Fund Gets $58,925. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ruhr-strike-stopped-by-labor-minister-miners-get-8-per-cent-advance.html | RUHR STRIKE STOPPED BY LABOR MINISTER; Miners Get 8 Per Cent. Advance in Pay-- Rise in Coal Price May Be Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-stock-for-utility-600000-shares-of-preferred-for-illinois-power.html | NEW STOCK FOR UTILITY.; 600,000 Shares of Preferred for Illinois Power and Light Approved. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/three-grand-army-veterans-of-the-old-13th-march-again-in-brooklyn.html | Three Grand Army Veterans of the 'Old 13th' March Again in Brooklyn in Memory of 1861 | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ccny-keeps-parker-other-members-of-football-coaching-staff-also-are.html | C.C.N.Y. KEEPS PARKER.; Other Members of Football Coaching Staff Also Are Re-engaged. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bank-stocks-advance-in-counter-trading-insurance-shares-also-strong.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares Also Strong, but Industrials Are Sluggish and Sugars Lower. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/otis-elevator-trade-holds-up.html | Otis Elevator Trade Holds Up. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/larchmont-tax-stable-remains-at-same-figure-for-1928-as-last-year.html | LARCHMONT TAX STABLE.; Remains at Same Figure for 1928 as Last Year, $11.62 a Thousand. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/societies-not-expanding-whig-and-cliosophic-deny-change-in-policy.html | SOCIETIES NOT EXPANDING.; Whig and Cliosophic Deny Change in Policy at Princeton. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birkenhead-talked-of-war-on-soviet-sought-on-berlin-visit-to-revive.html | BIRKENHEAD TALKED OF WAR ON SOVIET; Sought on Berlin Visit to Revive Idea of Anglo-Franco German Offensive. STRESEMANN REJECTS IT Germans Think Suggestion Came From 'Diehards' in British Cabinet Rather Than Chamberlain. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fire-department.html | Fire Department. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spring-coffee-dance-given-function-at-the-cosmopolitan-club.html | SPRING COFFEE DANCE GIVEN; Function at the Cosmopolitan Club Preceded by Numerous Dinners. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ship-board-awaits-more-diesel-motors-contracts-for-the-installation.html | SHIP BOARD AWAITS MORE DIESEL MOTORS; Contracts for the Installation of Eight Engines Will Be Ready in June. MACHINERY HALF FINISHED Conversion of Freighters From Oil Burners Will Complete $25,000,000 Program. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/colonel-rowan-celebrates-his-message-to-garcia.html | Colonel Rowan Celebrates His Message to Garcia | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-serve-as-mannekins-for-charity.html | To Serve as Mannekins for Charity. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mctigue-and-emanuel-draw.html | McTigue and Emanuel Draw. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rural-school-heads-meet-100-educational-officers-of-northeastern.html | RURAL SCHOOL HEADS MEET; 100 Educational Officers of Northeastern States Confer Here. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spent-25000000-on-books-in-decade-rosenbach-estimates-outlay-after.html | SPENT $25,000,000 ON BOOKS IN DECADE; Rosenbach Estimates Outlay After Disbursing $600,000 in Fortnight on Continent. OUTBID IN LONDON AUCTION British Are Surprised When Not He, but Gabriel Wells, Pays Highest Price of the Day. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sues-for-100000-liquor-owner-contends-whisky-was-seized-when.html | SUES FOR $100,000 LIQUOR.; Owner Contends Whisky Was Seized When Disabled Ship Sought Aid. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/chattanooga-gets-rosenthal.html | Chattanooga Gets Rosenthal. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sues-federal-reserve-for-banking-permit-new-york-corporation.html | SUES FEDERAL RESERVE FOR BANKING PERMIT; New York Corporation Demands Privilege of Engaging in Foreign Business. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kreuters-in-joint-recital-cellist-and-her-brother-violinist-give.html | KREUTERS IN JOINT RECITAL.; Cellist and Her Brother, Violinist, Give Program at Town Hall. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hot-springs-does-much-entertaining-mrs-evans-and-mrs-hinsdale-are.html | HOT SPRINGS DOES MUCH ENTERTAINING; Mrs. Evans and Mrs. Hinsdale Are Hostesses to Bishop Brennan of Richmond. NEW YORK COLONY GROWS C.B. Campbells, Mrs. W.S. Knapp, Princess Odescaleni and Mrs. James Boyd Weir Give Parties. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/a-unique-collaboration.html | A UNIQUE COLLABORATION. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sports-of-the-times-weak-spots.html | Sports of the Times; Weak Spots. | True | By John Kieran. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/west-side-flats-change-ownership-the-stratfordavon-at-riverside.html | WEST SIDE FLATS CHANGE OWNERSHIP; The Stratford-Avon at Riverside Drive and Ninety-third Street Bought by Meyer Levy. SEVERAL DEALS PENDING Columbus Avenue Corner Sold to an Investor--West 100th Street Plot Assembled. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/lets-two-contracts-for-brooklyn-subway-city-authorizes-stock-issue.html | LETS TWO CONTRACTS FOR BROOKLYN SUBWAY; City Authorizes Stock Issue of $7,838,000 to Build Sections of New System. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/attempt-to-blow-up-mexico-city-prison-friends-of-prisoners-facing.html | ATTEMPT TO BLOW UP MEXICO CITY PRISON; Friends of Prisoners Facing Island Servitude Blamed for Bombs Found in Wall Holes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcgarrah-returns-to-his-desk.html | McGarrah Returns to His Desk. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/carr-to-lead-yale-in-the-penn-games-polevaulter-heads-strong-squad.html | CARR TO LEAD YALE IN THE PENN GAMES; Pole-Vaulter Heads Strong Squad That Expects to Run Up Big Score in Event. DARTMOUTH TEAM PICKED Will concentrate on Relays, as Men Have Not Had Any Outdoor Work This Year. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ratify-antigns-protocol.html | Ratify Anti-Gas Protocol | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/matsuyama-breaks-even-beats-lewis-at-182-but-loses-to-schuler-at.html | MATSUYAMA BREAKS EVEN.; Beats Lewis at 18.2 but Loses to Schuler at 3-Cushion Billiards. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rubinstein-wins-11-games-draws-2-and-loses-2-in-15-matches-of.html | RUBINSTEIN WINS 11 GAMES.; Draws 2 and Loses 2 in 15 Matches of Simultaneous Chess. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/raid-newark-distillery-dry-agents-got-tip-on-plant-with-capacity-of.html | RAID NEWARK DISTILLERY; Dry Agents Got Tip on Plant With Capacity of 6,000 Gallons. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/judge-hs-barker-of-louisville-dead-served-in-the-court-of-appeals.html | JUDGE H.S. BARKER OF LOUISVILLE DEAD; Served in the Court of Appeals and as President of University of Kentucky. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/willis-men-claim-ohio-hoover-men-also-confident-but-telegram.html | WILLIS MEN CLAIM OHIO.; Hoover Men Also Confident, but Telegram Affects Cincinnati Vote. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marullo-defeated-by-latzo-on-points-in-tenround-bout-latzo-has-edge.html | Marullo Defeated by Latzo on Points in Ten-Round Bout; LATZO HAS EDGE IN MARULLO BOUT Former Welterweight Champion Rallies at End to Win at St. Nicholas Arena. TIERNAN DEFEATS FARRELL Scores Heavily in Final Three Rounds of Slashing Bout-- Franklin Trims Kiernan. | True | By James P. Dawson. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/william-l-hurley-camden-merchant-who-had-store-chain-dies-in-south.html | WILLIAM L. HURLEY; Camden Merchant Who Had Store Chain Dies in South Carolina. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/13000-youngsters-thrilled-by-circus-glowns-at-their-funniest-and.html | 13,000 YOUNGSTERS THRILLED BY CIRCUS; Glowns at Their Funniest and Even Sea Elephant Roars Louder for Children. ENTIRE GARDEN IS JAMMED Galloping Riders Whirling Their Lariats Make Every Boy Decide to Grow Up to Be a Cowboy. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/citys-firemen-get-a-rest-only-two-fires-in-10-hours.html | City's Firemen Get a Rest; Only Two Fires in 10 Hours | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/miss-new-london-weds-helene-austin-becomes-bride-of-lieut-ee.html | MISS NEW LONDON" WEDS.; Helene Austin Becomes Bride of Lieut. E.E. Yeomans, U.S.N. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronx-tenement-deals-fourstory-flat-on-east-136th-street-soldplots.html | BRONX TENEMENT DEALS.; Four-Story Flat on East 136th Street Sold--Plots Purchased. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/chamber-names-slate-brooklyn-trade-body-announces-nominees-for-may.html | CHAMBER NAMES SLATE.; Brooklyn Trade Body Announces Nominees for May Election. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/spainnew-york-flight-to-test-air-mail-plan-spanish-government.html | SPAIN-NEW YORK FLIGHT TO TEST AIR MAIL PLAN; Spanish Government Proposes a Service to the Americas, Captain de Alda Says. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dartmouth-victor-at-lacrosse-152-defeats-brown-in-the-opening-game.html | DARTMOUTH VICTOR AT LACROSSE, 15-2; Defeats Brown in the Opening Game of the Season at Providence. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rhode-island-delegates-for-smith.html | Rhode Island Delegates for Smith | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brooklyn-horses-in-ring-tonight-36th-show-of-riding-and-driving.html | BROOKLYN HORSES IN RING TONIGHT; 36th Show of Riding and Driving Club to Open WithRecord Entry. JUMPING CLASSES STRONGSaddle and Harness Events AlsoPromise Keen Competitionfor Blue Ribbons. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fly-hawk-in-front-at-havre-de-grace-repels-stretch-challenge-of.html | FLY HAWK IN FRONT AT HAVRE DE GRACE; Repels Stretch Challenge of Prickly Heat to Win Feature Race by 4 Lengths. CROSSCO QUITS AFTER BID Presses Victor for Half-Mile, but Then Drops Back to Last-- Morris Gets Riding Double. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/argue-in-high-court-on-lake-diversion-counsel-for-protesting-states.html | ARGUE IN HIGH COURT ON LAKE DIVERSION; Counsel for Protesting States Say Chicago Drainage Harms Commerce and Shore Property. AUTHORITY IS CHALLENGED Supreme Bench Is Told That the Permit Issued by War Secretary Violates Treaties With Canada. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/moves-into-new-building-general-motors-truck-company-occupies.html | MOVES INTO NEW BUILDING.; General Motors Truck Company Occupies $1,000,000 Quarters. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/richmond-raises-rediscount-rate-federal-reserve-bank-there-fourth.html | RICHMOND RAISES REDISCOUNT RATE; Federal Reserve Bank There Fourth to Put Charge at 4 Per Cent. MONEY HERE IS TIGHTER Prospect of New York Following Advances Is Unsettling Factor in the Market. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investor-buys-on-east-side.html | Investor Buys on East Side. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/house-votes-down-flood-bill-change-defeats-amendment-insisted-on-by.html | HOUSE VOTES DOWN FLOOD BILL CHANGE; Defeats Amendment Insisted On by Coolidge for State Payment of Damage Claims. VETO NOW SEEMS CERTAIN Madden and Tilson Announce the President Will Not Approve Unamended Measure. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/investments-gain-in-member-banks-report-of-reserve-board-shows-in.html | INVESTMENTS GAIN IN MEMBER BANKS; Report of Reserve Board Shows in Increase in Amount of Government Deposits. LOANS ON STOCKS MOVE UP Net Demand Deposits Are Higher in the New York District, Statement Shows. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/railway-clerks-head-will-retire.html | Railway Clerks' Head Will Retire. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/68000000-coming-in-foreign-loans-american-bankers-negotiate-with-in.html | $68,000,000 COMING IN FOREIGN LOANS; American Bankers Negotiate With Interests in Norway and in Germany. TO REACH THE PUBLIC SOON One of Largest Is $25,000,000 for Former German Holders of Confiscated Property. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ej-eyre-to-marry-hon-pelline-acton-engagement-of-new-yorker-to.html | E.J. EYRE TO MARRY HON. PELLINE ACTON; Engagement of New Yorker to Daughter of Late Lord Acton Is Announced in London. NINA ALBERTSEN TO WED Daughter of Mrs. E.S. Christie Is Affianced to F.H. Knight--Lydia Shattuck Betrothed. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/50000000-london-plan-new-thames-bridge-and-road-project-would.html | $50,000,000 LONDON PLAN.; New Thames Bridge and Road Project Would Unsnarl Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/capt-ft-acker-dies-in-church.html | Capt. F.T. Acker Dies in Church. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/japan-studies-french-plan-sees-trouble-in-compromise-with.html | JAPAN STUDIES FRENCH PLAN.; Sees Trouble in Compromise With Kelloggs--Discusses Arbitration. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-try-westward-sea-hop-wood-says-schiller-and-he-will-attempt-it.html | TO TRY WESTWARD SEA HOP; Wood Says Schiller and He Will Attempt It in July. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mcorgary-defeats-du-bust-on-points-oklahoma-middleweight-outpoints.html | M'CORGARY DEFEATS DU BUST ON POINTS; Oklahoma Middleweight Outpoints Belgian, Who Substitutes for Johnson.WALLACH CONQUERS MARIO Rallies in Closing Round and Gains Verdict in Semi-Final atBroadway Arena. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/britain-plans-a-tax-on-gasoline-imports-churchill-is-expected-to.html | BRITAIN PLANS A TAX ON GASOLINE IMPORTS; Churchill Is Expected to Back 4 Pence Levy in Speech Today -- American Firms Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/israel-and-lown-win-olympic-bouts-jasinski-pounds-israel-in-first.html | ISRAEL AND LOWN WIN OLYMPIC BOUTS; Jasinski Pounds Israel in First Round, but Is Knocked Out in the Second. LOWN TRIUMPHS IN FIRST New Yorker Stops Miller With Left to the Jaw--168 Compete in Boston. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-clement-free-again-charge-of-forgery-dismissed-estranged-wife.html | DR. CLEMENT" FREE AGAIN.; Charge of Forgery Dismissed-- Estranged Wife Gives Him $50. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/see-political-plot-in-state-building-subcontractors-charge-powers.html | SEE POLITICAL PLOT IN STATE BUILDING; Sub-Contractors Charge 'Powers at Albany' Want Friends toGet Pile-Driving Work.CLASH PUT UP TO GREENE Foundation Builders Refuse toChange Concrete Columns atOrder of Colonel Acheson. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/kathryn-f-emsheimer-weds-laurence-leeds-becomes-a-bride-at-the.html | KATHRYN F. EMSHEIMER WEDS LAURENCE LEEDS; Becomes a Bride at the RitzCarlton--Nan Geraty Marriedto Lieutenant O'Connor. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/golf-at-seaview-today-women-players-to-compete-in-three-oneday.html | GOLF AT SEAVIEW TODAY.; Women Players to Compete In Three One-Day Tournaments. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/keechs-auto-record-stirs-british-rivals-campbell-and-seagrave-plan.html | KEECH'S AUTO RECORD STIRS BRITISH RIVALS; Campbell and Seagrave Plan to Try to Reach 300 Miles Per Hour and Regain Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/curb-list-weakens-from-lack-of-buying-some-shares-reach-new-highs.html | CURB LIST WEAKENS FROM LACK OF BUYING; Some Shares Reach New Highs for Year Despite the General Decline in Dealings. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/20-little-theatres-entered-in-tourney-variety-of-plays-listed-in.html | 20 LITTLE THEATRES ENTERED IN TOURNEY; Variety of Plays Listed in Program of Competition to BeHeld Week of May 7.SCOTTISH TROUPE COMINGCompany Which Won English CupWill Present Barrie Piece, "The Old Lady Shows Her Medals." | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/evans-wins-two-blocks-now-leads-church-256-to-214-in-500point.html | EVANS WINS TWO BLOCKS; Now Leads Church, 256 to 214, in 500-Point Billiard Match. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/general-sails-third-class-adlercron-of-britain-and-wife-arrivetwo.html | GENERAL SAILS THIRD CLASS; Adlercron of Britain and Wife Arrive--Two Stowaways Aboard. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/plans-south-pole-flight-wilkins-however-will-not-race-with-byrd.html | PLANS SOUTH POLE FLIGHT.; Wilkins, However, Will Not Race With Byrd, Lockheed Official Says. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/garfunkle-loses-lead-beaten-by-cosgrove-4024-takes-second-place-in.html | GARFUNKLE LOSES LEAD.; Beaten by Cosgrove, 40-24, Takes Second Place in 3-Cushion Play. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/sharkey-will-post-his-forfeit-today-receipt-of-5000-by-boxing-board.html | SHARKEY WILL POST HIS FORFEIT TODAY; Receipt of $5,000 by Boxing Board Will Clear Way for Delaney Bout. PRINCIPALS HARD AT WORK Bridgeporter Goes Fourteen Rounds, While His Rival Does Twelve-- Vogel in Semi-Final. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/judge-garys-books-sold-for-18945-highest-price-is-1525-for-nineteen.html | JUDGE GARY'S BOOKS SOLD FOR $18,945; Highest Price Is $1,525 for Nineteen Journals Which Dickens Gave Manager. KIPLING SET BRINGS $1,000 $2,316,708 Is Grand Total Realized From the Sale of Art Collections and Library. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/coolidge-signs-bridge-bill.html | Coolidge Signs Bridge Bill. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bridge-and-tea-for-hospital-fund.html | Bridge and Tea for Hospital Fund | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hardart-buys-in-queens-cafeteria-executive-assembles-a-site-in.html | HARDART BUYS IN QUEENS.; Cafeteria Executive Assembles a Site in Ridgewood. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bond-and-share-co-reports-for-1927-securities-corp-and-american-and.html | BOND AND SHARE CO. REPORTS FOR 1927; Securities Corp. and American and Foreign Power Also Issue Statements. INCREASE IN INVESTMENTS Change in Relations With Other Concerns Intended to Stabilize Income, Says President. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-keeps-fordham-nine-idle.html | Rain Keeps Fordham Nine Idle. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/american-in-bomb-blast-new-york-engineer-has-narrow-escape-on-lake.html | AMERICAN IN BOMB BLAST; New York Engineer Has Narrow Escape on Lake Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rumph-wins-with-cue-smith-and-hundley-also-score-in-pocket-billiard.html | RUMPH WINS WITH CUE.; Smith and Hundley Also Score in Pocket Billiard Tourney. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/trading-in-westchester-new-residences-at-harrison-bought-for.html | TRADING IN WESTCHESTER.; New Residences at Harrison Bought for Occupancy. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/combats-license-losses-ruttenberg-alleges-taxi-drivers-put-up.html | COMBATS LICENSE LOSSES.; Ruttenberg Alleges Taxi Drivers Put Up Badges as I.O. U.'s. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/vplvirginia-u-game-postponed.html | V.P.L-Virginia U. Game Postponed. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fs-appleby-wins-billiard-trophy-national-amateur-181-balkline.html | F.S. APPLEBY WINS BILLIARD TROPHY; National Amateur 18.1 Balkline Champion Downs Steinburgler in Play-off, 250 to 95. MATCH GOES 21 INNINGS Victor Records High Run of 53 In Annexing Poggenburg Memorial Cup-- Kling Finishes Third. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/64-national-flags-fly-at-stratford-envoys-of-that-many-countries.html | 64 NATIONAL FLAGS FLY AT STRATFORD; Envoys of That Many Countries Meet at His Birthplace to Honor Shakespeare. HOUGHTON GIVES ADDRESS America's Part in New Memorial Theatre is Stressed in Anniversary Exercises. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/after-the-trial.html | AFTER THE TRIAL. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/republicans-here-turning-to-dawes-state-leaders-say-he-could-get-60.html | REPUBLICANS HERE TURNING TO DAWES; State Leaders Say He Could Get 60 and Possibly 70 of New York's 90 Delegates. DISPUTE HOOVER CLAIMS Declare Secretary is Weak in the Middle West, Too--Criticize Talk That Mellon Will Support Him. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/principal-resources-and-liabilities-of-all-resorting-member-banks.html | Principal Resources and Liabilities of All Resorting Member Banks in Each Federal Reserve District as at Close of Business April 18, 1928 | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/8-army-officers-detailed-for-polo-ordered-to-report-at-mitchel.html | 8 ARMY OFFICERS DETAILED FOR POLO; Ordered to Report at Mitchel Field May 15 to Try for Places on U.S. Team. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/cigarette-prices-are-slashed-here-talk-of-war-with-british.html | CIGARETTE PRICES ARE SLASHED HERE; Talk of War With British Companies and Stock BreakFollow Reduction.THREE BRANDS $6 PER 1,000 Retailers Take No Action Yet,but Some "Cut-Rate" StoresHave Marked Prices Lower. STOCK MARKET HARD HIT Leaders' Losses Laid to Weaknessin Tobacco Shares and Fear of Reserve Bank Rate Rise. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/navy-crew-starts-drive-for-next-test-coach-glendon-resumes-drills.html | NAVY CREW STARTS DRIVE FOR NEXT TEST; Coach Glendon Resumes Drills for Race With Harvard and Penn May 19. FRESHMAN EVENT SHIFTED Plebes to Meet Penn Cubs May 5, While Syracuse Will Be Faced on May 19. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/st-jean-posts-forfeit-files-250-guarantee-for-match-with-champion.html | ST. JEAN POSTS FORFEIT.; Files $250 Guarantee for Match With Champion Greenleaf at Strand. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/corinth-destroyed-by-earth-shocks-fortyseven-tremors-in-twelve.html | CORINTH DESTROYED BY EARTH SHOCKS; Forty-seven Tremors in Twelve Hours Leave Twenty Dead, 10,000 Homeless. MILD QUIVER WARNS CITY Citizens Flock to Open and Severe Temblor Wrecks Buildings in Five Seconds.THREE VILLAGES IN RUINS First Relief Train Reaches StrickenArea as Nation Concentrateson Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hearing-for-a-silz-inc-dr-harris-will-receive-defense-of-canning.html | HEARING FOR A. SILZ, INC.; Dr. Harris Will Receive Defense of Canning Plant Today. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/subkov-arrested-in-luxemburg.html | Subkov Arrested in Luxemburg. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/puccini-autoist-killed.html | PUCCINI, AUTOIST, KILLED. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hagenlacher-is-winner-beats-hammer-200-to-65-in-182-matchhas.html | HAGENLACHER IS WINNER.; Beats Hammer, 200 to 65, in 18.2 Match--Has Unfinished Run of 163. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/yorkville-operator-buys-flat.html | Yorkville Operator Buys Flat. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/young-woman-and-boy-are-killed-in-fire-fourteen-others-hurt-in.html | Young Woman and Boy Are Killed in Fire; Fourteen Others Hurt in Brooklyn Tenement | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/blackbirds-of-1928-opens-may-9.html | 'Blackbirds of 1928' Opens May 9. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/conserving-galapagos-tortoises.html | CONSERVING GALAPAGOS TORTOISES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/7-boarding-babies-killed-by-epidemic-nine-other-inmates-of-bayonne.html | 7 BOARDING BABIES KILLED BY EPIDEMIC; Nine Other Inmates of Bayonne Woman's Home Ill of Cholera Infantum. FIVE MORE MAY SUCCUMB Doctor Declares Post-Mortems Show Lack of Sanitation or Bad Food Caused Disease. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/summer-forestry-course-yale-announces-plans-for-studies-at-east.html | SUMMER FORESTRY COURSE.; Yale Announces Plans for Studies at East Lyme, Conn. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/rain-cancels-colgate-game.html | Rain Cancels Colgate Game. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/money.html | MONEY. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/supreme-court-backs-washington-land-law-states-seizure-of-a.html | SUPREME COURT BACKS WASHINGTON LAND LAW; State's Seizure of a Japanese Corporation's Property Is Upheldas Valid. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-skull-is-synthetic-play-at-the-forrest-has-all-the-usual.html | 'THE SKULL' IS SYNTHETIC.; Play at the Forrest Has All the Usual Shivers and Shrieks. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/schuylkill-clash-is-canceled.html | Schuylkill Clash Is Canceled. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/donohue-signs-with-reds-and-landis-reinstates-him.html | Donohue Signs With Reds And Landis Reinstates Him | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/brener-buys-corner-takes-over-portion-of-roberts-estate-on-sullivan.html | BRENER BUYS CORNER.; Takes Over Portion of Roberts Estate on Sullivan Street. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/insists-he-killed-hall-prisoner-in-el-reno-okla-anxious-to-be.html | INSISTS HE KILLED HALL.; Prisoner in El Reno, Okla., Anxious to Be Brought to Jersey. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/d-h-stock-at-new-high-advance-accompanied-by-unconfirmed-rumors-of.html | D. & H. STOCK AT NEW HIGH.; Advance Accompanied by Unconfirmed Rumors of Dividend Plan. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/will-join-white-weld-co.html | Will Join White, Weld & Co. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/see-coolidge-aid-to-hoover-cause-secretarys-backers-say-letter.html | SEE COOLIDGE AID TO HOOVER CAUSE; Secretary's Backers Say Letter Removed 'Smoke Screen' of Some State 'Bosses.' | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/federation-dinner-tonight.html | Federation Dinner Tonight. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/southern-states-are-hit-by-floods-georgia-alabama-and-arkansas.html | SOUTHERN STATES ARE HIT BY FLOODS; Georgia, Alabama and Arkansas Fight Overflowing Rivers in Various Sections. BRUNSWICK (GA.) SUFFERS Heavy Property Damage There-- Wrecked Bridges Stop Traffic In Many Localities. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/policeman-shoots-man-exonerated-when-he-tells-of-being-hit-with-a.html | POLICEMAN SHOOTS MAN.; Exonerated When He Tells of Being Hit With a Gin Bottle. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-world-await-retail-turnover-spurt.html | BUSINESS WORLD; Await Retail Turnover Spurt. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wrestler-hurt-in-bout-hill-unconscious-nearly-halfhour-after.html | WRESTLER HURT IN BOUT; Hill Unconscious Nearly Half-Hour After Zbyszko Hurls Him on Head. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/four-identify-loot-in-patrolmans-home-four-more-burglaries-charged.html | FOUR IDENTIFY LOOT IN PATROLMAN'S HOME; Four More Burglaries Charged to New Dorp Policeman; Say He Stole Floors and Tiling. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/hitch-with-a-155-wins-yale-golf-cup-gains-mcdonald-trophy-by.html | HITCH, WITH A 155, WINS YALE GOLF CUP; Gains McDonald Trophy by Turning in Best Score in theAnnual Tournament. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/north-carolina-game-called-off.html | North Carolina Game Called Off. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/liberal-rival-helps-labor-candidate.html | Liberal Rival Helps Labor Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/seeks-seat-of-willis-chief-justice-marshall-of-ohio-enters.html | SEEKS SEAT OF WILLIS.; Chief Justice Marshall of Ohio Enters Republican Race. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/matinee-idol-is-gleeful-film-at-hippodrome-tells-an-unpretentious.html | 'MATINEE IDOL' IS GLEEFUL; Film at Hippodrome Tells an Unpretentious Story. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dinner-for-ruth-kingsbury.html | Dinner for Ruth Kingsbury. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/120mile-stretch-still-holds-a-secret-clouds-and-packice-seemed-to.html | 120-MILE STRETCH STILL HOLDS A SECRET; Clouds and Pack-Ice Seemed to Indicate Land, but Flier Believes Winds Piled Up Frozen Obstruction. FRIDAY, THE THIRTEENTH, WAS HIS LAST HOODOO Third Unsuccessful Attempt to Fly From Point Barrow Made That Day--Plane's Wireless Gave Out After the Start. | True | By Captain George H. Wilkins. Copyright, 1928, In the United States, Canada, South America, Mexico, Cuba and Continental Europe By the New York Times Company; Copyright In Great Britain and Ireland By the London Times. By Wireless To the New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/captain-wilkinss-own-description-of-ice-and-wind-conditions-he.html | CAPTAIN WILKINS'S OWN DESCRIPTION OF ICE AND WIND CONDITIONS HE OBSERVED | True | BY Captain George H. Wilkins. Copyright, 1928, By the New York Times Company, Wireless To the New York Times. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/claim-on-dempsey-reduced-166666-kearns-drops-one-part-of-suit.html | CLAIM ON DEMPSEY REDUCED $166,666; Kearns Drops One Part of Suit, Admitting That Wills Bout Was Not a Certainty. HIS TAX RECORDS PRODUCED Said to Show He Got Half of the Ex-Champion's Earnings--Dempsey Tells of "Fake" Contract. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/to-hear-address-by-mrs-pratt.html | To Hear Address by Mrs. Pratt. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/star-change-disclosed-new-photograph-of-nova-pictoris-shows-outer.html | STAR CHANGE DISCLOSED; New Photograph of Nova Pictoris Shows Outer Ring Expanded. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/ccny-twelve-picked-elterich-and-vance-struggle-for-berth-on.html | C.C.N.Y. TWELVE PICKED.; Elterich and Vance Struggle for Berth on Lacrosse Squad. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/56-matches-set-for-cricket-teams-metropolitan-league-schedule-calls.html | 56 MATCHES SET FOR CRICKET TEAMS; Metropolitan League Schedule Calls for Double-Round Series, Starting May 26. CHAMPIONS IN INAUGURAL Brooklyn Club Meets St. George-- New Titleholders Face Picked Team Sept. 23. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/stewart-may-bare-oil-bond-secrets-reported-in-capital-that-he-will.html | STEWART MAY BARE OIL BOND SECRETS; Reported in Capital That He Will Testify Fully Today on Continental Deal. SUBPOENA FOR SINCLAIR Acquitted Teapot Dome Lessee Agrees to Appear Before the Committee Tuesday. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jersey-marine-club-awaits-outing.html | Jersey Marine Club Awaits Outing | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/enjoins-disposal-of-bonds-court-restrains-gl-miller-co-holders.html | ENJOINS DISPOSAL OF BONDS; Court Restrains G.L. Miller & Co. Holders' Protective Committee. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/union-pacifics-net-1605-a-share-company-reports-earnings-for-common.html | UNION PACIFIC'S NET $16.05 A SHARE; Company Reports Earnings for Common in 1927 59 Cents Less Than in 1926. MAINTENANCE COSTS CUT Gross Revenues of $203,891,022 and Surplus of $13,454,335 Shown for the Year. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/nyu-at-colgate-today-will-meet-cornell-nine-tomorrow-kastner.html | N.Y.U. AT COLGATE TODAY.; Will Meet Cornell Nine Tomorrow-- Kastner Replaces Johnson. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/wants-hoover-to-debate-city-club-member-says-st-lawrence-canal-plan.html | WANTS HOOVER TO DEBATE.; City Club Member Says St. Lawrence Canal Plan Needs Explanation | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/pantepec-oil-men-in-london.html | Pantepec Oil Men in London. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/copenhagen-contracts-new-loan.html | Copenhagen Contracts New Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mutual-life-shows-gains-assets-increased-63772400-in-1927insurance.html | MUTUAL LIFE SHOWS GAINS.; Assets Increased $63,772,400 In 1927--Insurance Up $249,324,686. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/life-insurance-sales-increased.html | Life Insurance Sales Increased. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/temple-site-in-dispute.html | Temple Site in Dispute. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/commodity-prices-spot-cotton-reaches-new-high-grains-dairy-products.html | COMMODITY PRICES.; Spot Cotton Reaches New High--Grains, Dairy Products and Lard Improve. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/dr-cadman-extols-the-associated-press-an-aid-to-american-democracy.html | DR. CADMAN EXTOLS THE ASSOCIATED PRESS; An Aid to American Democracy, He Says--Aylesworth Links Radio and Newspaper. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/120000-quinine-in-libel-action.html | $120,000 Quinine in Libel Action. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/radio-pioneer-dies-poor-and-embittered-kentucky-hermit-stubblefield.html | RADIO PIONEER DIES, POOR AND EMBITTERED; Kentucky Hermit, Stubblefield Had Wireless Phone in 1902 -- Predicted Broadcasting. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/londos-gains-fall-in-gardini-match-scores-with-crotch-and-half.html | LONDOS GAINS FALL IN GARDINI MATCH; Scores With Crotch and Half Nelson in l:32:32 at the Seventy-first Armory. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gives-home-to-peekskill-charities.html | Gives Home to Peekskill Charities. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/buys-des-moines-gas-iowa-power-and-light-gets-common-and-part-of.html | BUYS DES MOINES GAS.; Iowa Power and Light Gets Common and Part of the Preferred. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/bronx-real-estate-at-auction-tonight-kearns-estate-holdings-to-be.html | BRONX REAL ESTATE AT AUCTION TONIGHT; Kearns Estate Holdings to Be Sold by Joseph P. Day at Concourse Plaza Hotel. INDUSTRIAL SITE INCLUDED Also Four Parcels on the Concourse, 14 Income-Producing Properties and 13 Dwellings. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fewer-atchison-holders-37734-owned-common-stock-at-end-of-1927.html | FEWER ATCHISON HOLDERS.; 37,734 Owned Common Stock at End of 1927, Against 38,068 in 1926. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/still-more-building-here-than-year-ago-construction-awards-since.html | STILL MORE BUILDING HERE THAN YEAR AGO; Construction Awards Since Jan. 1 Are 2% Greater Despite 15% Decline Last Week. STILL MOSTLY RESIDENTIAL Such Contracts Last Week Were $12,448,600, or 49% of Total -- 16% Commercial. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/charles-w-leavitt-park-designer-dies-landscape-engineer-who-laid.html | CHARLES W. LEAVITT, PARK DESIGNER, DIES; Landscape Engineer, Who Laid Out Country Clubs and Helped Plan Towns, Was 57. ARCHITECT OF RACE TRACKS Saratoga, Sheepshead, Belmont and Empire City Projects His Work --Aided Palisades Board. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/new-jersey-lot-sale-240-lots-in-paterno-tract-bring-total-of-176405.html | NEW JERSEY LOT SALE.; 240 Lots in Paterno Tract Bring Total of $176,405 at Auction. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mobile-ohio-assets-higher.html | Mobile & Ohio Assets Higher. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mays-outpoints-valger.html | Mays Outpoints Valger. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/jewish-women-guests-at-banquet.html | Jewish Women Guests at Banquet | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/fliers-reception-put-off-for-a-day-official-welcome-now-set-for.html | FLIERS RECEPTION PUT OFF FOR A DAY; Official Welcome Now Set for Thursday, Due to Delay in Bremen's Start. DINNER DATE UNCHANGED Miss Junkers Fears Repairs May Take Longer--Huenefeld Wires All Haste Is Being Made. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/furriers-suit-fails-court-holds-trade-law-breach-by-rabbit-dressers.html | FURRIERS' SUIT FAILS.; Court Holds Trade Law Breach by Rabbit Dressers Unproved. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/loans-on-long-island.html | Loans on Long Island. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/buys-forest-hills-corner-jj-mcgee-gete-plot-in-queens-lease-by.html | BUYS FOREST HILLS CORNER; J.J. McGee Gete Plot In Queens-- Lease by Woolworth. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/drive-for-broadway-temple-opens.html | Drive for Broadway Temple Opens. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/col-miller-leaves-for-atlanta-prison-former-alien-property.html | COL. MILLER LEAVES FOR ATLANTA PRISON; Former Alien Property Custodian Surrenders to Start18 Months' Sentence.FAILS TO ASK PROBATION Allowed to Go to Lawyer's OfficeBefore Starting Journey,It Is Reported. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/company-earnings-irregular-in-trend-reports-of-corporations-show.html | COMPANY EARNINGS IRREGULAR IN TREND; Reports of Corporations Show Both Gains and Losses for First Quarter of Year. DEFICITS IN TWO INDUSTRIES Motor Concern Leads in Increases--Chain-Store System Announces Sales 25 Per Cent. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/reports-gain-in-march-sault-ste-marie-also-shows-higher-earnings-in.html | REPORTS GAIN IN MARCH.; Sault Ste. Marie Also Shows Higher Earnings in Quarter. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/curb-employees-to-hold-ball-friday.html | Curb Employes to Hold Ball Friday. | True | | C1B 782481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/treaty-is-taken-up-with-other-powers-kellogg-seeking-shift-by.html | TREATY IS TAKEN UP WITH OTHER POWERS; Kellogg, Seeking Shift by France, Talks With British and German Ambassadors. | True | Special to The New York Times. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/columbia-cubs-to-row-choate.html | Columbia Cubs to Row Choate. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/the-screen-miladys-fur-coat.html | THE SCREEN; Milady's Fur Coat. | True | By Mordaunt Hall. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/harry-carrolls-show-dominates-at-palace-ken-murray-a-comic-is-well.html | HARRY CARROLL'S SHOW DOMINATES AT PALACE; Ken Murray, a Comic, Is Well Liked--Frances White Also on Vaudeville Program. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/club-aluminum-to-pay-an-extra-of-25-cents-profits-in-march-quarter.html | CLUB ALUMINUM TO PAY AN EXTRA OF 25 CENTS; Profits in March Quarter Largest in Its History--Spring and Bumper Passes Dividend. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/gomez-says-plotters-seek-venezuelas-ruin-president-lays-revolt-to.html | GOMEZ SAYS PLOTTERS SEEK VENEZUELA'S RUIN; President Lays Revolt to Expatriates and Reds--EcuadorianStudents Denounce Him. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/arabic-sights-big-icebergs-captain-on-arrival-here-tells-of-one-off.html | ARABIC SIGHTS BIG ICEBERGS; Captain on Arrival Here Tells of One Off Great Banks, 400 Ft. High. | True | | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/use-rubber-for-bumpers-germans-say-new-auto-device-reduces.html | USE RUBBER FOR BUMPERS; Germans Say New Auto Device Reduces Collision Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 782481 |
| 1928-04-24 | 1928-04-24 | https://www.nytimes.com/1928/04/24/archives/mills-donates-200-to-us-olympic-fund-veteran-aau-official-sends.html | MILLS DONATES $200 TO U.S. OLYMPIC FUND; Veteran A.A.U. Official Sends Check to Metropolitan Body as Drive Starts. | True | | C1B 782481 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/four-stock-issues-on-market-today-merchandising-manufacturing-and.html | FOUR STOCK ISSUES ON MARKET TODAY; Merchandising, Manufacturing and Utility Companies to Increase Capital. ONE $3,500,000 OFFERING Others for Smaller Amounts--Both Preferred and Common Shares for One Concern. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/water-saves-dogs-in-fire-trapped-in-cellar-they-endure-heat-by.html | WATER SAVES DOGS IN FIRE.; Trapped in Cellar, They Endure Heat by Partial Submersion. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wilkins-decides-against-attempt-to-fly-out-from-icebound-haven.html | Wilkins Decides Against Attempt To Fly Out From Icebound Haven; Eielson, His Pilot, Writes His Story of Skimming Over Top of the World--Tells of His Consternation When the Captain Was Left Behind on Island. | True | By Captain George H. Wilkins. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/143461-in-day-to-catholic-charities.html | $143,461 in Day to Catholic Charities | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cards-on-top-72-behind-alexander-cincinnati-held-to-eight-scattered.html | CARDS ON TOP, 7-2, BEHIND ALEXANDER; Cincinnati Held to Eight Scattered Hits as Rivals Roll UpFifteen Safeties.REDS USE THREE HURLERSAlexander Also Stars at Bat WithThree Safeties in FourTimes Up. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fuads-cousin-to-hunt-in-alaska.html | Fuad's Cousin to Hunt in Alaska. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/alienation-case-on-trial-suit-for-105000-against-judge-john-a.html | ALIENATION CASE ON TRIAL.; Suit for $105,000 Against Judge John A. French Before Jury. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dunsany-sees-war-certain-tells-women-it-is-natures-way-to-cure.html | DUNSANY SEES WAR CERTAIN; Tells Women It Is Nature's Way to Cure Overpopulation. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By I. Lincoln Seide. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoppe-breaks-even-again-leads-layton-wins-in-evening-5539-after.html | HOPPE BREAKS EVEN; AGAIN LEADS LAYTON; Wins in Evening, 55-39, After Losing in Afternoon, 58-45-- His Margin, 200-189. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bent-amateur-182-winner.html | Bent Amateur 18.2 Winner. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dawn-is-barred-in-paramount-houses-zukor-after-conference-with.html | 'DAWN' IS BARRED IN PARAMOUNT HOUSES; Zukor, After Conference With Gerard, Bans the Cavell Film -- Opening Set for May 15. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sees-colorado-for-hoover-delegates-though-uninstructed-favor-him.html | SEES COLORADO FOR HOOVER; Delegates, Though Uninstructed. Favor Him, Says C.C. Hamlin. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fund-for-labrador-nurse-proceeds-of-matinee-to-go-to-greta-ferris.html | FUND FOR LABRADOR NURSE; Proceeds of Matinee to Go to Greta Ferris Who Aided Bremen Crew. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/10000-bond-is-forfeited-suffolk-judge-ignores-doctors-certificate.html | $10,000 BOND IS FORFEITED; Suffolk Judge Ignores Doctor's Certificate in Fur Theft Case. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/quieter-than-gumshoes.html | QUIETER THAN GUMSHOES. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/founded-big-business-just-to-cover-crime-forger-whose-income-was.html | FOUNDED BIG BUSINESS JUST TO COVER CRIME; Forger, Whose Income Was $4,000 a Month, Gets Ten Years--Gave All to Poor. | True |  | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/egg-canners-to-merge-central-distributors-to-take-over-titman-and.html | EGG CANNERS TO MERGE.; Central Distributors to Take Over Titman and Other Companies. | True |  | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/corona-to-sing-in-newark-metropolitan-singer-supplants-mary-lewis.html | CORONA TO SING IN NEWARK.; Metropolitan Singer Supplants Mary Lewis on Festival Program. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/adopts-master-city-plan-new-rochelle-hires-new-york-corporation-to.html | ADOPTS MASTER CITY PLAN.; New Rochelle Hires New York Corporation to Do Work. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-congo-the-lonely-young-gorilla-dies-at-her-shrine-on-ringlings.html | Miss Congo, the Lonely Young Gorilla, Dies At Her Shrine on Ringling's Florida Estate | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/holland-tunnel-traffic-analyzed.html | Holland Tunnel Traffic Analyzed. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/loadings-declined-in-week-of-april-14-total-of-912377-cars-was.html | LOADINGS DECLINED IN WEEK OF APRIL 14; Total of 912,377 Cars Was 37,184 Under Last Year and 52,417 Below 1926. MORE GRAIN WAS SHIPPED All Other Commodities Fell Off in Comparison With the Previous Years. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reelections-announced-meetings-of-crucible-steel-and-various-other.html | RE-ELECTIONS ANNOUNCED.; Meetings of Crucible Steel and Various Other Companies Held. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dan-beard-back-from-tour-boy-scout-official-visited-fifteen-cities.html | DAN BEARD BACK FROM TOUR; Boy Scout Official Visited Fifteen Cities on Trip to Coast. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/most-curb-shares-continue-downward-some-resistance-is-shown-by-the.html | MOST CURB SHARES CONTINUE DOWNWARD; Some Resistance Is Shown by the Active Issues, but Many Wide Declines Are Recorded. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/detroit-bows-to-chicago-gets-15-hits-off-thomas-but-loses-in-ten-in.html | DETROIT BOWS TO CHICAGO.; Gets 15 Hits Off Thomas but Loses in Ten Innings by 5-4. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hellenism-at-new-haven.html | HELLENISM AT NEW HAVEN. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/welcome-again-put-off-citys-greeting-to-bremen-fliers-now-set-for.html | WELCOME AGAIN PUT OFF.; City's Greeting to Bremen Fliers Now Set for Saturday. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/southern-california-alumni-dine.html | Southern California Alumni Dine. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/edwards-denounces-charges-by-heflin-new-jersey-senator-denies-hague.html | EDWARDS DENOUNCES CHARGES BY HEFLIN; New Jersey Senator Denies Hague Will Finance Smith Delegation to Houston. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/psal-game-won-by-evander-12-to-4-rally-in-sixth-inning-produces-six.html | P.S.A.L. GAME WON BY EVANDER, 12 TO 4; Rally in Sixth Inning Produces Six Runs and Roosevelt High Is Beaten. BUSHWICK BLANKS MADISON Two Big Innings Result in 7 to 0 Victory--All Hallows on Top by 16-1--Lynbrook Triumphs. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/st-johns-conquers-st-francis-nine-80-fernandez-holds-losers-to-four.html | ST. JOHN'S CONQUERS ST. FRANCIS NINE, 8-0; Fernandez Holds Losers to Four Hits--Darkness Halts Game in the Eighth. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Generally Strong Tone Prevailing. LONDON LOANS RULE EASY Paris Bourse Swings Upward at Close--Ruhr Mining Accord Boosts Berlin Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/king-george-as-tank-gunner-twice-makes-target-hits.html | King George as Tank Gunner Twice Makes Target Hits | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/spring-song-festival-peoples-chorus-gives-concert-on-its-twelfth.html | SPRING SONG FESTIVAL.; Peoples' Chorus Gives Concert on Its Twelfth Anniversary. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/oil-war-starts-inquiry-tariff-board-asks-standard-and-dutch.html | OIL WAR STARTS INQUIRY.; Tariff Board Asks Standard and Dutch Companies to Disclose Facts. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoover-is-winner-in-ohio-primary-sweeps-bay-state-secretary-on.html | HOOVER IS WINNER IN OHIO PRIMARY; SWEEPS BAY STATE; Secretary on Preferential Vote Leads Willis Ticket by More Than 2 to 1. AHEAD IN DISTRICTS, ALSO In Massachusetts Hoover Far Outruns All Other Candidates on the Ticket. SMITH WINS THERE, TOO Also Gets Big Majority of Pennsylvania Delegates and Leads Preference in Ohio. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/irts-income-cut-50-pc-in-march-operating-expenses-increased-net-for.html | I.R.T.'S INCOME CUT 50 P.C. IN MARCH; Operating Expenses Increased --Net for Nine Months Shows Gain of 300 Per Cent. LOSS BY THIRD AV. SYSTEM Amounts to \$9,634, Against \$41,327 Earned in Same Month in 1927 --Increase by North American Co. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/12-hotel-men-arrested-accused-in-atlantic-city-of-taking-guests.html | 12 HOTEL MEN ARRESTED.; Accused in Atlantic City of Taking Guests From Others. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/research-medal-voted-to-wilkins-american-geographical-society.html | RESEARCH MEDAL VOTED TO WILKINS; American Geographical Society Honors Arctic Flier With Samuel F.B. Morse Award. GRANTED FOR FIRST TIME Captain's Explorations of Three Years and His Polar Flight Are Acclaimed. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/belmont-park-adds-new-chase-stake-aiken-hunters-steeplechase-to-be.html | BELMONT PARK ADDS NEW 'CHASE STAKE; Aiken Hunters Steeplechase to Be Run May ,19--Amateurs to Be in Saddle. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/admiring-but-denying.html | ADMIRING, BUT DENYING. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/realty-financing-two-new-apartments-on-upper-broadway-are-mortgaged.html | REALTY FINANCING.; Two New Apartments on Upper Broadway Are Mortgaged. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/curb-seat-at-85000-sets-new-high-record-another-sale-arranged-at.html | CURB SEAT AT \$85,000 SETS NEW HIGH RECORD; Another Sale Arranged at \$80,000 -- Memberships Now Aggregate \$46,750,000 in Market Value. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/guilfoyle-convicted-of-murder-of-woman-hartford-veterinarian-gets.html | GUILFOYLE CONVICTED OF MURDER OF WOMAN; Hartford Veterinarian Gets Life Term for the Slaying of Mrs. Gaudet. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-fourmaster-wins-antipodesengland-race.html | German Four-Master Wins Antipodes-England Race | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-building-plans-new-structures-to-cost-1323000-are-projected.html | BRONX BUILDING PLANS.; New Structures to Cost $1,323,000 Are Projected. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/league-has-cost-canada-1616328.html | League Has Cost Canada $1,616,328 | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/predicts-midvale-co-will-raise-dividend-minority-committee-advises.html | PREDICTS MIDVALE CO. WILL RAISE DIVIDEND; Minority Committee Advises Holders Against Sale of Stockat $50 a Share. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/french-to-fly-here-in-may-via-azores-lieut-paris-after-final-tests.html | FRENCH TO FLY HERE IN MAY VIA AZORES; Lieut. Paris, After Final Tests of Seaplane, Counts on Two Hops. MOTORS EXCEED ESTIMATES Two Engines Develop 1,200 Instead of 1,000 Horsepower--Machine Carries Radio Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/acreage-in-nassau-at-westbury-sold-large-part-of-the-former-gm.html | ACREAGE IN NASSAU AT WESTBURY SOLD; Large Part of the Former G.M. Heckscher Estate Goes to Three Buyers. OTHER LONG ISLAND DEALS Head of Squibb Organization Adds Fifty-five Acres to Connecticut Estate--White Plains Sale. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-william-blood-entertains.html | Mrs. William Blood Entertains. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/norwegian-ship-starts-for-wilkins-it-may-reach-icebound-waters-off.html | NORWEGIAN SHIP STARTS FOR WILKINS; It May Reach Icebound Waters Off Green Harbor, Spitzbergen, by Saturday.BYRD DENIES PLANE OFFERBrands Scandinavian Reports asFalse--They Also Say WilkinsPlans South Polar Race. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bulk-gasoline-dearer.html | Bulk Gasoline Dearer. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stages-shakespeare-four-different-ways-smith-college-workshop-to.html | STAGES SHAKESPEARE FOUR DIFFERENT WAYS; Smith College Workshop to Produce a Scene From 'TwelfthNight' Today. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/james-b-ford-left-charity-1000000-thirtyfive-city-institutions.html | JAMES B. FORD LEFT CHARITY $1,000,000; Thirty-five City Institutions Benefit With $14,000,000 Going to Nineteen Cousins. NINE GET $1,000,000 EACH Four More Relatives Receive $500,000 Bequests and Six OthersLegacies of $333,333. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dyckman-district-site-sold-for-two-sixstory-houses.html | Dyckman District Site Sold For Two Six-Story Houses | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/earnings-reported-by-corporations-figures-in-most-cases-larger-than.html | EARNINGS REPORTED BY CORPORATIONS; Figures in Most Cases Larger Than Those for the First Quarter of 1927. COAL COMPANIES LOSERS Conditions in That Industry Still Unfavorable--Store Chains Announce Gains. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/heeney-sails-for-us-ill-do-my-best-is-his-adieu-to-friends-in.html | HEENEY SAILS FOR U.S.; "I'll Do My Best," Is His Adieu to Friends in England. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nassau-to-open-bids-on-road-bonds-today-county-will-borrow-1900000.html | NASSAU TO OPEN BIDS ON ROAD BONDS TODAY; County Will Borrow $1,900,000 --Boston and New Bedford Sell Notes to Banks. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wet-field-halts-giants-in-boston-for-third-day-in-row-mcgrawmen.html | WET FIELD HALTS GIANTS IN BOSTON; For Third Day in Row McGrawmen Have No Game, but Get Workout in Armory. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/flood-control-bill-is-passed-by-house-plan-critics-say-would-cost-a.html | FLOOD CONTROL BILL IS PASSED BY HOUSE; Plan Critics Say Would Cost a Billion Goes to Conference by Vote of 254 to 91. AMENDMENTS DEFEATED Sponsors in Both Branches Assert Measure Will Not Be Modified to Avoid Veto. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/6-reach-semifinals-in-new-york-fencing-nunes-van-buskirk-levis.html | 6 REACH SEMI-FINALS IN NEW YORK FENCING; Nunes, Van Buskirk, Levis, Mouquin, Peroy and Goodfellow Win-- Muray Eliminated. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/heckscher-has-judgment-vacated.html | Heckscher Has Judgment Vacated. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hagenlacher-wins-twice-beats-hammer-at-182-and-stembler-in-3cushion.html | HAGENLACHER WINS TWICE.; Beats Hammer at 18.2 and Stembler in 3-Cushion Match. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-realty-sale-brings-1619800-properties-auctioned-at-grand.html | BRONX REALTY SALE BRINGS $1,619,800; Properties Auctioned at Grand Concourse Hotel Include Kearns Estate Holdings. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-o-battle-wins-a-man-owar-duel-beats-genie-another-son-of-great.html | SON O' BATTLE WINS A MAN O'WAR DUEL; Beats Genie, Another Son of Great Horse in Thrilling Race at Jamaica. STARTS AGAIN MAR SPORT Scratches Reduce 5th Event to Two-Horse Affair, Then One, Arabia,Spills Jockey and Runs Away. | True | By Vernon van Ness. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/jones-brothers-tea-plan-reorganization-committee-reports.html | JONES BROTHERS TEA PLAN.; Reorganization Committee Reports Substantial Progress. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/illinois-central-earnings-ch-markham-chairman-says-march-was-about.html | ILLINOIS CENTRAL EARNINGS; C.H. Markham, Chairman, Says March Was About the Same as 1927. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ameer-and-queen-will-fly-from-moscow-plan-triumphal-return-home-in.html | AMEER AND QUEEN WILL FLY FROM MOSCOW; Plan Triumphal Return Home in Junkers Plane Presented by German Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/troops-kill-seven-quelling-indian-riot-revolt-against-state-in.html | TROOPS KILL SEVEN QUELLING INDIAN RIOT; Revolt Against State in Punjab District Put Down With Arrest of 200. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newspaper-men-guests-at-dinner.html | Newspaper Men Guests at Dinner. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sentiment-is-mixed-in-counter-trading-but-best-buying-support-is-in.html | SENTIMENT IS MIXED IN COUNTER TRADING; But Best Buying Support Is in the Bank and Trust Company and Insurance Shares. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/killed-by-fall-down-stair-well.html | Killed by Fall Down Stair Well. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/giants-sale-opens-today-reservations-for-doubleheader-on-sunday-are.html | GIANTS SALE OPENS TODAY.; Reservations for Double-Header on Sunday Are Available. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/warburg-pledges-1000000-to-fund-will-be-used-to-establish-jews-on.html | WARBURG PLEDGES $1,000,000 TO FUND; Will Be Used to Establish Jews on Agricultural Colonies in Russia. TOTAL NOW IS $6,500,000 Subscription, Conditional on Raising of $10,000,000, Expected to Be Returned Eventually. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/darby-petroleum-reports-net.html | Darby Petroleum Reports Net. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/prohibition-and-the-merit-system.html | PROHIBITION AND THE MERIT SYSTEM. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/no-inquiry-in-baby-deaths-too-late-says-bayonne-official-county.html | NO INQUIRY IN BABY DEATHS; Too Late, Says Bayonne Official-- County Won't Act. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marshall-was-born-here-had-been-working-at-la-luz-mine-since.html | MARSHALL WAS BORN HERE.; Had Been Working at La Luz Mine Since December. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/van-ryn-chandler-doeg-out-of-tests-no-chance-to-make-davis-cup-team.html | VAN RYN, CHANDLER, DOEG OUT OF TESTS; No Chance to Make Davis Cup Team as They Are Not Listed for Trials. | True | By Allison Danzig | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seize-cigar-stocks-for-faulty-labels-customs-men-take-thousands-of.html | SEIZE CIGAR STOCKS FOR FAULTY LABELS; Customs Men Take Thousands of Dollars in Merchandise in Metropolitan Area. NO ARRESTS ARE MADE Raiders Charge Illegal Sales in the City, Brooklyn, Bronx and New Jersey. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-sanger-calls-catholics-bigots-birth-control-leader-assails.html | MRS. SANGER CALLS CATHOLICS BIGOTS; Birth Control Leader Assails Church 'Tyranny' for Ban at Parents' Exposition. ATTACKS SMITH CANDIDACY Example, She Asserts, of 'Usurpation by Religious Affiliations Entrenched in Political Power.' | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-to-mr-and-mrs-william-jochum.html | Son to Mr. and Mrs. William Jochum | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/k-of-c-road-run-may-6.html | K. of C. Road Run May 6. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/defends-philadelphia-in-monteux-attack-fritz-reiner-calls-other.html | DEFENDS PHILADELPHIA IN MONTEUX ATTACK; Fritz Reiner Calls Other Guest Conductor's Criticism of Audiences Ridiculous. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/asks-right-on-prison-farm-public-service-electric-and-gas-offers.html | ASKS RIGHT ON PRISON FARM; Public Service Electric and Gas Offers Union County $20,000. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/olympic-tryouts-vex-coast-teams-three-california-universities-faced.html | OLYMPIC TRYOUTS VEX COAST TEAMS; Three California Universities Faced With Problem of 9,000 Miles of Travel. I.C.A.A.A.A. MEET BOTHERS Precedes District and Final Olympic Tryouts, Forcing Three Coast Jumps in Six Weeks. | True | By Bryan Field. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/schulte-to-pay-dividend-declares-2-per-cent-in-stock-in-addition-to.html | SCHULTE TO PAY DIVIDEND.; Declares 2 Per Cent in Stock in Addition to Regular Quarterly. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/forger-blames-loan-sharks.html | Forger Blames Loan Sharks. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/260000-loft-building-loan.html | $260,000 Loft Building Loan. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/missing-18000-ring-figures-in-court-case-insurance-company-contends.html | MISSING $18,000 RING FIGURES IN COURT CASE; Insurance Company Contends Gem Pawned by Woman Belongs to Mrs. F.W. Trabold. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/answers-attacks-on-women-voters-head-of-league-in-chicago.html | ANSWERS ATTACKS ON WOMEN VOTERS; Head of League in Chicago Convention Urges Activity inBoth Parties.ADDRESS BY MISS SHERWINDiscussions of the Eighteenth Amendment and Birth ControlFeatures of Day's Proceedings. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/knapp-case-turns-on-step-daughter-college-teacher-now-expected-to.html | KNAPP CASE TURNS ON STEP DAUGHTER; College Teacher Now Expected to Be State's Star Witness Against Ex-Secretary. BOTH SIDES RECAST PLANS Testimony on Larceny Charge Is Believed to Contradict Mrs. Knapp's Affidavits. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/school-of-retailing-dines-director-brisco-gets-title-of-dean.html | SCHOOL OF RETAILING DINES; Director Brisco Gets Title of Dean --Reports for Year Made. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/scull-to-race-paddock.html | Scull to Race Paddock. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pennsylvania-head-talks-with-loree-merger-compromise-seen-in-call.html | PENNSYLVANIA HEAD TALKS WITH LOREE; Merger Compromise Seen in Call of Atterbury on Delaware & Hudson President. LATTER DECLINES COMMENT But Results of Conference Will Go Before Management Board Today--Stock Lower. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/circus-puts-on-acts-today-for-bellevue-2000-patients-to-see.html | CIRCUS PUTS ON ACTS TODAY FOR BELLEVUE; 2,000 Patients to See Performance by Elephants, Dogs, Clowns and Acrobats. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/southern-pacific-owners-es-harkness-principal-individual-holder-of.html | SOUTHERN PACIFIC OWNERS.; E.S. Harkness Principal Individual Holder of Road's Stock. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ccny-to-meet-upsala-will-try-for-its-fifth-victory-of-the-season-to.html | C.C.N.Y. TO MEET UPSALA; Will Try for Its Fifth Victory of the Season Today. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/weeks-grain-exports-less-than-1000000-bushels-in-all-go-out-only.html | WEEK'S GRAIN EXPORTS.; Less Than 1,000,000 Bushels in All Go Out; Only 381,000 of Wheat. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cuts-rail-rate-on-illinois-coal.html | Cuts Rail Rate on Illinois Coal. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/middle-west-utilities-acquires-power-units-gets-control-of-national.html | MIDDLE WEST UTILITIES ACQUIRES POWER UNITS; Gets Control of National Electric Power Co. and Majority of Inland Power and Light Common. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shocker-signs-with-yankees-salary-begins-when-he-is-fit.html | Shocker Signs With Yankees; Salary Begins When He is Fit | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/noyes-again-heads-associated-press-wj-pape-of-waterbury-and-robert.html | NOYES AGAIN HEADS ASSOCIATED PRESS; W.J. Pape of Waterbury and Robert Ewing of New Orleans Elected Vice Presidents. PUBLISHERS MEET TODAY Three-Day Convention Will Open at the Waldorf--Advertising Bureau Dinner Tomorrow. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/soviet-oil-deal-again-reported-talk-in-london-revives-story-of.html | SOVIET OIL DEAL AGAIN REPORTED; Talk in London Revives Story of Large Standard Oil Purchase. NEGOTIATIONS IN SECRET New York Company Said to Intend Disputing British Dominance of Near East Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/expects-british-delay-in-cigarette-battle-wall-st-thinks-makers.html | EXPECTS BRITISH DELAY IN CIGARETTE BATTLE; Wall St. Thinks Makers Will Halt Plans Rather Than Risk a Price-Cutting War. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sports-of-the-times-a-better-text.html | Sports of the Times; A Better Text. | True | By John Kieran. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/liner-quebec-launched-wife-of-provinces-premier-sponsors-canada.html | LINER QUEBEC LAUNCHED.; Wife of Province's Premier Sponsors Canada Lines' Newest. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/industrial-inquiry-urged-massachusetts-house-committee-moves-to.html | INDUSTRIAL INQUIRY URGED.; Massachusetts House Committee Moves to Combat "Handicaps." | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/irish-mascots-an-institute-of-wide-benefit.html | Irish Mascots.; An Institute of Wide Benefit. | True | E.BOND BARRETT. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/arrival-of-buyers-arriving-beyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving beyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hb-fisher-jr-gives-dinner.html | H.B. Fisher Jr. Gives Dinner. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-thomson-wins-low-gross-honors-turns-in-card-of-494190-to-score.html | MRS. THOMSON WINS LOW GROSS HONORS; Turns in Card of 49-41-90 to Score in Women's Golf Tourney at Absecon. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/kansas-editor-taken-ill-here.html | Kansas Editor Taken Ill Here. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/paid-3800000-in-24-claims.html | Paid $3,800,000 in 24 Claims. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ship-marines-to-east-coast-cruiser-carries-200-from-corinto-to.html | SHIP MARINES TO EAST COAST.; Cruiser Carries 200 From Corinto to Reinforce 300 at Bluefields. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/san-francisco-leads-olympic-fund-again-first-big-city-to-complete.html | SAN FRANCISCO LEADS OLYMPIC FUND AGAIN; First Big City to Complete Quota Raises $36,730 in Eleven Minutes at a Lancheon. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/small-issues-corporation-formed.html | Small Issues Corporation Formed. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/alacrity-wins-at-25-to-1-beats-bamboula-by-a-neck-in-great.html | ALACRITY WINS AT 25 TO 1.; Beats Bamboula by a Neck in Great Metropolitan Stakes. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lindbergh-ready-volunteer-plans-to-have-him-fly-with-serum-were.html | LINDBERGH READY VOLUNTEER; Plans to Have Him Fly With Serum Were Executed Swiftly. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bears-win-in-ninth-on-forced-run-43-mamaux-draws-pass-with-bases.html | BEARS WIN IN NINTH ON FORCED RUN, 4-3; Mamaux Draws Pass With Bases Filled to Upset Rochester Before 2,000 at Newark. SMITH'S TRIPLE TIES COUNT Sends in Hurst, Who Had Singled in Ninth-- Mamaux Allows Red Wings Six Safeties. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newark-to-lease-site-for-a-27story-hotel-service-development.html | NEWARK TO LEASE SITE FOR A 27-STORY HOTEL; Service Development Corporation Proposes to Take Market Plaza Plot for 500-Room Building. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/justice-mowat-dies-in-toronto-at-65-member-of-ontario-supreme-court.html | JUSTICE MOWAT DIES IN TORONTO AT 65; Member of Ontario Sapreme Court --Had Served in the Dominion Parliament. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-guild-plays-face-police-watch-banton-orders-an-inquiry-on.html | TWO GUILD PLAYS FACE POLICE WATCH; Banton Orders an Inquiry on O'Neill's 'Interlude' and Ben Jonson's 'Volpone.' SHUBERTS MAKE COMPLAINT Prosecutor Doubts That Charges Are Made in Good Faith--They Lost Guild's Road Booking. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/inquiry-on-poultry-urged-on-jardine-harris-finds-conditions-in.html | INQUIRY ON POULTRY URGED ON JARDINE; Harris Finds Conditions in Plant Closed Here Call for Action in Chicago. ASKS CLOSER INSPECTION Diseased Fowl Should Not Have Left Source of Supply, He Says --Silz Firm Wants to Help. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ja-reed-will-file-in-west-virginia-to-have-a-list-of-delegates-in.html | J.A. REED WILL FILE IN WEST VIRGINIA; To Have a List of Delegates in Primary-- Clash on Hoover Settled. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nc-state-college-wins-scores-3-in-9th-beats-university-of-north.html | N.C. STATE COLLEGE WINS.; Scores 3 in 9th. Beats University of North Carolina, 5-4. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/no-more-marines-to-go-washington-is-satisfied-present-force-can.html | NO MORE MARINES TO GO.; Washington Is Satisfied Present Force Can Handle Situation. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/may-pledge-seats-for-loans.html | May Pledge Seats for Loans. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pullman-porters-ready-for-strike-union-official-says-only-26-of.html | PULLMAN PORTERS READY FOR STRIKE; Union Official Says Only 26 of 7,300 Members Have Voted Against Walkout. RECOGNITION IS DEMANDED Federal Mediation to Be Sought in Two Weeks When Ballots Are All in and Counted. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/broadcasters-divided-on-new-radio-plans-see-little-helpful-in.html | BROADCASTERS DIVIDED ON NEW RADIO PLANS; See Little Helpful in Proposals Made by Association to the Federal Commission. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bushwick-on-top-7-to-0.html | Bushwick on Top, 7 to 0. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rosenbach-is-outbid-on-american-item-spending-100000-at-sothebys-he.html | ROSENBACH IS OUTBID ON AMERICAN ITEM; Spending $100,000 at Sotheby's, He Lets Quaritch Take Strachey History of Virginia. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/for-federal-party-funds-morgenthau-would-limit-expenses-to-sums.html | FOR FEDERAL PARTY FUNDS.; Morgenthau Would Limit Expenses to Sums Granted by Congress. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/find-sound-waves-change-life-cells-scientists-use-high-frequency-to.html | FIND SOUND WAVES CHANGE LIFE CELLS; Scientists Use High Frequency to Affect Embryonic Growth Without Injury to Walls. NEW TECHNIQUE DEVELOPED Dr. Loomis of Tuxedo Park, N.Y., Tells of Super-Sonic method in Egg Experiments. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/buffalo-defeats-reading-wins-104-pounding-lautenbacher-for-nine.html | BUFFALO DEFEATS READING.; Wins, 10-4, Pounding Lautenbacher for Nine Runs in Five Innings. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/birdlike-air-plane-will-get-new-test-inventor-starts-for-florida.html | BIRD-LIKE AIR PLANE WILL GET NEW TEST; Inventor Starts for Florida Today With His Foot-Propelled, Wing-Flapping Machine.BASED ON FLIGHT OF BIRDSGeorge R. White Worked Secretly inStony brook (L.I.) Home toPerfect His Ornithopter. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nyu-teams-play-today-baseball-nine-meets-cornell-at-ithacatennis.html | N.Y.U. TEAMS PLAY TODAY.; Baseball Nine Meets Cornell at Ithaca--Tennis Men Open Here. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/want-rickard-to-explain-commissioners-to-summon-him-on-meaning-of.html | WANT RICKARD TO EXPLAIN.; Commissioners to Summon Him on Meaning of Message to Dempsey. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dr-oe-prellwitz-a-suicide-in-his-home-throat-and-nose-specialist.html | DR. O.E. PRELLWITZ A SUICIDE IN HIS HOME; Throat and Nose Specialist Hangs Himself--Had a Nervous Breakdown. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dowd-gets-fifth-term-president-of-maritime-association-is-reelected.html | DOWD GETS FIFTH TERM.; President of Maritime Association Is Re-elected Unanimously. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/greenleaf-is-ready-willing-to-meet-st-jean-in-handicap-or-scratch.html | GREENLEAF IS READY.; Willing to Meet St. Jean in Handicap or Scratch Match. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/haynes-choice-wins-paying-3514-for-2-jockey-moore-on-the-victor.html | HAYNE'S CHOICE WINS, PAYING $35.14 FOR $2; Jockey Moore, on the Victor, Scores a Double at Lexington Race Track. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/stewart-admits-getting-759500-of-the-oil-bonds-but-swears-he-kept.html | STEWART ADMITS GETTING $759,500 OF THE OIL BONDS; But Swears He Kept Them in Trust for Standard and Sinclair Companies. DENIES PERSONAL PROFIT Indiana Standard Last Week Voted Continental Securities to Sinclair Crude. CAN'T EXPLAIN HIS SHARE Colonel Agrees, Elowever, Deal Was "Unusual"-- Senate May Drop Contempt Case. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/buys-garden-city-block.html | Buys Garden City Block. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/finds-missing-boy-of-4-was-killed-by-car-brother-sent-by-invalid.html | FINDS MISSING BOY OF 4 WAS KILLED BY CAR; Brother Sent by Invalid Mother to Hunt Lad Identifies Body 3 Accident Victims Die. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reports-marshall-slain-in-nicaragua-message-to-marines-says-rebels.html | REPORTS MARSHALL SLAIN IN NICARAGUA; Message to Marines Says Rebels Have Killed New York Mine Official. FATE OF OTHERS IN DOUBT British Manager Away at Time of Sandinista Raid--American Forces Rushed to Scene. | True | By Harold N. Denny Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/complains-against-unions-jersey-highway-commission-seeks-to-stop.html | COMPLAINS AGAINST UNIONS.; Jersey Highway Commission Seeks to Stop Interference With Bidders. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/texas-cities-gas-formed-union-utilities-subsidiary-to-operate-in.html | TEXAS CITIES GAS FORMED.; Union Utilities' Subsidiary to Operate in Five Municipalities. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/montana-power-deal-wins-american-power-and-light-to-issue-stock-for.html | MONTANA POWER DEAL WINS; American Power and Light to Issue Stock for Merger. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tunney-as-a-litterateur-gets-a-smile-from-dempsey | Tunney as a Litterateur Gets a Smile From Dempsey | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wilkins-as-navigator.html | WILKINS AS NAVIGATOR. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dry-agents-firing-across-line-draw-protest-from-canada.html | Dry Agents, Firing Across Line, Draw Protest From Canada | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lillian-gish-wins-duell-contract-suit-los-angeles-court-instructs.html | LILLIAN GISH WINS DUELL CONTRACT SUIT; Los Angeles Court Instructs Verdict for Actress in Producer's $5,000,000 Damage Claim. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/australia-sells-ships-to-kylsant-head-of-worlds-biggest-shipping.html | AUSTRALIA SELLS SHIPS TO KYLSANT; Head of World's Biggest Shipping Combination Pays$9,500,000 for Fleet. GOVERNMENT SHIFTS POLICY Disposal of Commonwealth LineEnds Public Ownership After$40,000,000 Loss in Four Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/further-tremors-terrorize-corinth-refugees-in-pitiable-plight-pour.html | FURTHER TREMORS TERRORIZE CORINTH; Refugees in Pitiable Plight Pour Into Athens From the Devastated Region.LOSS IS PUT AT $8,000,000But Priceless Relics of AntiquityHave Been Destroyed, IncludingStatue of Muses and Vases. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bronx-stores-are-sold-builders-dispose-of-taxpayer-at-174th-st-and.html | BRONX STORES ARE SOLD.; Builders Dispose of Taxpayer at 174th St. and Commonwealth Av. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/widow-accuses-devlin-mrs-lubey-testifies-she-saw-him-shoot-her.html | WIDOW ACCUSES DEVLIN.; Mrs. Lubey Testifies She Saw Him Shoot Her Husband. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/clark-in-promising-debut-tenor-who-played-in-student-prince-sings.html | CLARK IN PROMISING DEBUT; Tenor Who Played in "Student Prince" Sings at Steinway Hall. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-matsudaira-brideelect-of-prince-receives-a-wedding-gift-from.html | Miss Matsudaira, Bride-Elect of Prince, Receives a Wedding Gift From Diplomats | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bank-plans-to-increase-capital.html | Bank Plans to Increase Capital. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nobile-thinks-wilkins-may-have-missed-land-dirigible-commander.html | NOBILE THINKS WILKINS MAY HAVE MISSED LAND; Dirigible Commander Praises Fliers' Feat, but Stresses Bad Visibility on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cp-taft-gives-5000-to-hebrew-college.html | C.P. Taft Gives $5,000 to Hebrew College. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/allday-school-benefit-on-may-4.html | All-Day School Benefit on May 4. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/births-6046-fewer-than-deaths-in-berlin-and-mark-lowest-rate-yet.html | Births 6,046 Fewer Than Deaths in Berlin, And Mark Lowest Rate Yet Recorded | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/grants-13310-for-flying-field-here.html | Grants $13,310 for Flying Field Here | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-girls-averse-to-marrying-airman-only-one-in-newspaper-poll.html | GERMAN GIRLS AVERSE TO MARRYING AIRMAN; Only One in Newspaper Poll Admits She Would Be Bride ofBaron Huenfeld. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/robins-bats-rout-phillies-by-12-to-7-overcome-3run-lead-in-first.html | ROBINS' BATS ROUT PHILLIES BY 12 TO 7; Overcome 3-Run Lead in First, Then Clinch the Decision for Petty by Timely Hitting JESS FALTERS AT START Brooklyn Hurler Also Closes Poorly, but in Between Experiences Little Trouble. | True | By John Drebinger. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/20-win-cooper-union-es-letters-are-awarded-to-workers-on-student.html | 20 WIN COOPER UNION "C'S."; Letters Are Awarded to Workers on Student Publications. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/end-of-day-buying-lifts-wheat-prices-market-makes-a-tame-start-but.html | END OF DAY BUYING LIFTS WHEAT PRICES; Market Makes a Tame Start, but Gets Firmer as Surplus Is Absorbed. SPRING SEEDING A FACTOR Corn Values Move Up as Buying Sets In--Rye and Oats Close With Net Gains. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/senates-tax-cut-put-at-210000000-republicans-in-committee-trim.html | SENATE'S TAX CUT PUT AT $210,000,000; Republicans in Committee Trim House Bill by $79,000,000 and Yet Exceed Mellon Limit. RETAIN AUTO TAX REPEAL Estate Levy Also Dropped and Corporation Tax Decreased From 13 to 12 Per Cent. SURTAX RATES LOWERED Democrats Plan $300,000,000 Reduction, With 11 to 11 Per Cent. Corporation Tax. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ticker-quotations-to-run-unchanged-stock-exchanges-committee.html | TICKER QUOTATIONS TO RUN UNCHANGED; Stock Exchange's Committee Abandons Plan to Omit Figures of Sales. MEMBERS' WISHES TO RULE Supplementary Service with Board Reports to Begin Today-- New Machines to Be Tested. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hun-prep-in-front-7-to-1.html | Hun Prep in Front, 7 to 1. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/enka-to-produce-rayon-here.html | Enka to Produce Rayon Here. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/favor-national-city-rise-holders-ratify-increase-of-bank-capital.html | FAVOR NATIONAL CITY RISE.; Holders Ratify Increase of Bank Capital Stock to $90,000,000. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-more-for-hoover-in-michigan.html | Two More for Hoover in Michigan. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/col-moses-m-greenwood-fellow-student-of-late-chauncey-m-depew-at.html | COL. MOSES M. GREENWOOD; Fellow Student of Late Chauncey M. Depew at Yale Dies at Age of 94. | True | Special to The Now York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/penn-victorious-over-haver-ford-61-walker-and-supplee-stage.html | PENN VICTORIOUS OVER HAVER FORD, 6-1; Walker and Supplee Stage Pitching Duel, but Errors Help the Winners. EACH GIVES ONLY 5 HITS 16 Strike-Outs During the Game-- Wilners Hitting Proves a Feature. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sterrett-returns-to-desk-report-on-investigation-of-conditions-in.html | STERRETT RETURNS TO DESK; Report on Investigation of Conditions in Mexico to Be Made Soon. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/schuler-adds-to-cue-lead-has-7-victories-to-1-defeat-in-met-tourney.html | SCHULER ADDS TO CUE LEAD; Has 7 Victories to 1 Defeat in Met. Tourney After Beating Owles, 40-15. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nationalist-army-captures-tsinan-northern-forces-scatter-into.html | NATIONALIST ARMY CAPTURES TSINAN; Northern Forces Scatter Into Brigandage as Feng Pushes Into Capital of Shantung. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seamens-friend-society-to-dine.html | Seamen's Friend Society to Dine. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/calls-on-a-hearse-to-help-in-rescue-patrolman-saves-woman-from.html | CALLS ON A HEARSE TO HELP IN RESCUE; Patrolman Saves Woman From River and Rushes Her to Hospital Where She Revives | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hadassah-vice-president-quits.html | Hadassah Vice President Quits. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pennsylvania-66-for-smith-uninstructed-republicans-get-voters.html | PENNSYLVANIA 66 FOR SMITH.; Uninstructed Republicans Get Voters' Preference for Hoover. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/princeton-jv-cancels-game.html | Princeton J.V. Cancels Game. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ayres-is-kansas-choice.html | AYRES IS KANSAS CHOICE. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/peteewrack-wins-at-havre-de-grace-prominent-derby-candidate.html | PETEE-WRACK WINS AT HAVRE DE GRACE; Prominent Derby Candidate Graduates From the Maiden Class in Impressive Debut. BEATS BROOMS BY LENGTH Shows Way Throughout, Running Mile and 70 Yards in 1:49 2-5 -- Folamile Distant Third. | True | special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/host-to-70-dealers-in-bulcks.html | Host to 70 Dealers in Bulcks. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/urges-port-facilities-shipping-board-bureau-seeks-coordination-of.html | URGES PORT FACILITIES.; Shipping Board Bureau Seeks Coordination of Freight System. | True | Special to The New York Times. | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/smith-wont-make-a-statement-now-friends-see-no-need-to-stir.html | SMITH WON'T MAKE A STATEMENT NOW; Friends See No Need to Stir Interest by Discussion of National Issues. FEAR AID TO REPUBLICANS Total of Delegates Already Won Is Set at 390--102 Expected From Yesterday's Primaries. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/walker-to-sit-for-sculptor-who-made-bust-of-mussolini.html | Walker to Sit for Sculptor Who Made Bust of Mussolini | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/woman-stowaway-will-be-deported.html | Woman Stowaway Will Be Deported. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/flood-crest-nears-coast-of-3-states-inhabitants-flee-as-rivers.html | FLOOD CREST NEARS COAST OF 3 STATES; Inhabitants Flee as Rivers Spread Over Lowlands in Alabama, Georgia and Florida.DAMAGE RUNS IN MILLIONSWarnings Are Broadcast and Precautions Taken to AvertDisaster--Four Dead. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/left-tenth-of-estate-to-the-lord.html | Left Tenth of Estate to the Lord. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/conrad-ms-brings-2200-first-session-total-at-garnett-collection.html | CONRAD MS. BRINGS $2,200.; First Session Total at Garnett Collection Sale Is $29,557. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/unemployment-laid-to-machine-age.html | Unemployment Laid to Machine Age | True | Specical to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fifth-av-building-sold-to-investor-john-j-dillon-buys-sixstory.html | FIFTH AV. BUILDING SOLD TO INVESTOR; John J. Dillon Buys Six-Story Structure at 381, Near 35th Street. IT WAS MELD AT $650,000 Private Residences in Manhattan Are Acquired by New Owners for Occupancy and Investment. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/episcopal-actors-guild-meets.html | Episcopal Actors' Guild Meets. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/50000000-bonds-of-utility-offered-cities-service-cos-issue-is.html | $50,000,000 BONDS OF UTILITY OFFERED; Cities Service Co.'s Issue Is Largest on Today's List-- Radioed to Europe. FOREIGN LOANS ON MARKET Securities of Investment, Real Estate, Railway and Other Companies Included. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pick-your-referee-dempsey-was-told-rickard-admits-telling-him-in.html | 'PICK YOUR REFEREE,' DEMPSEY WAS TOLD; Rickard Admits Telling Him in 1926 He Need Not Fear Losing Title Through Favoritism. BOARD WILL INVESTIGATE Commissioners Will Summon Promoter to Explain Wire Regarding Tunney Bout. CONTRACT WAS BACK-DATED Kearns's Terms of 'August, 1925,' Not Signed Until Eight Months Later, Rickard Testifies. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/to-control-foundry-co-american-brake-shoe-plan-for-national-bearing.html | TO CONTROL FOUNDRY CO.; American Brake Shoe Plan for National Bearing Metals Approved. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fourteen-get-hs-at-hunter.html | Fourteen Get H's at Hunter. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/clyde-burrows-in-classic-program.html | Clyde Burrows in Classic Program. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/john-powell-weds-today-pianist-to-marry-louise-burleigh-in-chapel.html | JOHN POWELL WEDS TODAY.; Pianist to Marry Louise Burleigh in Chapel of Trinity Church. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/financial-markets-uncertain-movement-of-stock-exchange-prices-money.html | FINANCIAL MARKETS; Uncertain Movement of Stock Exchange Prices; Money 5 Per Cent., Sterling Steady. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/battin-beats-elizabeth.html | Battin Beats Elizabeth. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/aldermen-name-streets-for-wanamaker-and-kane.html | Aldermen Name Streets For Wanamaker and Kane | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mrs-lydia-redfield-left-1272722.html | Mrs. Lydia Redfield Left $1,272,722. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-rogers-discovers-a-tunney-literary-test.html | Will Rogers Discovers A Tunney Literary Test | True | WILL ROGERS. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/charles-weston-folds-chicagoan-prominent-in-commercial-and.html | CHARLES WESTON FOLDS.; Chicagoan Prominent in Commercial and Charitable Circles Dies. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/orioles-streak-broken-montreal-wins-9-to-8-in-game-marked-by-hard.html | ORIOLES' STREAK BROKEN.; Montreal Wins, 9 to 8, in Game Marked by Hard Hitting. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fort-labs-capitulates-councilman-of-pitman-nj-decides-drop-fight.html | FORT LABS' CAPITULATES; Councilman of Pitman, N.J., Decides Drop Fight Over Road Standard. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/veteran-fire-officers-hold-dance.html | Veteran Fire Officers Hold Dance. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dry-goods-men-in-st-louis-national-association-hears-address-on.html | DRY GOODS MEN IN ST. LOUIS; National Association Hears Address on Wholesalers' Problems. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/daughter-to-mrs-hardwick-stires.html | Daughter to Mrs. Hardwick Stires | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plans-lexington-avenue-alteration.html | Plans Lexington Avenue Alteration. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/american-recital-in-rome-students-win-honor-of-performing-at-royal.html | AMERICAN RECITAL IN ROME.; Students Win Honor of Performing at Royal Academy. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/raises-rediscount-rate-minneapolis-goes-to-4-per-cent-fifth-to-make.html | RAISES REDISCOUNT RATE.; Minneapolis Goes to 4 Per Cent. --Fifth to Make Increase. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sees-indefinite-expansion-economist-says-higher-living-standards.html | SEES INDEFINITE EXPANSION.; Economist Says Higher Living Standards Stimulate Prosperity. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tricarico-stops-cobb-takes-112pound-final-bout-in-ascension-parish.html | TRICARICO STOPS COBB.; Takes 112-Pound Final Bout in Ascension Parish Show. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/french-make-deals-to-win-election-parties-retire-many-candidates-to.html | FRENCH MAKE DEALS TO WIN ELECTION; Parties Retire Many Candidates to Get Best Advantage in Second Balloting. SOCIALISTS TO FIGHT REDS Defeat of Labor Minister Fallieres Will Require Poincare to Redraft Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ship-lines-adopt-through-ladings-twelve-pacific-atlantic-and-gulf.html | SHIP LINES ADOPT THROUGH LADINGS; Twelve Pacific, Atlantic and Gulf Companies File Freight Agreements. BOARD APPROVES RATES Transshipment Costs Are Absorbed Here and at Los Angeles in New Tariffs. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/soccer-cup-draw-is-made-asturiano-to-racing-club-in-everlast-trophy.html | SOCCER CUP DRAW IS MADE.; Asturiano to Racing Club in Everlast Trophy Match. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/teachers-election-fails-neither-of-candidates-gets-majority-of.html | TEACHERS' ELECTION FAILS; Neither of Candidates Gets Majority of Votes in Retirement Board. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-jersey-royal-arcanum-elects.html | New Jersey Royal Arcanum Elects. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bars-women-from-canadian-senate.html | Bars Women From Canadian Senate. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/issues-air-rules-to-protect-bremen-maccracken-forbids-pilots-to-fly.html | ISSUES AIR RULES TO PROTECT BREMEN; MacCracken Forbids Pilots to Fly Within Half-Mile of Transatlantic Plane. CLEAR LANDING IS URGED Regulations Apply to Mitchel Field or Wherever Visitors Alight and to City During Parade. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bennetts-condition-worse-the-original-crew-of-the-bremen-relief.html | BENNETT'S CONDITION WORSE; THE ORIGINAL CREW OF THE BREMEN RELIEF PLANE. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mcmahon-in-hudson-post-miltons-successor-formally-named-by-attorney.html | McMAHON IN HUDSON POST.; Milton's Successor Formally Named by Attorney General. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/find-subway-a-problem-aged-frenchman-lost-in-it-then-his-wife-is.html | FIND SUBWAY A PROBLEM.; Aged Frenchman Lost In It, Then His Wife Is Hurt In It. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/columbia-cubs-held-to-tie-by-newtown-44-deadlock-marks-first-game.html | COLUMBIA CUBS HELD TO TIE BY NEWTOWN; 4.4 Deadlock Marks First Game Freshmen Have Failed to Win Since 1923. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/51-women-held-for-mine-rioting.html | 51 Women Held for Mine Rioting. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/nyu-wins-again-beats-colgate-42-captures-seventh-game-in-row.html | N.Y.U. WINS AGAIN; BEATS COLGATE, 4-2; Captures Seventh Game in Row, Manfredi Scoring His Fifth Straight Victory. SNOW STOPS GAME IN 8TH Falls After Victors Had Tallied Twice in That Frame-- Three Runs in 5th Decide Fray. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/national-city-victor-rolis-2962-in-metropolitan-bowling.html | NATIONAL CITY VICTOR.; Rolis 2,962 in Metropolitan Bowling Championship Tourney. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/denies-vacuum-oil-rumor-president-whaley-says-company-is-not.html | DENIES VACUUM OIL RUMOR.; President Whaley Says Company Is Not Seeking Russian Monopoly. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rutgers-freshmen-pick-snedeker.html | Rutgers Freshmen Pick Snedeker. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-silk-body-to-meet-exchange-board-will-add-members-and-discuss.html | NEW SILK BODY TO MEET.; Exchange Board Will Add Members and Discuss Rules Tonight. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/file-specific-charges-against-dr-altman-17-teachers-5-relatives-and.html | FILE SPECIFIC CHARGES AGAINST DR. ALTMAN; 17 Teachers, 5 Relatives and 9 Physicians Submit Signed Complaints Against School Doctor. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plague-of-locusts-in-egypt.html | Plague of Locusts In Egypt. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/five-bitten-in-synagogue-dog-follows-boys-into-brooklyn.html | FIVE BITTEN IN SYNAGOGUE.; Dog Follows Boys Into Brooklyn Edifice--Policeman Catches It. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/port-chester-vote-close-republicans-elect-village-head-and-trustees.html | PORT CHESTER VOTE CLOSE.; Republicans Elect Village Head and Trustees by Narrow Margin. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plead-for-better-housing-speakers-at-parents-exposition-urge-aid-to.html | PLEAD FOR BETTER HOUSING; Speakers at Parents' Exposition Urge Aid to Tenement Families. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/coolidge-names-tate-treasurer.html | Coolidge Names Tate Treasurer. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/trading-in-new-jersey-art-director-buys-model-house-in-development.html | TRADING IN NEW JERSEY.; Art Director Buys Model House in Development at Summit. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/jt-burke-veteran-of-two-wars-dies-captain-who-served-in-crimea-and.html | J.T. BURKE, VETERAN OF TWO WARS, DIES; Captain, Who Served in Crimea and as Drill Master in Civil War, Succumbs at 92. SAILED UNDER FARRAGUT Went on Cruise Around the World --Was a Chief Clerk in Federal Lighthouse Service 51 Years. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mit-crew-shows-it-has-good-speed-varsity-gives-promise-of-being-the.html | M.I.T. CREW SHOWS IT HAS GOOD SPEED; Varsity Gives Promise of Being the Best Turned Out in History of the Institute.EQUIPMENT IS RESTRICTED Junior Varsity Still Has to Use Second-Hand Shells From England, but Makes Progress. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/curtis-first-in-oklahoma.html | CURTIS FIRST IN OKLAHOMA. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/to-arbitrate-ship-cases-board-adopts-plan-to-avoid-litigation-over.html | TO ARBITRATE SHIP CASES.; Board Adopts Plan to Avoid Litigation Over Claims. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/1000-engage-in-athletics-at-princeton-baseball-most-popular-100.html | 1,000 Engage in Athletics at Princeton; Baseball Most Popular; 100 Train for Crew | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newsboy-brown-stops-dado.html | Newsboy Brown Stops Dado. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hudkinss-chances-for-title-bout-dim-commission-ousts-nebraskan-as.html | HUDKINS'S CHANCES FOR TITLE BOUT DIM; Commission Ousts Nebraskan as Foremost Challenger for Dundee's Crown. ACTS WHEN HE ASKS DELAY Baker or Testo Expected to Meet Welterweight Champion-- Forfeits Up for Important Matches. | True | By James P. Dawson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/caronia-to-sail-to-cuba-liner-will-enter-new-yorkisland-service-on.html | CARONIA TO SAIL TO CUBA.; Liner Will Enter New York-Island Service on Dec. 27. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hoover-wins-in-bay-state-democrats-and-many-republicans-favor-smith.html | HOOVER WINS IN BAY STATE; Democrats and Many Republicans Favor Smith. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-earthquake-in-corinth.html | THE EARTHQUAKE IN CORINTH. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/honor-coquette-authors-theatre-club-gives-medal-to-george-abbott.html | HONOR 'COQUETTE' AUTHORS; Theatre Club Gives Medal to George Abbott and Ann P. Bridgers. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/steel-ingot-output-gains-corporation-and-independent-makers-both.html | STEEL INGOT OUTPUT GAINS.; Corporation and Independent Makers Both Increase Production. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/canadians-buy-electric-railway.html | Canadians Buy Electric Railway. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/princeton-crew-must-pass-test-on-measuring-machine.html | Princeton Crew Must Pass Test on Measuring Machine | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/syndicate-to-build-ten-bronx-houses-logan-billingsley-heads-group.html | SYNDICATE TO BUILD TEN BRONX HOUSES; Logan Billingsley Heads Group Buying Forty Lots on Boston Post Road.ELEVATOR FLATS PLANNEDOther Bronx Sites Are Purchasedfor Improvement With Tenements and Taxpayers. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/barron-wins-slander-case.html | Barron Wins Slander Case. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/briands-illness-is-causing-much-anxiety-he-overworked-on-treaties.html | Briand's Illness Is Causing Much Anxiety; He Overworked on Treaties and Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/1000000-drive-starts-tomorrow.html | $1,000,000 Drive Starts Tomorrow | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hints-stock-sale-to-lirr-riders-atterbury-indicates-aim-to-seek.html | HINTS STOCK SALE TO L.I.R.R. RIDERS; Atterbury Indicates Aim to Seek Good-Will of Public Through Issue of Preferred. ANNUAL REPORT GIVES PLAN Points Out Need of Improvements and Failure of Efforts to Get Higher Fares. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/finds-huge-volcano-in-amazon-jungle-jh-sinclair-tells-of-native.html | FINDS HUGE VOLCANO IN AMAZON JUNGLE; J.H. Sinclair Tells of Native Fear of 'Reventador,' Active Crater, 7,000 Feet High. DISCOVERS MOUNTAIN RANGE braces 10,000-Foot Chain East of Andes in Ecuador--Sees Canyon 2,000 Feet Deep. CASCADES DROP 1,500 FEET Explorer, Back After Five Months, Describes Hardships His Wife Shared With Him. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/business-world-should-mark-imperfect-hose.html | BUSINESS WORLD; Should Mark Imperfect Hose. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bookworkers-open-show-fine-bindings-book-plates-and-illuminations.html | BOOKWORKERS OPEN SHOW.; Fine Bindings, Book Plates and Illuminations in Guild Exhibition. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wladek-zbyszko-wins-polish-wrestler-conquers-de-glane-in-1-hour-and.html | WLADEK ZBYSZKO WINS.; Polish Wrestler Conquers De Glane in 1 Hour and 2 Minutes. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/athletics-attack-jolts-red-sox-116-speaker-with-four-hits-and.html | ATHLETICS' ATTACK JOLTS RED SOX, 11-6; Speaker With Four Hits and Hauser With Two Homers, Set the Pace. ORWOLL WEAKENS AT END Allows Four Safeties in Eighth and is Relieved--Cochrane Also Gets Circuit Blow. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/apartment-is-sold-by-mrs-vanderbilt-cooperative-occupying-three.html | APARTMENT IS SOLD BY MRS. VANDERBILT; Cooperative, Occupying Three Floors, at 67th St. and Park Av. Bought by Seton Porter. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayor-to-decide-fate-of-marshals-higgins-says-he-will-submit.html | MAYOR TO DECIDE FATE OF MARSHALS; Higgins Says He Will Submit Charges Against More Than Twenty This Week. ALSO TO ACT ON IMPOSTORS Other Complaints to Be Heard-- Justice Leary Orders That Marshals Keep Records. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/australia-raises-film-tax-increase-to-two-pence-per-foot-is.html | AUSTRALIA RAISES FILM TAX.; Increase to Two Pence Per Foot Is Expected to Yield 44,700. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/illinois-to-auction-bonds.html | Illinois to Auction Bonds. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/chasers-witness-evasive-is-jailed-head-of-auto-renting-bureau-fails.html | 'CHASERS' WITNESS, EVASIVE, IS JAILED; Head of Auto Renting Bureau Fails to Recall Details of Twenty-six Accidents. DECLARED IN CONTEMPT He Seeks a Habeas Corpus Writ-- Kresel Sees an Effort to Shield Lawyers. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/hugh-cheyne-guiler-retired-engineer-who-built-sugar-factories-in.html | HUGH CHEYNE GUILER.; Retired Engineer Who Built Sugar Factories in Porto Rico Dies. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-make-awards-to-cripples.html | Will Make Awards to Cripples. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/federal-reserve-announces-daylight-saving-for-clearings.html | Federal Reserve Announces Daylight Saving for Clearings | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/yales-rally-in-8th-downs-tufts-74-victors-score-their-first-victory.html | YALE'S RALLY IN 8TH DOWNS TUFTS, 7-4;; Victors Score Their First Victory in New Stadium--Darkness Mars the Game.PITCHERS GIVE 17 PASSESHits by Garvey, Who Has PerfectDay, and Billhardt Are Factorsin Yale's Triumph. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/commodity-prices-cash-grains-and-cotton-establish-new-highslard.html | COMMODITY PRICES.; Cash Grains and Cotton Establish New Highs--Lard Moves Forward--Other Articles Firm. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/near-east-colleges-get-9200000.html | Near East Colleges Get $9,200,000. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/signs-airport-lease-colonial-western-airways-to-operate-from-port.html | SIGNS AIRPORT LEASE.; Colonial Western Airways to Operate From Port of Newark. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/payne-holds-lead-in-run-from-coast-retains-36-minute-advantage-over.html | PAYNE HOLDS LEAD IN RUN FROM COAST; Retains 36 Minute Advantage Over Gavuzzi When Pair Reach Rollo, Mo. GRANVILLE-GARDNER TIE Show Way to Field for Second Day in Succession After 32.4-Mile Lap From Waynesville. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/blake-turns-back-pirates-cubs-win-pitcher-scores-third-victory-home.html | BLAKE TURNS BACK PIRATES; CUBS WIN; Pitcher Scores Third Victory, Home Club Triumphing, 7-2, to Lead in Series. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/blackburn-rovers-win-60.html | Blackburn Rovers Win, 6-0. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/3-bowlers-break-even-keller-reynolds-and-delehanty-win-and-lose-in.html | 3 BOWLERS BREAK EVEN.; Keller, Reynolds and Delehanty Win and Lose in Turn. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayor-aids-charity-carnival.html | Mayor Aids Charity Carnival. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lown-knocks-out-benkert-in-second-national-147pound-champion-stops.html | LOWN KNOCKS OUT BENKERT IN SECOND; National 147-Pound Champion Stops His Second Rival in Olympic Boxing Tryouts. ISRAEL LOSES TO M'TIERNAN Drops Decision to Pittsburgher in Spirited Clash--Final Rounds Put Off Until Tonight. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/john-g-agar-heads-arts-council.html | John G. Agar Heads Arts Council. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/leases-in-brooklyn.html | Leases in Brooklyn. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/crude-oil-output-up-11150-barrels-daily-average-production-for-week.html | CRUDE OIL OUTPUT UP 11,150 BARRELS; Daily Average Production for Week in All Districts Estimated at 2,393,750.SMALLER THAN A YEAR AGOBoth Imports and Shipments FromCalifornia Are Reported asLargely increased. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/newark-company-sues-to-halt-beha-gets-court-order-in-effort-to.html | NEWARK COMPANY SUES TO HALT BEHA; Gets Court Order in Effort to Enjoin Him From Interfering With Its Business Here. MUST SHOW CAUSE MAY 3 Firemen's Insurance Co. Contends It Is Not Bound by New York Law on Pyramiding of Assets. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mayer-wins-cue-match-watson-also-triumphs-in-manhattan-amateur.html | MAYER WINS CUE MATCH.; Watson Also Triumphs in Manhattan Amateur Pocket Billiard Play. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-e-schroeder-plans-her-bridal-daughter-of-mr-and-mrs-jl.html | MISS E. SCHROEDER PLANS HER BRIDAL; Daughter of Mr. and Mrs. J.L. Schroeder Picks Attendants for Wedding to G.G. Walker. WILL TAKE PLACE ON MAY 4 Elsie Benkard to Be Maid of Honor at Ceremony in St. James's-- Other Nuptial Plans. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dinner-of-music-clubs-national-conservatory-and-ministry-of-fine.html | DINNER OF MUSIC CLUBS.; National Conservatory and Ministry of Fine Arts Proposed. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/girl-11-wins-right-to-live-in-mansion-court-orders-executor-to.html | GIRL, 11, WINS RIGHT TO LIVE IN MANSION; Court Orders Executor to Permit Hortense E. Wood toUse Tenafly Home.BARRED, AVERS GUARDIANAunt Charges House Was Denied toChild Unless She Would Live With Distant Relative. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/emperors-musicians-heard-by-zimbalist-violinist-says-he-listened-to.html | EMPEROR'S MUSICIANS HEARD BY ZIMBALIST; Violinist Says He Listened to Japanese Orchestra Play Music 2,000 Years Old. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/dies-at-dentists-having-tooth-drawn-patients-body-remains-in-chair.html | DIES AT DENTIST'S HAVING TOOTH DRAWN; Patient's Body Remains in Chair Six Hours, Awaiting Arrival of Medical Examiner. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/investigate-fire-in-which-3-died-officials-doubt-incendiary-set.html | INVESTIGATE FIRE IN WHICH 3 DIED; Officials Doubt Incendiary Set Early Morning Blaze in Brooklyn Tenement. VICTIMS IGNORED RESCUERS Two Girls Jumped to Death and Boy Hid Behind Kitchen Range as Ladders Rose. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pirates-send-jones-to-bridgeport.html | Pirates Send Jones to Bridgeport. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/german-ship-quickly-fixed-junkers-mechanic-has-it-restored-six.html | GERMAN SHIP QUICKLY FIXED; Junkers Mechanic Has It Restored Six Hours After Reaching Greenely. ON RUNWAY READY TO FLY Pilot Brings Word to Lake Ste. Agnes of Feasting on Island by Reunited Crew. HE ARRIVES IN BAD STORM Bremen Was to Follow Him, Winston Says, but It Apparently Learned of Blizzard. | True | By Harold A. Littledale, Staff Correspondent of the New York Times. Special To The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sons-oppose-stepmother-estate-of-captain-octavo-k-white-zips.html | SONS OPPOSE STEPMOTHER.; Estate of Captain Octavo K. White, Zip's Manager, In Court. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/high-court-gets-lake-case-beck-for-chicago-and-baker-end-heir.html | HIGH COURT GETS LAKE CASE; Beck for Chicago, and Baker, End heir Arguments. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/concert-by-princeton-chorus.html | Concert by Princeton Chorus. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/claudel-takes-up-treaty-french-envoy-confers-at-state-department-on.html | CLAUDEL TAKES UP TREATY.; French Envoy Confers at State Department on Divergent Drafts. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/robber-suspect-shot-dead-by-patrolmen-two-companions-escape-in-the.html | Robber Suspect Shot Dead by Patrolmen; Two Companions Escape in the Chase | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/would-end-sons-office-president-gomez-of-venezuela-urges-step-in.html | WOULD END SON'S OFFICE.; President Gomez of Venezuela Urges Step in Message to Congress. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/boys-in-scoreless-tie.html | Boys' in Scoreless Tie. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/building-row-to-greene-foundation-contractor-sends-charge-of-pile.html | BUILDING ROW TO GREENE; Foundation Contractor Sends Charge of Pile Maker at State Structure. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/certified-life-guards-demanded.html | Certified Life Guards Demanded. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/what-do-they-want.html | WHAT DO THEY WANT? | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/motors-and-steel-report-wide-gains-former-earns-69468576-in-first.html | MOTORS AND STEEL REPORT WIDE GAINS; Former Earns $69,468,576 in First Quarter, a Rise Above 1927 Period of $16,917,168. 423,013 CARS WERE SOLD Steel's Net to March 31 Was $40, 934,032, Showing a Substantial Recovery in the Industry. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/theatre-owners-reelect-ralves.html | Theatre Owners Re-elect Ralves. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pawtucket-textile-peace-nears.html | Pawtucket Textile Peace Nears. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-roads-in-west-show-march-gains-northern-and-union-pacific.html | TWO ROADS IN WEST SHOW MARCH GAINS; Northern and Union Pacific Systems Report Increases in Gross and Net. DECLINES BY 3 COMPANIES Norfolk & Western and New York, Ontario & Western Incomes Lower in Month and Quarter. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bond-prices-recede-under-firmer-money-treasury-and-foreign.html | BOND PRICES RECEDE UNDER FIRMER MONEY; Treasury and Foreign Government Issues Affected With Many Corporate Securities. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/all-hallows-wins-easily.html | All Hallows Wins Easily. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/museum-exhibits-new-animal-group-south-asiatic-mammals-augment.html | MUSEUM EXHIBITS NEW ANIMAL GROUP; South Asiatic Mammals Augment Collection Previously Given by A.S. Vernay.DEER IS LIKE ARISTOTLE'SRare Sumatran Rhinoceros SuppliedShields for Ancient Warriorsof China. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bares-utilities-fees-to-lenroot-and-child-trade-commission-witness.html | BARES UTILITIES FEES TO LENROOT AND CHILD; Trade Commission Witness Says Ex-Senator Got $20,000 and Ex-Ambassador $7,500. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fund-for-danbury-hatter-annuity-is-oversubscribed-for-de-loewe.html | FUND FOR DANBURY HATTER; Annuity Is Oversubscribed for D.E. Loewe, Ruined by Labor Case. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/two-patrolmen-dismissed-one-found-guilty-of-assaulting-civilian-in.html | TWO PATROLMEN DISMISSED; One Found Guilty of Assaulting Civilian in a Speak-Easy. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/lois-w-martin-wed-to-edward-blagden-daughter-of-edward-s-martin.html | LOIS W. MARTIN WED TO EDWARD BLAGDEN; Daughter of Edward S. Martin Becomes a Bride in St. James's Church. BISHOP LLOYD OFFICIATES Small Reception Follows Ceremony --Couple to Go South on Their Wedding Trip--Other Nuptials. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sj-flash-adds-to-plot-operator-buys-another-house-on-east.html | S.J. FLASH ADDS TO PLOT.; Operator Buys Another House on East Eighty-second Street. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/urges-queens-sewer-suits-civic-council-wants-governor-to-prosecute.html | URGES QUEENS SEWER SUITS.; Civic Council Wants Governor to Prosecute Contractors. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/son-to-mr-and-mrs-td-green.html | Son to Mr. and Mrs. T.D. Green. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/money-call-loans.html | MONEY.; Call Loans. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shaw-outpoints-kenney-wins-featured-10round-bout-at-212th.html | SHAW OUTPOINTS KENNEY.; Wins Featured 10-Round Bout at 212th Anti-Aircraft Show. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seven-more-win-oratory-contests-manhattan-senior-public-high.html | SEVEN MORE WIN ORATORY CONTESTS; Manhattan Senior Public High Schools Produce 6 Entrants for Borough Finals. SUFFOLK PICKS CHAMPION Four Events in The Times Tourney Will Be Held Here and In Jersey This Afternoon and Tonight. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/young-defeats-polacek-gains-verdict-after-extra-round-in-glencoe-ac.html | YOUNG DEFEATS POLACEK.; Gains Verdict After Extra Round in Glencoe A.C. Amateur Bout. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/police-department.html | Police Department. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/mexican-bar-head-is-here-quijano-says-invitation-to-seattle.html | MEXICAN BAR HEAD IS HERE.; Quijano Says Invitation to Seattle Convention Promotes Good-Will. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/browns-off-fast-repel-indians-62-hit-timely-and-take-advantage-of.html | BROWNS OFF FAST, REPEL INDIANS, 6-2; Hit Timely and Take Advantage of Cleveland's Errors in Early Innings to Win. BLUE'S HOMER SCORES ONE Follows Kress's Single in Third Frame--Ogden Yields Eight Safeties, but Scatters Them. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/shoe-manufacturers-consolidate.html | Shoe Manufacturers Consolidate. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/calles-denounced-at-prelates-bier-funeral-orator-likens-moras-death.html | CALLES DENOUNCED AT PRELATE'S BIER; Funeral Orator Likens Mora's Death to 'Sacrifice on Calvary,' With President as 'Pilate.' DEPICTS 'NERO'PERSECUTING San Antonio Archbishop Calls Dead Exile a 'Humble Martyr With No Rebellion in His Heart.' | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/rain-halts-harvard-nine.html | Rain Halts Harvard Nine. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/east-137th-street-factory-leased.html | East 137th Street Factory Leased. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/wants-better-east-side-ottinger-urges-boulevards-to-make-it-a.html | WANTS BETTER EAST SIDE.; Ottinger Urges Boulevards to Make It a Residential District. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/kerrigan-shifted-on-columbia-crew-exchanges-places-with-blesse-no-4.html | KERRIGAN SHIFTED ON COLUMBIA CREW; Exchanges Places With Blesse, No. 4, Who Is Transferred to No. 6 Position. DAVENPORT SHOWING FORM Veteran Oarsman, Recently Ill, May Row Against Penn and Yale on May 5. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/post-mistress-denies-stealing-hammocks-mrs-quinlans-confession-is.html | POST MISTRESS DENIES STEALING HAMMOCKS; Mrs. Quinlan's 'Confession' Is Barred--Inspector Admits Drinking in Her Home. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/charles-stops-zevita-wins-in-first-round-as-dempsey-and-burns-look.html | CHARLES STOPS ZEVITA.; Wins in First Round as Dempsey and Burns Look On at Newark. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/peggy-tudor-seeks-decree-film-actress-married-spaniard-said-to-be.html | PEGGY TUDOR SEEKS DECREE; Film Actress Married Spaniard, Said to Be Relative of King, in January. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bids-for-coolers-opened-five-companies-seek-ship-board-contracts-on.html | BIDS FOR COOLERS OPENED.; Five Companies Seek Ship Board Contracts on Eight Vessels. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sports-awards-to-12-city-college-bestows-class-numerals-on-8.html | SPORTS AWARDS TO 12.; City College Bestows Class Numerals on 8 Athletes and 4 Managers. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/predicts-dry-germany-methodist-educator-of-frankfort-tells-of.html | PREDICTS DRY GERMANY.; Methodist Educator of Frankfort Tells of Economic Trend. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cabins-for-dieselized-freighters.html | Cabins for Dieselized Freighters. | True | Special to The New York Times. | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/seaton-pippin-wins-in-brooklyn-show-moores-entry-scores-over.html | SEATON PIPPIN WINS IN BROOKLYN SHOW; Moore's Entry Scores Over Ringmistress in Harness Horse Event as Exhibition Opens. RECORD CROWD ATTRACTED Miss Scott Leading Exhibitor With Three Firsts--Jasper Gains Blue for Hunters Under Saddle. | True | By Henry R. Ilsley. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/old-books-on-america-are-sold-for-28438-second-edition-of-fourth.html | OLD BOOKS ON AMERICA ARE SOLD FOR $28,438; Second Edition of Fourth Letter by Cortez Brings $4,600 at Vollbehr Auction. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/a-serviceable-league.html | A SERVICEABLE LEAGUE. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/will-change-time-tables-new-york-central-arranges-schedules-for.html | WILL CHANGE TIME TABLES; New York Central Arranges Schedules for Daylight Saving Time. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/six-kin-share-dix-estate-exgovernors-property-is-estimated-to.html | SIX KIN SHARE DIX ESTATE; Ex-Governor's Property Is Estimated to Exceed $250,000. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/patten-says-spies-are-trailing-him-queens-borough-head-thinks-they.html | PATTEN SAYS SPIES ARE TRAILING HIM; Queens Borough Head Thinks They Are Trying to Find a Reason to Oust Him. WARNS AGAINST GRAFTING Declares He Will Stop Pay if He Hears of Any, Whether Persons 'Be of High or Low Degree.' | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/private-dwelling-leases-fiveyear-rental-on-the-west-side-attorney.html | PRIVATE DWELLING LEASES; Five-Year Rental on the West Side --Attorney Leases House. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bulgaria-votes-quake-relief-fresh-shocks-raze-buildings.html | Bulgaria Votes Quake Relief.; Fresh Shocks Raze Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/fh-cole-gets-high-rotary-office.html | F.H. Cole Gets High Rotary Office. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/churchill-presents-tax-reform-budget-would-revive-industry-by.html | CHURCHILL PRESENTS TAX REFORM BUDGET; Would Revive Industry by Shifting Local Relief Burden toWhole Nation.SOME LEVIES ARE RAISEDGasoline Impost of 8 Cents a Gallon--Exemptions for Children Are Increased.PAST YEAR SHOWS SURPLUSChancellor's Speech in Commons Wins Congratulations ofOpposition Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/altered-heredity-of-flies-by-xray-dr-muller-reporting-experiments.html | ALTERED HEREDITY OF FLIES BY X-RAY; Dr. Muller, Reporting Experiments, Suggests Cosmic RaysMay Shift Course of Nature.BRAIN STUDY BAFFLINGDr. Donaldson Tells Academy ofSciences at Washington ofExamining That of Osler. | True | From a Staff Correspondent of The New York Times. | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/crossing-atlantic-for-the-113th-time-dr-philip-c-peabody-has.html | CROSSING ATLANTIC FOR THE 113TH TIME; Dr. Philip C. Peabody Has Visited Forty-three Countriesin the Last 36 Years.HE FIRST CROSSED IN 1892Now In His Seventy-second Year and Off Again Tonight onthe Berengaria. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/commodore-maxwell-buys-6meter-lanai-purchases-noted-craft-that-won.html | COMMODORE MAXWELL BUYS 6-METER LANAI; Purchases Noted Craft That Won Both the Seawanhaka and Scandinavian Gold Cups. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/plans-bremen-monument.html | PLANS BREMEN MONUMENT. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/display-to-make-bow-today-in-havre-de-grace-feature.html | Display to Make Bow Today In Havre de Grace Feature | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/three-ships-arrive-seven-sail-today-ile-de-france-and-olympic-due.html | THREE SHIPS ARRIVE, SEVEN SAIL TODAY; Ile de France and Olympic Due From Europe With Many Distinguished Passengers. BIG ROSTER ON BERENGARIA Sir Harry Lauder Among Those Embarking on That Ship-- Others on Departing Vessels. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/romes-governor-on-way-here.html | Rome's Governor on Way Here. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/liquor-plot-costs-license-of-skipper-german-court-also-revokes.html | LIQUOR PLOT COSTS LICENSE OF SKIPPER; German Court Also Revokes Mate's Papers in Przemysl Case-- Consul Reported Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/homeopaths-push-fight-on-hospital-state-society-backs-group-in.html | HOMEOPATHS PUSH FIGHT ON HOSPITAL; State Society Backs Group in Demanding Their System in Fifth Av. Institution. INSIST CHARTER BE UPHELD Physicians Say They Are Being Eliminated Gradually Despite Legal Provisions. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/ruth-wallops-two-senators-bow-40-babe-hits-into-stands-twice-as.html | RUTH WALLOPS TWO; SENATORS BOW, 4-0; Babe Hits Into Stands Twice as Pennock Pitches Masterly Ball. 3 SAFETIES OFF SOUTHPAW All Are of Scratch Variety and No Other Visiting Players Reach First Base. YANKS TIE INDIANS FOR 1ST Ruth's Circuit Clouts Come With None on Base--Babe Tallies Again on Lazzen's Blow. | True | By Richards Vidmer. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/reach-agreement-on-mexican-dispute-kellogg-and-calles-end-impasse.html | REACH AGREEMENT ON MEXICAN DISPUTE; Kellogg and Calles End Impasse Over Neutral Member of Commissions. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/sleeps-though-his-car-is-wrecked.html | Sleeps Though His Car Is Wrecked. | True | | C1B 782482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/manager-of-store-routs-4-robbers-fights-with-knife-when-told-to-put.html | MANAGER OF STORE ROUTS 4 ROBBERS; Fights With Knife When Told to Put Up His Hands--One of Group Captured. McAN HAS 304TH HOLD-UP Guard Leaves Eighth Avenue Shoe Store Half an Hour Before Two Armed Men Arrive. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/bay-state-housing-concern-fails.html | Bay State Housing Concern Fails. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/says-auto-benefits-labor-harry-s-tipper-finds-it-is-changing.html | SAYS AUTO BENEFITS LABOR.; Harry S. Tipper Finds It Is Changing Economic Status of Many, | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/leader-shakes-up-all-5-yale-crews-tappen-is-placed-at-stroke-in-the.html | LEADER SHAKES UP ALL 5 YALE CREWS; Tappen Is Placed at Stroke in the Varsity Shell and Durant at No. 7. SATTERTHWAITE IS SHIFTED Assigned to Tappen's Post in 2d Eight, With Brewster at No. 2-- Anthony New Yearling Bow. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/83603400-new-securities-added-to-investment-lists.html | $83,603,400 New Securities Added to Investment Lists | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/maharajah-and-bride-off-for-france.html | Maharajah and Bride Off for France | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/miss-collett-off-for-europe-today-sails-on-george-washinton-at-noon.html | MISS COLLETT OFF FOR EUROPE TODAY; Sails on George Washinton at Noon in Quest of Ladies' British Golf Title. MOTHER ACCOMPANIES HER Former Women's National Champion Is Now Making Her Third Invasion of England. | True | By William D. Richardson. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/educators-air-problems-discuss-difficulty-of-teaching-deficient.html | EDUCATORS AIR PROBLEMS; Discuss Difficulty of Teaching Deficient Pupils Along With Others. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/cotton-recovers-early-setback-aggressive-buying-during-last-hour.html | COTTON RECOVERS EARLY SETBACK; Aggressive Buying During Last Hour Creates Sharp Advance Into New High.MAY POSITION STRONGLocal Stock in Licensed Warehouses Less Than 125,000 Bales,Smallest Since Jan. 1, 1927. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/publishers-vie-at-golf-sl-slover-of-norfolk-wins-first-place-in-the.html | PUBLISHERS VIE AT GOLF.; S.L. Slover of Norfolk Wins First Place in the Tournament. | True | Special to The New York Times. | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/new-tests-with-bacteria-organic-life-continues-without-them-woman.html | NEW TESTS WITH BACTERIA.; Organic Life Continues Without Them, Woman Scientist Finds. | True | | C1B 782482 |
| 1928-04-25 | 1928-04-25 | https://www.nytimes.com/1928/04/25/archives/pathes-meeting-postponed.html | Pathe's Meeting Postponed. | True | | C1B 782482 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/byzantine-church-of-water-and-wine-miracle-found.html | Byzantine Church of Water And Wine Miracle Found | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-skinner-left-10000-more-for-french-village.html | Miss Skinner Left $10,000 More for French Village | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/syracuse-university-beats-rochester-54-pounds-burns-for-13-hits-in.html | SYRACUSE UNIVERSITY BEATS ROCHESTER, 5-4; Pounds Burns for 13 Hits in Team's First Setback-- Lambert Allows 7. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fails-to-find-barkentine-tuscania-turns-back-58-miles-at-sea-in.html | FAILS TO FIND BARKENTINE.; Tuscania Turns Back 58 Miles at Sea in Quest of Injured Seamen. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reich-minister-scorns-duel-with-revent-low-general-told-count-the.html | REICH MINISTER SCORNS DUEL WITH REVENT LOW; General Told Count the Time for Him to Fight Should Have Been in the War. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/scientists-choose-nine-national-academy-also-elects-british.html | SCIENTISTS CHOOSE NINE.; National Academy Also Elects British Engineer Foreign Associate. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rejects-blackmer-bonds-midwest-company-says-it-has-no-claim-on.html | REJECTS BLACKMER BONDS.; Midwest Company Says It Has No Claim on $763,000. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/examiners-list-615-new-lawyers-names-made-public-of-those-who.html | EXAMINERS LIST 615 NEW LAWYERS; Names Made Public of Those Who Passed March Test for Admission to the Bar. COVER FOUR DEPARTMENTS Hundreds of Applicants in Metropolitan Area Successful--Certificates Go Out Within Two Weeks. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-civil-service.html | The Civil Service. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/richard-bennetts-role-engagement-in-the-people-follows-withdrawal.html | RICHARD BENNETT'S ROLE.; Engagement in 'The People' Follows Withdrawal From Guild Play. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-catholic-law-guild-father-cashin-seeks-to-enroll-1500-lawyers.html | PLANS CATHOLIC LAW GUILD.; Father Cashin Seeks to Enroll 1,500 Lawyers in This City. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/four-stock-issues-on-market-today-shares-of-new-transportation.html | FOUR STOCK ISSUES ON MARKET TODAY; Shares of New Transportation Re-Insurance Company to Yield It $1,995,000. OFFER TO STOCKHOLDERS American Encaustic Tiling Company to Raise Funds to Retire Preferred Securities. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gives-bach-concert-lutheran-oratorio-society-stirs-town-hall.html | GIVES BACH CONCERT.; Lutheran Oratorio Society Stirs Town Hall Audience. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/silz-plant-to-reopen-harris-says-packing-company-has-remedied.html | SILZ PLANT TO REOPEN.; Harris Says Packing Company Has Remedied Health Code Violations. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/closed-hospital-is-sold-asbury-park-structure-will-become-a.html | CLOSED HOSPITAL IS SOLD.; Asbury Park Structure Will Become a Community Centre. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/turks-end-trial-of-american-women-judge-reserves-until-april-30.html | TURKS END TRIAL OF AMERICAN WOMEN; Judge Reserves Until April 30 Decision on Charge of Teaching Christianity. ONE PLEADS IN TURKISH Court Attendants Admonish Feminine Foreign Spectators forCrossing Their Legs. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rutgers-conquers-seton-hall-3-to-1-garrett-scarlet-hurler-blanks.html | RUTGERS CONQUERS SETON HALL, 3 TO 1; Garrett, Scarlet Hurler, Blanks Opponents Till 9th, When They Get 2 of Their 5 Hits. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/michigan-for-hoover-state-convention-pledges-support-as-long-as-he.html | MICHIGAN FOR HOOVER.; State Convention Pledges Support as Long as He Is in Field. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/message-from-wilkins-his-acknowledgment-of-award-of-the-morse-medal.html | MESSAGE FROM WILKINS.; His Acknowledgment of Award of the Morse Medal Received. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/list-10190000000-british-war-bonds-exchange-authorities-admit.html | LIST $10,190,000,000 BRITISH WAR BONDS; Exchange Authorities Admit Largest Issue Ever Traded In on Local Market. EXCEEDS LIBERTY LOANS American Shares of Debenhams Securities, Ltd., to Be Dealt In on the Exchange Today. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/voluntary-relief-for-radio-proposed-lbf-raycroft-believes-some.html | VOLUNTARY RELIEF FOR RADIO PROPOSED; L.B.F. Raycroft Believes Some Stations Would Close on Federal Invitation. HAS PLAN OF ELIMINATION Qualities and Length of Service to Be Considered--Sixty Waves for Low Power. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-vlaanderen-wins-golf-honors-her-494796-takes-low-gross-on.html | MRS. VLAANDEREN WINS GOLF HONORS; Her 49-47-96 Takes Low Gross on Second Day of Women's Play at Seaview. MISS GOTTLIEB, 97, NEXT Runner-Up Again, but Leads Field With Total of 188--Mrs. Milne Low Net Again. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/baskin-seeks-test-in-paddocks-race-hurdler-may-not-get-in-175yard.html | BASKIN SEEKS TEST IN PADDOCK'S RACE; Hurdler May Not Get in 175Yard Flat Event on SecondDay of Penn Relays.NOW HAS A FASTER STARTThis Leads Him to Believe He CanTurn In a Good Performancein a Sprint. | True | By Bryan Field. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-celebrate-buddha-birthday.html | To Celebrate Buddha Birthday. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/police-department.html | Police Department. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bremen-is-abandoned-condition-of-ice-prevents-use-of-own-plane-says.html | BREMEN IS ABANDONED; Condition of Ice Prevents Use of Own Plane, Says Fitzmaurice. LACK SKIS AS SNOW FALLS They Were Left at Rescue Base Where Confusion Has Arisen Over the Arrangements. WELCOME HERE ON MONDAY Walker and Whalen Announce Delay After Getting News of Bennett's Death. | True | By Major J. C. Fitzmaurice. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/music-clubs-federation-elects.html | Music Clubs Federation Elects. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cornell-crews-progress-hampered-by-cold-weather-cold-holds-back-the.html | Cornell Crews' Progress Hampered by Cold Weather; COLD HOLDS BACK THE CORNELL CREW Weather Forces Men to Drill on Inlet, With No Chance of Distance Work. FREQUENT CHANGES MADE Captain Boschen, at No. 6, Is the Only Experienced Man Left-- Crew Is Fairly Heavy. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ten-more-advance-in-oratory-contest-district-champions-are-picked.html | TEN MORE ADVANCE IN ORATORY CONTEST; District Champions Are Picked in Manhattan, Bronx and Two Jersey Divisions. ALL WIN TIMES PRIZES Judges of Nigh School Contests Are Educators, Jurist, Ministers and Laymen. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sargent-denies-parole-to-dwyer.html | Sargent Denies Parole to Dwyer. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bethlehem-steel-awards-safety-prizes-to-3-plants.html | Bethlehem Steel Awards Safety Prizes to 3 Plants | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/price-wins-with-cue-hundley-and-smith-also-triumph-in-manhattan.html | PRICE WINS WITH CUE.; Hundley and Smith Also Triumph in Manhattan Amateur Tourney. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/widow-tells-of-murder-mrs-luby-testifies-devlin-shot-husband-in-bed.html | WIDOW TELLS OF MURDER.; Mrs. Luby Testifies Devlin Shot Husband in Bed at Her Side. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/giannini-gets-hamburg-ovation.html | Giannini Gets Hamburg Ovation. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/president-upheld-in-nicaragua-issue-senate-in-three-votes-rejects.html | PRESIDENT UPHELD IN NICARAGUA ISSUE; Senate in Three Votes Rejects Proposals for Withdrawal of Marines. PASSES NAVAL SUPPLY BILL Administration Group Beats Amendments and Puts Through $364,000,000 Measure. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/briands-condition-better-despite-warning-he-discusses-kellogg.html | BRIAND'S CONDITION BETTER; Despite Warning He Discusses Kellogg Proposal With Advisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/roy-defeats-pete-zivic.html | Roy Defeats Pete Zivic. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/4-fined-for-lack-of-heat-landlords-pay-150-in-fines-in-bronx-court.html | 4 FINED FOR LACK OF HEAT.; Landlords Pay $150 in Fines in Bronx Court. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/says-europe-needs-our-capital.html | Says Europe Needs Our Capital. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ingersollrand-co-declares-extra-of-1-prophylactic-to-pay-extra-and.html | INGERSOLL-RAND CO. DECLARES EXTRA OF $1; Pro-phy-lac-tic to Pay Extra and Dow Chemical Votes 10 Per Cent. Stock Dividend. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/frech-is-a-witness-in-alienation-trial-somerville-judge-identifies.html | FRECH IS A WITNESS IN ALIENATION TRIAL; Somerville Judge Identifies His Handwriting--Brougham Begins Testimony Against Him. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ottinger-seeks-aid-in-small-loan-plan-he-will-call-series-of.html | OTTINGER SEEKS AID IN SMALL LOAN PLAN; He Will Call Series of Meetings of Bank, Business and Labor Groups on Problem. WOULD WIDEN LICENSING McAdoo Resumes Hearings--Gets City Workers' Complaints Against Money Lenders. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/10548-for-montclair-ymca.html | $10,548 for Montclair Y.M.C.A. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/temple-nine-wins-271-hansen-allows-only-two-hits-as-textile-loses.html | TEMPLE NINE WINS, 27-1.; Hansen Allows Only Two Hits as Textile Loses in 7 Innings. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/foresees-lively-campaign-mrs-pratt-says-choice-of-smith-and-hoover.html | FORESEES LIVELY CAMPAIGN; Mrs. Pratt Says Choice of Smith and Hoover Would Stir Hot Contest. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/weather-foils-giants-fourth-time-in-row-team-goes-to-philadelphia.html | WEATHER FOILS GIANTS FOURTH TIME IN ROW; Team Goes to Philadelphia After Playing Only One Game of Series in Boston. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/american-academy-host-to-mexicans-welcomes-drs-quijano-bodet-romero.html | AMERICAN ACADEMY HOST TO MEXICANS; Welcomes Drs. Quijano, Bodet, Romero de Terreros and MacGregor at Biltmore Dinner.DR. BUTLER TOASTMASTERDr. Hadley Decries 'Mutual Admiration'--Medal for Stage Dictionto Be Presented Today. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nyu-victor-at-tennis-defeats-stevens-42-to-score-seasons-first.html | N.Y.U. VICTOR AT TENNIS.; Defeats Stevens, 4-2, to Score Season's First Victory. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/3400000-in-gold-here-from-greece-shipment-first-in-years-is-a.html | $3,400,000 IN GOLD HERE FROM GREECE; Shipment, First in Years, Is a Private Banking Transaction --May Affect Stabilization. ESTABLISHES CREDIT HERE $12,000,000 More of Metal to Be Sent to France This Week, Financial Circles Hear. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hagen-in-london-smiles-when-denied-compston-delay.html | Hagen, in London, Smiles When Denied Compston Delay | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/arrives-at-sea-view.html | Arrives at Sea View. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/morris-aron-is-honored-welfare-society-for-crippled-children-takes.html | MORRIS ARON IS HONORED.; Welfare Society for Crippled Children Takes His Name. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jewish-hospital-files-plans.html | Jewish Hospital Files Plans. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/piers-for-hudson-span-completed.html | Piers for Hudson Span Completed. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mother-prostrated-over-bennetts-death-she-will-come-here-from-lake.html | MOTHER PROSTRATED OVER BENNETT'S DEATH; She Will Come Here From Lake George to Accompany Body to Capital. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/resells-second-avenue-flat.html | Resells Second Avenue Flat. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tortoises-on-the-way-townsend-ships-100-to-stock-breeding-stations.html | TORTOISES ON THE WAY.; Townsend Ships 100 to Stock Breeding Stations Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/paramount-to-quit-french-film-field-withdrawal-is-expected-saturday.html | PARAMOUNT TO QUIT FRENCH FILM FIELD; Withdrawal Is Expected Saturday as Protest Against Curbon American Output.OTHERS LIKELY TO FOLLOVVHerriot Defers Action on What Was Considered as anUltimatum by Hays. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/1500000-project-in-port-washington-apartment-house-planned-for.html | $1,500,000 PROJECT IN PORT WASHINGTON; Apartment House Planned for Residential District on North Shore of Long Island. WILL BE OF GARDEN TYPE Structure Will Be Erected In the Vicinity of Guggenhelm and Vincent Astor Estates. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jack-dempsey-wins-a-directed-verdict-judge-orders-claims-dismissed.html | JACK DEMPSEY WINS A DIRECTED VERDICT; Judge Orders Claims Dismissed After Jury Finds Kearns's Contract Existed. BARS SHARE IN EXHIBITIONS Court Holds the Agreement Had Expired at the Time of Tunney Philadelphia Bout. ALSO BARS EXHIBITIONS Dempsey's Counter-Claim for $500,000 Is Thrown Out as Improper at This Time. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-road-markets-old-st-paul-bonds-24000000-issue-offered-by.html | NEW ROAD MARKETS OLD ST. PAUL BONDS; $24,000,000 Issue Offered by Bankers Today for the Milwaukee. OTHER SECURITIES ON SALE $4,860,000 for State of Parana and $4,000,000 for Alcohol Company included. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/british-grieve-for-racer-campbell-and-segrave-pay-tributes-to.html | BRITISH GRIEVE FOR RACER.; Campbell and Segrave Pay Tributes to Lockhart as a Man. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ask-more-american-ships-speakers-at-seamans-friend-society.html | ASK MORE AMERICAN SHIPS.; Speakers at Seaman's Friend Society Celebration Want Us in Lead. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sports-of-the-times-among-their-souvenirs.html | Sports of the Times; Among Their Souvenirs. | True | By John Kieran. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dirigible-will-seek-5000-passengers-burney-of-r100-company-tells-of.html | DIRIGIBLE WILL SEEK $5,000 PASSENGERS; Burney of R-100 Company Tells of Hope for Even Higher Fare for First Atlantic Trip. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/randall-adds-corner-to-queens-holdings-operator-buys-plot-in-the.html | RANDALL ADDS CORNER TO QUEENS HOLDINGS; Operator Buys Plot in the Astoria Section--Trading in Long Island City Realty. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/capital-laments-bennetts-death-president-and-other-officials-in.html | CAPITAL LAMENTS BENNETT'S DEATH; President and Other Officials, in Messages to Widow, Extol Heroic Flier's Life. NAVY VOICES PRIDE IN HIM Wilbur Recalls Epochal Flights and Honors Heaped on Him-- Plans for Funeral. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rise-in-gasoline-spreads-sinclair-follows-standard-of-new-jersey-in.html | RISE IN GASOLINE SPREADS.; Sinclair Follows Standard of New Jersey in Increasing Prices. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nobile-to-give-data-to-arctic-society-he-gets-scientific.html | NOBILE TO GIVE DATA TO ARCTIC SOCIETY; He Gets Scientific Instruments From the International Organization in Berlin. DAMAGE TO ITALIA REPAIRED Flight to Spitzbergen Awaits Arrival of Supply Ship There and Good Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trusted-partner-he-says-treasurer-of-defunct-bank-denies-knowledge.html | TRUSTED PARTNER, HE SAYS; Treasurer of Defunct Bank Denies Knowledge of Alleged Frauds. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/first-twilight-soccer-game-at-polo-grounds-wednesday.html | First Twilight Soccer Game At Polo Grounds Wednesday | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/renault-to-inspect-auto-industry-here-french-manufacturer-arrives.html | RENAULT TO INSPECT AUTO INDUSTRY HERE; French Manufacturer Arrives on Ile de France--Deplores Protective Tariffs. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wesleyan-beats-army-nine-3-to-2-misplays-figure-in-most-of-the.html | WESLEYAN BEATS ARMY NINE, 3 TO 2; Misplays Figure in Most of the Scoring in Duel of Pitchers. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/limits-texas-oil-output-board-puts-prorated-restriction-on-winkler.html | LIMITS TEXAS OIL OUTPUT.; Board Puts Prorated Restriction on Winkler Field, Effective May 5. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bloom-to-attend-copyright-parley.html | Bloom to Attend Copyright Parley. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lindbergh-returns-here-no-praise-he-could-bestow-on-bennett-would.html | LINDBERGH RETURNS HERE.; No Praise He Could Bestow on Bennett Would Be Sufficient. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/siegel-acquires-leasehold-on-amsterdam-avenue-site.html | Siegel Acquires Leasehold On Amsterdam Avenue Site | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trainer-frank-herold-dies-at-baltimore-handled-horses-of-many.html | TRAINER FRANK HEROLD DIES AT BALTIMORE; Handled Horses of Many Prominent Men During Careeron Turf. | True | Special to The New York Times. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/times-dinner-for-three-publishers-col-ewing-jesse-h-jones-and-harry.html | TIMES DINNER FOR THREE PUBLISHERS; Col. Ewing, Jesse H. Jones and Harry Chandler Speak to Distinguished Gathering ON NATIONAL PROBLEMS Mississippi Flood Control, Boulder Dam Project and Texas's Pride in Convention Their Subjects. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bird-aids-seer-in-court-magistrate-backs-lucky-verdict-of-fortune.html | BIRD AIDS 'SEER' IN COURT.; Magistrate Backs 'Lucky' Verdict of Fortune Teller's Parrot. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/catholic-charities-get-362794.html | Catholic Charities Get $362,794. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/say-frank-is-misused-for-peace-propaganda-house-naval-committee.html | SAY FRANK IS MISUSED FOR PEACE PROPAGANDA; House Naval Committee Refers War Prevention Council Letter to Postoffice Department. | True | Special to The New York Times | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sharkey-displays-accuracy-in-drill-matchmaker-mcmahon-reports-him.html | SHARKEY DISPLAYS ACCURACY IN DRILL; Matchmaker McMahon Reports Him in Fighting Form for Delaney Fight. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/prrs-income-off-ny-centrals-also-former-shows-decrease-in-march-net.html | P.R.R.'S INCOME OFF, N.Y. CENTRAL'S ALSO; Former Shows Decrease in March Net of $2,094,855, Latter a Drop of $450,845. PERE MARQUETTE LOWER Delaware & Hudson Reports Higher Net, Smaller Gross--Texas & Pacific Gains. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-rev-george-d-adams-yonkers-pastor-exhead-of-des-moines.html | THE REV. GEORGE D. ADAMS.; Yonkers Pastor, Ex-Head of Des Moines Theological College, Dies. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nyu-nine-wins-8th-game-in-row-beats-cornell-72-when-it-rallies-in.html | N.Y.U. NINE WINS 8TH GAME IN ROW; Beats Cornell, 7-2, When It Rallies in 8th and 9th After Being Tied Twice. SACKETT LEADS THE ATTACK Gets Three Hits, Drives In a Run and Scores Once--Victors Get Ten Safeties. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/building-on-collect-pond.html | BUILDING ON COLLECT POND. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/timely-brown-hits-topple-maine-by-93-losers-errors-also-figure-in.html | TIMELY BROWN HITS TOPPLE MAINE BY 9-3; Losers' Errors Also Figure in Scoring--Rawlings Is Star on Mound. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/europe-may-see-ladder-murdock-pemberton-sails-to-arrange-for.html | EUROPE MAY SEE "LADDER."; Murdock Pemberton Sails to Arrange for Foreign Productions. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/grey-lag-is-last-in-field-of-four-tenyearold-former-star-of.html | GREY LAG IS LAST IN FIELD OF FOUR; Ten-Year-Old Former Star of Rancocas Stable Has Bad Luck at Jamaica. COMES OUT OF RACE SOUND Had Scant Chance With Poor Start in Event Won by Retaliate-- Bonnie Khayyam Takes Fleet. | True | By Vernon van Ness. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/financial-markets-violent-advance-in-railway-shares-industrials.html | FINANCIAL MARKETS; Violent Advance in Railway Shares, Industrials Irregular-- Money 5%, Sterling Lower. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/honor-bremens-crew-bills-in-senate-and-house-would-award-them.html | HONOR BREMEN'S CREW.; Bills in Senate and House Would Award Them Flying Cross. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-give-pomander-walk-gardner-school-students-will-sing-original.html | TO GIVE "POMANDER WALK"; Gardner School Students Will Sing Original Songs in Parker's Play. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ten-hurt-in-an-auto-crash-seven-quit-orange-hospital-despite.html | TEN HURT IN AN AUTO CRASH; Seven Quit Orange Hospital Despite Doctor's Advice. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/indians-win-7-to-3-but-lose-the-lead-victory-over-browns-fails-to.html | INDIANS WIN, 7 TO 3, BUT LOSE THE LEAD; Victory Over Browns Fails to Keep Them in First Place, as Yanks Triumph Also. BARNARD ATTENDS GAME Cleveland Bunches Hits Off Stewart and Crowder in First and Fifth Sessions to Clinch Contest. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/building-in-canada-increases.html | Building in Canada Increases. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rogers-advises-investors-to-look-into-egg-business.html | Rogers Advises Investors To Look Into Egg Business | True | WILL ROGERS. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/farmans-fighting-fog-peril-to-fliers-le-bourget-experiments-in-air.html | FARMANS FIGHTING FOG PERIL TO FLIERS; Le Bourget Experiments in Air Simulate Adverse Transatlantic Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/400-students-invade-a-board-of-education-win-point-on-choice-of.html | 400 Students Invade a Board of Education; Win Point on Choice of Jamaica Principal | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chamberlin-lauds-bennett-declares-aviation-has-lost-one-of-its-best.html | CHAMBERLIN LAUDS BENNETT.; Declares Aviation Has Lost One of Its Best Pilots. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/delaware-on-top-by-6-to-3-pitcher-garrett-limits-mount-st-marys.html | DELAWARE ON TOP BY 6 TO 3; Pitcher Garrett Limits Mount St. Mary's Nine to Four Hits. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-w-j-boardman-dies-in-washington-mother-of-american-red-cross.html | MRS. W. J. BOARDMAN DIES IN WASHINGTON; Mother of American Red Cross Secretary Was 87 Years Old-- A Leader in Philanthropy. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lehigh-netmen-beat-lafayette.html | Lehigh Netmen Beat Lafayette. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/planes-protect-forests-ontario-official-tells-canadians-here-of.html | PLANES PROTECT FORESTS.; Ontario Official Tells Canadians Here of Daily Fire Patrol. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gives-andreyev-play-waltz-of-the-dogs-independent-group-produces.html | GIVES ANDREYEV PLAY, 'WALTZ OF THE DOGS; Independent Group Produces Posthumous Work in Commerce Street. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hobart-av-flat-is-sold-landes-building-corporation-disposes-of.html | HOBART AV. FLAT IS SOLD.; Landes Building Corporation Disposes of House Near Wilkins Av. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dyckman-corner-transaction.html | Dyckman Corner Transaction. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lack-of-cooperation-in-philippines-scored-policy-hostile-to-stimson.html | LACK OF COOPERATION IN PHILIPPINES SCORED; Policy Hostile to Stimson Advocated by Gabaldon Is Making Little Headway. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/investor-buys-east-side-flat.html | Investor Buys East Side Flat. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/strike-extends-in-india-situation-forces-return-of-governor-wilson.html | STRIKE EXTENDS IN INDIA.; Situation Forces Return of Governor Wilson to Bombay. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/monroe-crushes-de-witt-clinton-synott-allows-one-hit-in-130.html | MONROE CRUSHES DE WITT CLINTON; Synott Allows One Hit in 13-0 Victory-- No Safety Off Two Fordham Prep Hurlers. HAMILTON SWAMPED, 22-1 George Washington Beats Textile, 3-1-- Horace Mann and Bryant Win-- Other Results. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-international-polo-series-with-argentina-launched-us-and.html | New International Polo Series With Argentina Launched; U.S. AND ARGENTINA TO CLASH AT POLO Association Arranges New international Series to Be Played Here in Fall.HITCHCOCK NAMED CAPTAINRest of U.S. Team Not Selected--Rivals' 31-Goal Group Ledby Famous Lacey. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ccny-victorious-over-upsala-122-winners-heavy-attack-clinches-game.html | C.C.N.Y. VICTORIOUS OVER UPSALA, 12-2; Winners' Heavy Attack Clinches Game in First Inning When They Score 10 Runs. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/loewenstein-here-like-a-potentate-mystery-man-of-european-finance.html | LOEWENSTEIN HERE LIKE A POTENTATE; "Mystery Man" of European Finance Brings Personal Staff of Fifteen. SENDS $3,000 RADIOGRAMS Private Aviator, Two Cars and Four Secretaries With Him--May Invest Here. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoppe-wins-2-blocks-in-layton-cue-test-runs-11-takes-might-game.html | HOPPE WINS 2 BLOCKS IN LAYTON CUE TEST; Runs 11, Takes Might Game, 50-42, After Afternoon Victory, 50-49--Leads by 300-280. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lexington-avenue-flats-leased.html | Lexington Avenue Flats Leased. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/play-works-of-columbia-composers.html | Play Works of Columbia Composers. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gavuzzi-takes-lead-in-race-from-coast-english-runner-displaces.html | GAVUZZI TAKES LEAD IN RACE FROM COAST; English Runner Displaces Payne --His Elapsed Time Now Is 337:08:55 for 2,012 Miles. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/missouri-pacific-reports-for-1927-gives-details-of-income-decline.html | MISSOURI PACIFIC REPORTS FOR 1927; Gives Details of Income Decline Previously Announced--Flood Cost Road $2,532,486. SHARP DROPS BY 2 OTHERS New Orleans, Texas & Mexico Shows Net of $475,723, Against $1,874,559 in 1926. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/kuhns-defeats-felty.html | Kuhns Defeats Felty. | True | Special to The New York Times. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/city-gains-93285-in-concession-sale-goldman-reports-big-increase.html | CITY GAINS $93,285 IN CONCESSION SALE; Goldman Reports Big Increase from Auction After Rejecting First Bids.EIGHTEEN STANDS ARE SOLD$69,300 for St. George Rights isthe Best Price Ever Gotten fora Ferry Privilege. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-tennis-team-beats-duke.html | Navy Tennis Team Beats Duke. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-wilsons-plea-today-lawyer-to-act-on-sullivan-law-charge-while.html | MRS. WILSON'S PLEA TODAY.; Lawyer to Act on Sullivan Law Charge While She Stays in Seclusion | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/citys-blind-incorporate-association-to-fight-begging-and-hunt-jobs.html | CITY'S BLIND INCORPORATE.; Association to Fight Begging and Hunt Jobs for Members. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/smith-gains-spur-first-ballot-plan-new-york-friends-now-take-up.html | SMITH GAINS SPUR 'FIRST BALLOT' PLAN; New York Friends Now Take Up Move for Nomination on First Houston Vote. SEE 621 DELEGATES SURE Van Namee to Head Special Group to Handle Governor's PreConvention Activities. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/holy-cross-routs-princeton-12-to-2-bunches-12-hits-with-6-errors.html | HOLY CROSS ROUTS PRINCETON, 12 TO 2; Bunches 12 Hits With 6 Errors for an Easy Victory on University Field. PHELAN MAKES HOME RUN Nekola Allows Losers 7 Scattered Safeties--Victors Tally 5 Runs in Seventh. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rail-stock-up-177-points-new-york-harlem-leads-rise-of-many-roads.html | RAIL STOCK UP 177 POINTS.; New York & Harlem Leads Rise of Many Roads on the Exchange. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opposes-childrens-institutions.html | Opposes Children's Institutions. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/three-boys-club-plays-dinners-by-trustees-precede-opening.html | THREE BOYS' CLUB PLAYS.; Dinners by Trustees Precede Opening Performance Tonight. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/paulino-ranks-heeney-last-classes-him-as-sympathetic.html | Paulino Ranks Heeney Last; Classes Him as 'Sympathetic' | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/left-counts-on-gains-from-french-election-party-calculators-are.html | LEFT COUNTS ON GAINS FROM FRENCH ELECTION; Party Calculators Are Busy on Line-Up of New Chamber, Conceding Poincare Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-twelve-wins-190-run-up-highest-score-of-season-against.html | NAVY TWELVE WINS, 19-0.; Run Up Highest Score of Season Against University of Virginia. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/latest-dealings-in-the-real-estate-field-lehman-bros-buy-on-william.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; LEHMAN BROS. BUY ON WILLIAM STREET Bankers Purchase 11-Story Building in the Financial District for Occupancy. CORTLANDT STREET DEAL Taxpayer and Theatre Figure in Trade Involving Bronx Block Front--Canal Street Sale. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/strong-goes-to-stroke-for-navy.html | Strong Goes to Stroke for Navy. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/nearblack-flowers-shown-in-belgium-exhibiting-horticulturists.html | NEAR-BLACK FLOWERS SHOWN IN BELGIUM; Exhibiting Horticulturists Discuss Our Importation Restrictions as Much as Their New Creations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/national-academy-holds-election.html | National Academy Holds Election. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-dies-of-pneumonia-in-quebec-arlington-burial-for-famous.html | BENNETT DIES OF PNEUMONIA IN QUEBEC; ARLINGTON BURIAL FOR FAMOUS AIRMAN; BREMEN CREW OFF TODAY IN RELIEF PLANE; FLIER FOUGHT DEATH HARD Hand Clasped in Wife's, With Byrd Beside Him, He Passed Away. GAVE LIFE TO AID BREMEN Flood of Tributes Extols Feats of Aerial Explorer, His Modesty, Courage and Amiability. MILITARY BURIAL TOMORROW Flier Will Lie Near Admiral Peary in the National Cemetery --Two Nations Mourn. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/c-lee-cook-dead-at-57-genius-who-never-walked-was-noted-for.html | C. LEE COOK DEAD AT 57.; 'Genius Who Never Walked' Was Noted for Inventions. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wilkins-flew-into-deadly-storm-rather-than-land-in-a-safe-spot.html | Wilkins Flew Into Deadly Storm Rather Than Land in a Safe Spot; Eielson With Stolid Courage Rejected Captain's Offer to Drop to Grant Land, in Relative Security, Instead of Pressing Onward to Goal at Spitzbergen. | True | By Captain George H. Wilkins. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/makes-paris-in-globe-race-japanese-headed-east-plans-to-go-to.html | MAKES PARIS IN GLOBE RACE; Japanese, Headed East, Plans to Go to London, Then Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/declines-foreseen-in-steel-industry-production-still-high-trade.html | DECLINES FORESEEN IN STEEL INDUSTRY; Production Still High, Trade Reviews Say, but Backlogs Are Being Reduced. LITTLE CHANGE IN PRICES Consumption by Motor Business Still Largest Factor in Maintenance of Output. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sells-putnam-county-estate.html | Sells Putnam County Estate. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/staten-island-policeman-indicted.html | Staten Island Policeman Indicted. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sixday-week-for-drilling-standard-oil-of-california-shortens.html | SIX-DAY WEEK FOR DRILLING; Standard Oil of California Shortens Working Time for Crews. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tries-to-give-away-100-put-on-10-years-probation.html | Tries to Give Away $100; Put on 10 Years' Probation | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/walker-to-turn-actor-mayor-will-impersonate-himself-at-lambs-gambol.html | WALKER TO TURN ACTOR.; Mayor Will Impersonate Himself at Lambs' Gambol. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fire-department.html | Fire Department. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/italys-population-41532197.html | Italy's Population 41,532,197. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/curb-seat-sells-for-90000-5000-above-previous-sale.html | Curb Seat Sells for $90,000, $5,000 Above Previous Sale | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mays-prepaid-guests-reach-paris-for-fete-pittsburgh-hosts-will.html | MAY'S PREPAID GUESTS REACH PARIS FOR FETE; Pittsburgh Hosts Will Connect the Party With Home Phone at Silver Wedding Dinner Table. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/play-of-1707-to-open-here-june-4.html | Play of 1707 to Open Here June 4. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/man-is-killed-by-trolley.html | Man Is Killed by Trolley. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dargue-flies-to-princeton.html | Dargue Flies to Princeton. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/developers-acquire-staten-island-tract-grahamslater-company-gets.html | DEVELOPERS ACQUIRE STATEN ISLAND TRACT; Graham-Slater Company Gets Last of the Old Egbert Estate of Dongan Hills. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-for-funeral-of-bennett-told-body-will-arrive-here-tomorrow.html | PLANS FOR FUNERAL OF BENNETT TOLD; Body Will Arrive Here Tomorrow Morning and Leave Soon After for Washington. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/skyscrapers-and-traffic-figures-cited-to-show-that-tall-buildings.html | SKYSCRAPERS AND TRAFFIC.; Figures Cited to Show That Tall Buildings Lift Property Values. | True | STRATFORD CORBETT. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/harlem-dwelling-is-sold.html | Harlem Dwelling Is Sold. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bond-trading-light-price-changes-small-uncertainty-as-to-money.html | BOND TRADING LIGHT, PRICE CHANGES SMALL; Uncertainty as to Money Rates Restricts Business--Special Issues Make Advances. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/3435-from-boston-aids-olympic-fund-grand-rapids-sends-in-check-for.html | $3,435 FROM BOSTON AIDS OLYMPIC FUND; Grand Rapids Sends in Check for $3,000--U.S. Soccer Body Gives $5,000. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoover-forces-fail-to-win-hilless-aid-he-and-morris-firm-for-a-free.html | HOOVER FORCES FAIL TO WIN HILLES'S AID; He and Morris Firm for a Free New York Delegation, Despite 'Party Suicide' Warning. VOTE IN TWO STATES CITED Secretary's Manager Here Sees Indiana Added to Ohio and Massachusetts Victories. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-shocks-scare-greeks-and-bulgars-remnants-of-population-leave.html | NEW SHOCKS SCARE GREEKS AND BULGARS; Remnants of Population Leave Corinth, Fearing It Will Sink Into Sea. TWO KILLED IN BULGARIA King Boris Says Bridge Collapsed Behind His Train on Visit to Stricken Area. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/would-reclaim-land-on-gravesend-bay-sinking-fund-commission-gives.html | WOULD RECLAIM LAND ON GRAVESEND BAY; Sinking Fund Commission Gives Approval to $800,000 Project for School Site and Park. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dr-george-a-dixon-70-weds-in-paris-today-bride-of-26-is-his-former.html | Dr. George A. Dixon, 70, Weds in Paris Today; Bride of 26 Is His Former French Teacher | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/life-savers-get-medals-red-cross-makes-awards-to-27-in-the-service.html | LIFE SAVERS GET MEDALS.; Red Cross Makes Awards to 27 in the Service. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/homeopaths-delay-action-give-5th-avenue-hospital-trustees-time-to.html | HOMEOPATHS DELAY ACTION; Give 5th Avenue Hospital Trustees Time to Answer Charges. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/women-in-clash-over-prohibition-national-voters-league-divides-on.html | WOMEN IN CLASH OVER PROHIBITION; National Voters' League Divides on Placing It on Its Study Program. BIRTH CONTROL DEBATED New York Delegates Take Lead in Discussions--Jane Addams Backs Non-Partisanship. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/orioles-divide-dual-bill-take-second-4-to-2-after-montreal-captures.html | ORIOLES DIVIDE DUAL BILL.; Take Second, 4 to 2, After Montreal Captures Opener, 5-2. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/penn-mc-wins-4-to-3-defeats-franklin-and-marshall-nine-in-7inning.html | PENN M.C. WINS, 4 TO 3.; Defeats Franklin and Marshall Nine in 7-Inning Game. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mit-crew-cuts-course-mark.html | M.I.T. Crew Cuts Course Mark. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/free-state-raises-taxes-finance-minister-puts-increase-on-sugar.html | FREE STATE RAISES TAXES.; Finance Minister Puts Increase on Sugar, Autos and Telegrams. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/santa-maria-due-to-arrive-today.html | Santa Maria Due to Arrive Today. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/may-cite-stewart-in-perjury-move-oil-committee-to-call-senates.html | MAY CITE STEWART IN PERJURY MOVE; Oil Committee to Call Senate's Attention to Testimony of Standard Official. DENIAL IS UNSATISFACTORY Walsh Sees Discrepancies in Story of Bonds--To Widen Salt Creek Inquiry. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/buys-parcel-in-orange-s-colgate-will-offer-acre-to-city-for.html | BUYS PARCEL IN ORANGE.; S. Colgate Will Offer Acre to City for Playground. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jb-phillips-left-million-relatives-and-charities-share-in-the.html | J.B. PHILLIPS LEFT MILLION,; Relatives and Charities Share in the Chemical Man's Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fight-on-in-reich-for-ocean-air-mail-aviation-trust-and-steamship.html | FIGHT ON IN REICH FOR OCEAN AIR MAIL; Aviation Trust and Steamship Interests Both Seek to Control Future Service. SUBSIDIES ARE AT STAKE Lufthansa Does Not Want to Share Monopoly--Shipping Lines Fear Loss of Postal Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/knapsack-forges-to-fore-in-stretch-grayson-entry-comes-from-behind.html | KNAPSACK FORGES TO FORE IN STRETCH; Grayson Entry Comes From Behind to Capture the Shenandoah Handicap. PETER PETER IS SECOND Display, Making First Start of Season, Finishes Fourth in Havre de Grace Feature. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-jennings-wed-to-jb-schmidt.html | Miss Jennings Wed to J.B. Schmidt. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/39265000-new-securities-on-days-investment-list.html | $39,265,000 New Securities On Day's Investment List | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/highest-british-judge-repudiates-decision-lord-haldane-tells-house.html | HIGHEST BRITISH JUDGE REPUDIATES DECISION; Lord Haldane Tells House of Lords Data Was Lacking in Free State Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cobbs-run-wins-for-athletics-32-hits-double-advances-on-infield-out.html | COBB'S RUN WINS FOR ATHLETICS, 3-2; Hits Double, Advances on Infield Out and Crosses Plate on Sacrifice Fly. GROVE FANS 7 RED SOX Wins His Second Game of Season as Mackman Take Their Fourth in a Row. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lord-grey-extols-kellogg-proposal-americas-antiwar-treaty-plan.html | LORD GREY EXTOLS KELLOGG PROPOSAL; America's Anti-War Treaty Plan Promotes League Ideal, He Says. FRENCH DRAFT ALSO ASSET Negotiations Point to Assurance of Peace. He Tells Parliamentary Body in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/extrooper-indicted-for-murder.html | Ex-Trooper Indicted for Murder. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/investigate-fire-as-incendiary.html | Investigate Fire as Incendiary. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-rochelle-again-rejects-buses.html | New Rochelle Again Rejects Buses. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-wills-in-paris-greeted-heartily-tennis-officials-give-bouquet.html | MISS WILLS IN PARIS, GREETED HEARTILY; Tennis Officials Give Bouquet to American Girl Arriving for Net Invasion. SHE PLAYS FASHION EXPERT And Gives the Home of Styles a Hint-- France Finds Her Gay, "Poker Face" Gone. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rails-and-utilities-lead-curb-recovery-gains-of-5-to-12-points.html | RAILS AND UTILITIES LEAD CURB RECOVERY; Gains of 5 to 12 Points Frequent, With Most of Recent Losses Dissappearing as a Result. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mercer-p-moseley-banker-dies-at-56-vice-president-of-american.html | MERCER P. MOSELEY, BANKER, DIES AT 56; Vice President of American Exchange Irving Trust Is Victim of Pneumonia. STATE FUEL CHIEF IN WAR Issued List of 'Don'ts' in Interest of Conservation--Was Former Head of New York Commercial. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-deeble-to-have-one-bridal-attendant-tells-arrangements-for.html | MISS DEEBLE TO HAVE ONE BRIDAL ATTENDANT; Tells Arrangements for Wedding to J.H. Ottley on Monday-- Miss Boston's Plans. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/continental-can-financing-company-offers-stockholders-68262-common.html | CONTINENTAL CAN FINANCING; Company Offers Stockholders 68,262 Common Shares. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/money.html | MONEY. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sister-ann-borromeo-sister-superior-of-st-vincents-hospital-is-dead.html | SISTER ANN BORROMEO.; Sister Superior of St. Vincent's Hospital Is Dead. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/russias-civil-war.html | RUSSIA'S CIVIL WAR. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chandler-robbins-93-dies-of-pneumonia-retired-merchant-was-a.html | CHANDLER ROBBINS, 93, DIES OF PNEUMONIA; Retired Merchant Was a Founder of American Geographic Society. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-caution-consul-for-his-dry-zeal-state-department-will-act-on.html | TO 'CAUTION' CONSUL FOR HIS DRY ZEAL; State Department Will Act on Hamburg Official, Accused in Liquor Ship Case. JUDGE CRITICIZED SCHEME Denounced Arranged 'Capture' of the Przemysl Whereby Its Officers Sought Reward. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-took-rank-among-best-pilots-bennett-on-his-arrival-in.html | BENNETT TOOK RANK AMONG BEST PILOTS; BENNETT ON HIS ARRIVAL IN CANADA. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gwendolyn-talbot-to-be-a-bride-today-will-marry-harris-b-fisher-jr.html | GWENDOLYN TALBOT TO BE A BRIDE TODAY; Will Marry Harris B. Fisher Jr.--Elizabeth Cawthra and Carol Bridgman to Wed. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/marching-on-to-houston.html | MARCHING ON TO HOUSTON. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yugoslavs-to-aid-greece-hungarian-premiers-wife-will-lead-relief.html | YUGOSLAVS TO AID GREECE.; Hungarian Premier's Wife Will Lead Relief Drive in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/chase-bank-votes-26000000-bonus-directors-decide-on-capital-rise-of.html | CHASE BANK VOTES $26,000,000 BONUS; Directors Decide on Capital Rise of $40,000,000 at 400, in Ratio of One for Five. SURPLUS TO BE $60,000,000 Dividend of $18 and $4 a Share on Securities Corporation Stock to Be Maintained. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pratt-beats-cathedral-hall-leads-victors-with-four-hits-score-is-8.html | PRATT BEATS CATHEDRAL.; Hall Leads Victors With Four Hits --Score Is 8 to 7. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/heroic-air-pilots.html | HEROIC AIR PILOTS. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opposes-changes-in-the-dawes-plan-auld-tells-foreign-trade-council.html | OPPOSES CHANGES IN THE DAWES PLAN; Auld Tells Foreign Trade Council Any Concessions AreUnnecessary.THOMAS URGES EXPORTSSteel Products Head Emphasizes"Trade Balance"-- One ThousandGather at Houston. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/king-alfonsos-team-loses-to-us-four-schwartz-sanford-and-two.html | King Alfonso's Team Loses to U.S. Four; Schwartz, Sanford and Two Hoppings Play | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/7-runs-in-4th-win-for-fordham-136-st-johns-gets-a-2run-lead-in.html | 7 RUNS IN 4TH WIN FOR FORDHAM, 13-6; St. John's Gets a 2-Run Lead in Second, but Rivals Quickly Overhaul Them. VICTORS USE 3 PITCHERS Cooney, Harrington and McAuley Work on Mound-- Losers Also Try Three Hurlers. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-english-budget.html | THE ENGLISH BUDGET. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yale-swimming-team-elects-pope-captain-poore-picked-to-head-water.html | YALE SWIMMING TEAM ELECTS POPE CAPTAIN; Poore Picked to Head Water Polo Players as Annual Dinner Is Held. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/testifies-against-dancer-detective-accuses-mrs-nayfack-of.html | TESTIFIES AGAINST DANCER.; Detective Accuses Mrs. Nayfack of Misconduct on Train. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/metal-trades-improving-national-association-gets-reports-at-annual.html | METAL TRADES IMPROVING.; National Association Gets Reports at Annual Convention Here. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bellevue-children-try-to-join-circus-young-patients-among-3000.html | BELLEVUE CHILDREN TRY TO JOIN CIRCUS; Young Patients, Among 3,000 Cheered by Clowns, Seek Part in Show. THEY ASK FOR "AL" SMITH Youngsters Miss the Governor, Who Witnessed the Fun at Last Year's Performance. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoover-rivals-chosen-in-alaska.html | Hoover Rivals Chosen in Alaska. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hugmen-hit-hard-rout-senators-124-uncover-most-powerful-attack-so.html | HUGMEN HIT HARD; ROUT SENATORS, 12-4; Uncover Most Powerful Attack So Far, Hammering Two Pitchers for 15 Hits. CLIMB BACK INTO 1ST PLACE Durst and Koenig Head Attack With Trio of Blows Apiece--Pipgras Effective. | True | By Richard Vidmer. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/discuss-crime-preventives.html | Discuss Crime Preventives. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hf-simon-to-wed-actress.html | H.F. Simon to Wed Actress. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tuttle-is-honored-at-dinner-of-3000-republicans-and-democrats-pay.html | TUTTLE IS HONORED AT DINNER OF 3,000; Republicans and Democrats Pay Tribute to Federal Attorney at End of Year in Office. HE PRAISES PREDECESSORS Declares He Aims to Follow FootSteps of Elihu Root and OthersWho Held Office. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/crude-rubber-list-gains-values-in-eight-positions-rise-from-20-to.html | CRUDE RUBBER LIST GAINS.; Values in Eight Positions Rise From 20 to 50 Points. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shuberts-building-jamaica-house.html | Shuberts Building Jamaica House. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-frances-a-roesch-widow-of-former-judge-and-tammany-man-dies-at.html | MRS. FRANCES A. ROESCH.; Widow of Former Judge and Tammany Man Dies at Otisville. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/maurice-left-25622-dancers-wife-and-brother-share-equally-in-the.html | MAURICE LEFT $25,622.; Dancer's Wife and Brother Share Equally in the Estate. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/markets-in-london-paris-and-berlin-budget-stimulates-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Budget Stimulates British Trading, but Reaction ReducesGains of Many Shares.LONDON MONEY FAIRLY EASYFrench and German Exchanges AreDull at Opening, but DevelopActivity. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sousa-expects-jazz-to-wane-denies-it-is-truly-american.html | Sousa Expects Jazz to Wane; Denies It Is Truly American | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mellon-attacks-coxey-money-plan-writes-house-committee-that.html | MELLON ATTACKS COXEY MONEY PLAN; Writes House Committee That Campbell Bill Is in Essence a Fiat-Money Scheme. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/big-sweep-in-bay-state-hoover-and-smith-far-ahead-of-rivals-and.html | BIG SWEEP IN BAY STATE.; Hoover and Smith Far Ahead of Rivals and Nearly Equal. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cw-walworths-will-daughter-of-financier-receives-the-bulk-of-his.html | C.W. WALWORTH'S WILL.; Daughter of Financier Receives the Bulk of His Estate. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mothers-would-share-day-75-women-ask-mayors-aid-to-have-annual.html | MOTHERS WOULD SHARE DAY; 75 Women Ask Mayor's Aid to Have Annual Tribute to "Parents." | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bronx-plots-sold-for-small-homes-builders-acquire-vacant-sites-and.html | BRONX PLOTS SOLD FOR SMALL HOMES; Builders Acquire Vacant Sites and Will Erect One and Two Family Houses. FLAT FOR HOLLAND AVENUE Six-Story Elevator Structure Is Planned Near Pelham Parkway --Other Bronx Deals. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/john-powell-is-married-pianist-and-composer-weds-louise-burleigh-at.html | JOHN POWELL IS MARRIED.; Pianist and Composer Weds Louise Burleigh at Trinity Here. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alcohol-makers-plan-to-advertise.html | Alcohol Makers Plan to Advertise. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/estate-fails-to-meet-bequests.html | Estate Fails to Meet Bequests. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/largest-auction-buyer-schwarzler-pays-49850c-for-five-kearns-estate.html | LARGEST AUCTION BUYER.; Schwarzler Pays $498,50C for Five Kearns Estate Parcels. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cunningham-library-sold.html | Cunningham Library Sold. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/princeton-conquers-penn-team-on-courts-van-ryn-and-appel-win-their.html | PRINCETON CONQUERS PENN TEAM ON COURTS; Van Ryn and Appel Win Their Singles Matches and Score in Doubles--Count, 6-3. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dry-goods-men-pick-officers-in-st-louis-cleveland-man-heads-new.html | DRY GOODS MEN PICK OFFICERS IN ST. LOUIS; Cleveland Man Heads New Association of Wholesalers-- More Than 150 Attend. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bids-for-schiller-as-son-refugee-in-zagreb-yugoslavia-thinks-flier.html | BIDS FOR SCHILLER AS SON.; Refugee in Zagreb, Yugoslavia, Thinks Flier Is Russian. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/de-grasse-honored-as-yorktown-ally-herrick-at-reburial-of-french.html | DE GRASSE HONORED AS YORKTOWN ALLY; Herrick, at Re-Burial of French Admiral's Heart, Says That He Made Victory Possible. CITES BRITISH ADMIRATION Envoy Deplores Our Forgetfulness of Man to Whom Washington Ascribed Decisive Aid of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/navy-homers-beat-swarthmore10-to-3-moore-hannegan-and-keith-pound.html | NAVY HOMERS BEAT SWARTHMORE,10 TO 3; Moore, Hannegan and Keith Pound Out Circuit Blows Which Net 5 Runs in First 5 Innings. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-york-methodists-call-bishop-nicholson-churches-in-michigan-will.html | NEW YORK METHODISTS CALL BISHOP NICHOLSON; Churches in Michigan Will Refuse to Give Him Up, Lieutenant Governor Says. | True | Special to The New York Times. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/joel-brothers-horses-run-one-two-in-stake-at-epsom.html | Joel Brothers' Horses Run One, Two in Stake at Epsom | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/three-bowlers-divide-anargeros-spinella-and-hiltenbrand-break-even.html | THREE BOWLERS DIVIDE.; Anargeros, Spinella and Hiltenbrand Break Even at Thum's. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/morgan-firm-leases-floors.html | Morgan Firm Leases Floors. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/east-side-dwellings-leased.html | East Side Dwellings Leased. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-coolidges-nephew-ill.html | Mrs. Coolidge's Nephew Ill. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/700-attend-dinner-of-bank-employes-staffs-of-savings-institutions.html | 700 ATTEND DINNER OF BANK EMPLOYES; Staffs of Savings Institutions Hear Addresses at Seventh Annual Assembly. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/rally-wins-for-reading-five-runs-in-the-eighth-conquers-buffalo-8.html | RALLY WINS FOR READING.; Five Runs in the Eighth Conquers Buffalo, 8 to 7. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/atlas-plywood-in-merger-plan.html | Atlas Plywood in Merger Plan. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/loan-of-1900000-for-nassau-county-road-bonds-sold-on-394-per-cent.html | LOAN OF $1,900,000 FOR NASSAU COUNTY,; Road Bonds Sold on 3.94 Per Cent. Interest Basis—Eight Bidders in Contest. OTHER AWARDS ANNOUNCED One Issue of $1,150,000 Placed on Market Today—Price Cuts Stimulate Buying. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/assails-excess-of-laws-james-a-emery-says-we-suffer-from.html | ASSAILS EXCESS OF LAWS.; James A. Emery Says We Suffer From Restrictive Legislation. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/list-is-stronger-over-the-counter-upward-movement-of-bank-stocks-is.html | LIST IS STRONGER OVER THE COUNTER; Upward Movement of Bank Stocks Is Feature—Tobacco Shares Show Declines. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/opponents-howl-down-stresemann-in-munich-german-fascisti-drown-his.html | OPPONENTS HOWL DOWN STRESEMANN IN MUNICH; German Fascisti Drown His Voice with 'Wacht am Rhein'-- Fist Fight Ends Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hagenlacher-wins-twice-defeats-hammer-at-182-balkline-mcmahon-at.html | HAGENLACHER WINS TWICE.; Defeats Hammer at 18.2 Balkline, McMahon at Three Cushions. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/again-wins-police-shoot-patrolman-thuber-takes-revolver-contest-for.html | AGAIN WINS POLICE SHOOT.; Patrolman Thuber Takes Revolver Contest for Fourth Time. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/freight-fraud-charged-queens-company-official-held-for-alleged.html | FREIGHT FRAUD CHARGED; Queens Company Official Held for Alleged False Billing. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wheat-prices-rise-as-bulls-control-buying-of-futures-by-houses-with.html | WHEAT PRICES RISE AS BULLS CONTROL; Buying of Futures by Houses With Foreign Connections Is a Market Factor. EXPORT SALES ARE FAIR Corn Shows a Strong Undertone, Prices Move in Narrow Range and Close Higher. | True | Special to The New York Times. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/united-cigar-plans-drug-stores-chain-to-form-subsidiary-to-operate.html | UNITED CIGAR PLANS DRUG STORES CHAIN; To Form Subsidiary to Operate Huge System--Nucleus to Be 15 Happiness Stores. CAPITAL TO BE $25,000,000 Public Financing May Result-- Business Will Be Started Here and Expansion Will Follow. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/edwin-c-ball-member-of-essex-county-board-of-freeholders-dies-at-75.html | EDWIN C. BALL.; Member of Essex County Board of Freeholders Dies at 75. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-for-west-side-loft-and-flat.html | Plans for West Side Loft and Flat. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/adds-1500000-to-funds-merchants-and-manufacturers-fire-insurance.html | ADDS $1,500,000 TO FUNDS.; Merchants and Manufacturers Fire Insurance Doubles Stock. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alexander-d-lunt-general-electric-patent-attorney-dies-in-atlantic.html | ALEXANDER D. LUNT.; General Electric Patent Attorney Dies in Atlantic City. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cosmic-rays-and-evolution.html | COSMIC RAYS AND EVOLUTION. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/operating-team-leads-bowlers.html | Operating Team Leads Bowlers. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/winter-wheat-shows-little-improvement-weather-conditions.html | WINTER WHEAT SHOWS LITTLE IMPROVEMENT; Weather Conditions Unfavorable for Cotton Crop and Some Must Be Replanted. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/wants-roosevelt-for-governor.html | Wants Roosevelt for Governor. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/monteux-denies-jibe-at-dr-stokowski-declares-he-had-no-one-in-mind.html | MONTEUX DENIES JIBE AT DR. STOKOWSKI; Declares He Had No One in Mind When He Said Americans Go to Concerts to Watch Conductor. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/valley-stream-project-builder-plans-first-modern-apartment-in.html | VALLEY STREAM PROJECT.; Builder Plans First Modern Apartment in Nassau Town. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/asks-wider-courts-to-avert-divorces-national-probation-group-urges.html | ASKS WIDER COURTS TO AVERT DIVORCES; National Probation Group Urges Tribunals That Can Keep the Family Intact. WOULD TRY TO END RIFTS Wants Power to Bring Husband and Wife to the Bar Before Serious Break Has Occurred. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/army-leads-at-tennis-holds-advantage-over-colgate-at-41-when-cold.html | ARMY LEADS AT TENNIS.; Holds Advantage Over Colgate at 4-1 When Cold Stops Play. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/backs-wright-claim-as-to-first-airplane-mitchells-air-force.html | BACKS WRIGHT CLAIM AS TO FIRST AIRPLANE; Mitchell's Air Force Association Assails Smithsonian Attitude Favoring Langley. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-denver-explosion-four-officials-of-aircraft-company-charged.html | HELD IN DENVER EXPLOSION.; Four Officials of Aircraft Company Charged With Manslaughter. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-servant-fraud-three-officers-of-oak-mortgage-corporation.html | HELD IN SERVANT FRAUD.; Three Officers of Oak Mortgage Corporation Accused by Convict. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/eighth-bayonne-baby-dies-victim-of-cholera-infantum-which-hit.html | EIGHTH BAYONNE BABY DIES; Victim of Cholera Infantum Which Hit Infant Boarding House. | True | Special To The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lown-and-hoffman-gain-boxing-titles-former-147pound-victor-gains.html | LOWN AND HOFFMAN GAIN BOXING TITLES; Former, 147-Pound Victor, Gains Fourth National Crown --Heavy Final to Hoffman. BOTH SCORE ON DECISIONS Holaiko of Buffalo Defeats Russo In 135-Pound Event as Olympic Tryouts End in Boston. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/plans-to-fly-europa-from-leipzig-here-risticz-accompanied-by.html | PLANS TO FLY EUROPA FROM LEIPZIG HERE; Risticz, Accompanied by Actress, Is Backed by Business Men of Vienna. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lockhart-hurtles-to-death-speeding-200-miles-an-hour-auto-racer-is.html | LOCKHART HURTLES TO DEATH SPEEDING 200 MILES AN HOUR; Auto Racer Is Killed Trying to Set a New Record at Daytona Beach. MACHINE LEAPS 1,000 FEET Goes Into Air as It Hits Ridge in Sand, Then Bounces, Throwing Driver Out. DISASTER IS LAID TO TIRES Car Grazes Group in Plunge, Injuring Photographer-- Mrs. Lockhart Sees Husband Crash. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/motorist-sent-to-jail-novice-driver-accused-of-endangering-lives-of.html | MOTORIST SENT TO JAIL.; Novice Driver Accused of Endangering Lives of Seven Firemen. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/proposal-to-unite-2-great-churches-plan-to-join-methodist-episcopal.html | PROPOSAL TO UNITE 2 GREAT CHURCHES; Plan to Join Methodist Episcopal and Presbyterians to GoBefore National Bodies. WOULD AFFECT 24,000,000 Two Denominations Have About 35,000 Churches--Property Worth About $850,000,000. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/german-bank-plans-loans-agricultural-institution-expected-to-borrow.html | GERMAN BANK PLANS LOANS; Agricultural Institution Expected to Borrow $40,000,000 More. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/st-lukes-has-birthday-hospital-incorporated-78-years-ago-gave-85224.html | ST. LUKE'S HAS BIRTHDAY.; Hospital Incorporated 78 Years Ago --Gave 85,224 Free Days in 1927. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reds-beat-cards-in-17inning-game-picinichs-double-sends-dressen.html | REDS BEAT CARDS IN 17-INNING GAME; Picinich's Double Sends Dressen Home With DecidingRun of 5 to 4 Victory.LUCAS GOES FULL ROUTELosers Use Three Hurlers, ReinhardtStarring-- Bottomley's HomerTies Score in Eighth. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/lafayette-triumphs-31-murberg-strikes-out-10-batters-as-his-team.html | LAFAYETTE TRIUMPHS, 3-1.; Murberg Strikes Out 10 Batters as His Team Beats Lebanon Valley. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/woman-postmaster-denies-mail-thefts-repudiates-alleged-admission-to.html | WOMAN POSTMASTER DENIES MAIL THEFTS; Repudiates Alleged Admission to Inspectors That She Stole Parcel Post Packages. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mission-head-slain-by-chinese-soldier-dr-seymour-of-the.html | MISSION HEAD SLAIN BY CHINESE SOLDIER; Dr. Seymour of the Presbyterian Board Shot at Hospital Post in Tsining.DETAILS NOT AVAILABLEOther Americans There Reported Safe--Wisconsin Man aVeteran Missionary. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/boston-college-wins-152-collects-18-hits-in-victory-over.html | BOSTON COLLEGE WINS, 15-2; Collects 18 Hits in Victory Over Springfield College Nine. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-fete-young-orators-junior-democrats-to-play-host-before-contest.html | TO FETE YOUNG ORATORS.; Junior Democrats to Play Host Before Contest on Saturday. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/presidents-cup-to-star-blossom-cf-hubbss-mare-wins-chief-prize-at.html | PRESIDENTS CUP TO STAR BLOSSOM; C.F. Hubbs's Mare Wins Chief Prize at Second Day of Brooklyn Horse Show. 18 IN KEEN COMPETITION Miss Virginia Takes Red Ribbon and Black Satin the Yellow in Feature Saddle Event. | True | By Henry R. Ilsley. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/named-envoy-to-canada-sir-william-clark-chosen-commissioner-by.html | NAMED ENVOY TO CANADA.; Sir William Clark Chosen Commissioner by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/yale-awards-times-prizes-three-winners-in-current-events-contest.html | YALE AWARDS TIMES PRIZES; Three Winners in Current Events Contest Announced. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sells-corner-in-cos-cob-conn.html | Sells Corner in Cos Cob, Conn. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reception-put-off-as-bennett-tribute-whalen-announces-official.html | RECEPTION PUT OFF AS BENNETT TRIBUTE; Whalen Announces Official Welcome to Bremen Will Be Given on Monday. CITY'S PROGRAM ALL READY Fifth Avenue is Decorated--Miss Junkers Wires Fliers Are Still Snowbound. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gas-company-gets-huge-phone-board-largst-private-exchange-to-be.html | GAS COMPANY GETS HUGE PHONE BOARD; Largest Private Exchange to Be Opened Saturday at the Consolidated's Office. REQUIRES FIFTY OPERATORS McCulloh Turns Equipment Over to Cortelyou at a Ceremony Attended by 100 Officials. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jersey-city-divides-day-with-toronto-leafs-take-first-game-92-but.html | JERSEY CITY DIVIDES DAY WITH TORONTO; Leafs Take First Game, 9-2, but Drop Second Under Protest, 5-11, After Jacobson Juggles Fly. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/two-dance-hall-managers-cleared.html | Two Dance Hall Managers Cleared. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports--Arrivals and Departures | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fourniers-homer-wins-for-newark-veterans-wallop-in-the-ninth-with.html | FOURNIER'S HOMER WINS FOR NEWARK; Veteran's Wallop in the Ninth With Two Out and One On Beats Rochester, 3-1. ZUBRIS YIELDS THREE HITS Youngster's Fast Ball Turns Back Red Wings, Who Drop Second Straight of Series. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/stockholders-meet-reelect-many-boards-promotions-are-announced-and.html | STOCKHOLDERS MEET, RE-ELECT MANY BOARDS; Promotions Are Announced and New Officers Chosen at the Annual Meeting. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/elected-to-sheet-and-tube-company.html | Elected to Sheet and Tube Company. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/leasehold-deal-in-midtown.html | Leasehold Deal in Midtown. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/tigers-beat-white-sox-whitehill-robbed-of-shutout-by-error-but-wins.html | TIGERS BEAT WHITE SOX.; Whitehill Robbed of Shut-Out by Error, but Wins, 3-2. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/patten-plans-ban-on-sewer-pipe-rings-will-draft-specifications-for.html | PATTEN PLANS BAN ON SEWER PIPE RINGS; Will Draft Specifications for Queens to End Present Monopolies, He Says. SEEKS SECRET TESTIMONY Wants Evidence for Ouster of Capt. Rice--Buckner Unlikely to Give Papers to Him. FINDS NO MORE SHADOWING Borough Head Rejects All Bids on Track Work Received by Connolly Last November. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/urges-motorships-on-american-lines-ac-hardy-says-tendency-is-to-add.html | URGES MOTORSHIPS ON AMERICAN LINES; A.C. Hardy Says Tendency Is to Add Passenger Cabins on Fast Freight Carriers. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/will-award-prix-de-rome-american-academy-to-hold-annual-art-contest.html | WILL AWARD PRIX DE ROME.; American Academy to Hold Annual Art Contest Here May 1. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trend-of-earnings-higher-for-quarter-corporations-generally-show-in.html | TREND OF EARNINGS HIGHER FOR QUARTER; Corporations Generally Show Increases in Comparison With Last Year. AIRPLANE MAKERS IN LEAD Their Profits Doubled or Tripled--Declines Reported by Two Motor Concerns. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/prepare-to-protect-chefoo-americans-destroyers-expect-immediate.html | PREPARE TO PROTECT CHEFOO AMERICANS; Destroyers Expect Immediate Orders to Speed From Tsingtao to Battle Zone.TSINAN AN EASY CONQUESTNationalist Forces Report LittleResistance and Capture of60,000 Rifles. BANDITS MASSACRE 5,000Hankow Refugees Tell of Widespread Ferment as Deserters and Peasants Sack Cities. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ethel-laughlins-bridal-deferred.html | Ethel Laughlin's Bridal Deferred. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/commuters-honor-counsel-at-dinner-maurice-hotchner-guest-of-800.html | COMMUTERS HONOR COUNSEL AT DINNER; Maurice Hotchner Guest of 800 Long Islanders Celebrating Victory on Rail Fares. CHEER HIM AS "SAVIOR" Patten Stunned by Fall as He Leaves Dais, but Injuries Are Not Serious. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fisher-beats-cosgrove-wins-4018-in-met-amateur-threecushion.html | FISHER BEATS COSGROVE.; Wins, 40-18, in Met. Amateur Three-Cushion Tournament. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/a-skyscraper-ymca-new-structure-in-philadelphia-to-house-men-and.html | A SKYSCRAPER Y.M.C.A.; New Structure in Philadelphia to House Men and Women. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/schwerdt-art-brings-14007.html | Schwerdt Art Brings $14,007. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hoovers-triumph-in-primaries-gives-him-strong-lead-results-at-polls.html | HOOVER'S TRIUMPH IN PRIMARIES GIVES HIM STRONG LEAD; Results at Polls in Ohio and Massachusetts Advance His Nomination. WOMEN'S VOTE PROMINENT Secretary's Success Over Willis Forces in Ohio Laid Largely to That Factor. SMITH SWEEP IS MARKED Washington Observers See Issue of Republican "House Cleaning" in Outcome of Balloting. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/sees-manhattan-as-the-49th-state-heppenheimer-named-to-port.html | SEES MANHATTAN AS THE 49TH STATE; Heppenheimer, Named to Port Authority, Says 50,000,000 Will Live Here in 1978. PREDICTS JERSEY ADVANCE All Small Communities in Hudson County Will Form Vast City, He Tells Bayonne Chamber. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/commodity-prices-cash-grains-and-cotton-continue-to-new-highsother.html | COMMODITY PRICES.; Cash Grains and Cotton Continue to New Highs--Other Articles Firm. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/gen-wrangel-dies-foe-of-bolsheviki-man-who-led-in-last-fight.html | GEN. WRANGEL DIES; FOE OF BOLSHEVIKI; Man Who Led in Last Fight Against Soviet Succumbs at 50 in Brussels. HAD TO EVACUATE CRIMEA Fate of Remnants of the Baron's Army Has Been Source of Great Worry to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/stock-broker-buys-connecticut-tract-henry-a-rudkin-will-build-home.html | STOCK BROKER BUYS CONNECTICUT TRACT; Henry A. Rudkin Will Build Home and Stables on 100 Acres in Fairfield. TRADING IN WESTCHESTER Kempners Acquire White Plains Taxpayer-- Banker and Producer in Residential Deals. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/delay-soviet-gold-action.html | Delay Soviet Gold Action. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/31-for-hoover-in-ohio-smith-gets-32694-preferential-votes-but.html | 31 FOR HOOVER IN OHIO.; Smith Gets 32,694 Preferential Votes, but Pomerene Has Delegation | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/banton-reads-guild-plays-studies-strange-interlude-and-volpone.html | BANTON READS GUILD PLAYS; Studies "Strange Interlude" and "Volpone," Which Aide Will View. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/radio-patent-query-going-to-sargent-board-will-ask-if-amended-law.html | RADIO PATENT QUERY GOING TO SARGENT; Board Will Ask if Amended Law Forbids a Broadcast License to General Electric. SHORT-WAVE DECISION NEAR Expert of Navy Is Being Aided by Commission's Experts in Assigning Them. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/north-american-board-reduced.html | North American Board Reduced. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/realty-financing-812500-loaned-for-erection-of-two-bronx-apartments.html | REALTY FINANCING.; $812,500 Loaned for Erection of Two Bronx Apartments. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mitchel-field-to-get-new-beacon.html | Mitchel Field to Get New Beacon. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/hull-urges-auto-tax-repeal-to-aid-exports-threatened-by-retaliatory.html | Hull Urges Auto Tax Repeal to Aid Exports Threatened by Retaliatory Foreign Walls | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/dye-trust-report-disappointing.html | Dye Trust Report Disappointing. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/to-dance-in-harvard-play.html | To Dance in Harvard Play. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/held-in-handcuff-raid-puglist-linked-to-robbery-in-which-victims.html | HELD IN 'HANDCUFF' RAID.; Puglist Linked to Robbery in Which Victims Were Manacled. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/san-francisco-shipping-wg-fitch-made-united-states-lines-passenger.html | SAN FRANCISCO SHIPPING.; W.G. Fitch Made United States Lines Passenger Agent. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/french-banks-and-rails-active.html | French Banks and Rails Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/eastern-railroads-near-an-agreement-hope-held-out-for-settlement-of.html | EASTERN RAILROADS NEAR AN AGREEMENT; Hope Held Out for Settlement of Big Merger Project After Kahn Sees Loree. STATEMENT LIKELY TODAY Pennsylvania Would Take Holdings in Lehigh Valley, With D.& H. Left Unpartitioned.STOCKS SHARPLY HIGHER Issues of Companies Involved inMerger Plan Rise in GeneralAdvance of Rails. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/serum-flight-angers-premier-of-quebec-he-and-aide-denounce-those.html | SERUM FLIGHT ANGERS PREMIER OF QUEBEC; He and Aide Denounce Those Who Leg Lindbergh "Risk Life," With Serum to Be Had in Canada. | True | Special to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/ameers-visit-set-europe-by-the-ears-hopes-of-big-contracts-remain.html | AMEER'S VISIT SET EUROPE BY THE EARS; Hopes of Big Contracts Remain Dreams as Afghan Prepares to Quit Berlin for Russia. GUEST OUTWITTED HOSTS Royal "Buyer," Lavishly Entertained by Three Countries, LeavesThem All Jealous and Guessing. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/churches-ahd-labor-urge-fiveday-week-mcgrady-predicts-nation-will.html | CHURCHES AHD LABOR URGE FIVE-DAY WEEK; McGrady Predicts Nation Will Adopt It in 5 Years--Rabbi Presents Religious Plea. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/publishers-seek-postage-reduction-associations-resolution-is-sent.html | PUBLISHERS SEEK POSTAGE REDUCTION; Association's Resolution Is Sent to President Coolidge and to Congress. WANTS OLD RATE BACK Postal Committee Chairman Sees Loss to Government Since the Increase. OTHER REPORTS ARE HEARD President Bryan Says White Paper Market Shows Signs of Overproduction. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/fair-turnover-in-copper-metal.html | Fair Turnover in Copper Metal. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/minority-for-tax-cut-above-300000000-senate-democrats-want-11.html | MINORITY FOR TAX CUT ABOVE $300,000,000; Senate Democrats Want 11 % Corporation Levy and Complete Theatre Ticket Exemption. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/presbyterians-buy-park-av-church-central-congregation-approves.html | PRESBYTERIANS BUY PARK AV. CHURCH; Central Congregation Approves Purchase of Baptist Property for 1929 Use at $1,750,000. OWN SITE NETS $3,000,000 Charles of London, Reputed Buyer, Said to Plan 30-Story Trade Building on Madison Avenue. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bennett-tributes-laud-his-character-humble-join-exalted-in-praise.html | BENNETT TRIBUTES LAUD HIS CHARACTER; Humble Join Exalted in Praise of Flier's Unselfishness, Heroism and Skill. STRESS DEVOTION TO BYRD Governor Smith, Walker, Airmen and Manufacturers Tell of Loss to Aviation by His Death. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/six-more-advance-to-fencing-finals-calnan-mijer-de-caloriles-nunes.html | SIX MORE ADVANCE TO FENCING FINALS; Calnan, Mijer, de Caloriles, Nunes, Bardiani and Bianci Qualify for Epee Title Round. SHARP CONTESTS STAGED Mijer and Meylan Win Fence-Off After First-Round Tie, Which Provides the Closest Battle. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/builder-buys-51st-st-site-for-new-apartment-house.html | Builder Buys 51st St. Site For New Apartment House | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/organizations-here-mourn-fliers-death-publishers-pass-resolution.html | ORGANIZATIONS HERE MOURN FLIER'S DEATH; Publishers Pass Resolution--Aviation Society Sends Sympathy to Widow. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/23-at-hunter-win-keys-phi-beta-kappa-elects-scholars-in-the-senior.html | 23 AT HUNTER WIN KEYS; Phi Beta Kappa Elects Scholars in the Senior Class. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-lois-kingsley-is-engaged-to-wed-younger-daughter-of-mr-and-mrs.html | MISS LOIS KINGSLEY IS ENGAGED TO WED; Younger Daughter of Mr. and Mrs. Darwin P. Kingsley to Marry Dr. R.M. Boots. CAROLINE THOM BETROTHED Daughter of Mr. and Mrs. Corcoran Thom of Washington to Be the Bride of Major R. Le G. Walsh. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/no-cut-by-lorillard-yet-company-gives-no-indication-as-to-meeting.html | NO CUT BY LORILLARD YET.; Company Gives No Indication as to Meeting Cigarette Reduction. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/mrs-brisbane-wed-to-ho-tallmadge-widow-of-james-brisbane-is-married.html | MRS. BRISBANE WED TO H.O. TALLMADGE; Widow of James Brisbane Is Married in Church of the Heavenly Rest. LOUISE CALLENDER A BRIDE Becomes Mrs. Ramon O. Williams in Ceremony at St. James's-- Other Nuptials of Day. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/new-8meter-yacht-launched-for-tobey-boat-for-rear-commodore-of.html | NEW 8-METER YACHT LAUNCHED FOR TOBEY; Boat for Rear Commodore of Larchmont Y.C. Christened Aleada of City Island. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/cotton-rises-2-in-large-sales-volume-of-trading-reaches-highest.html | COTTON RISES $2 IN LARGE SALES; Volume of Trading Reaches Highest level in Six Months-- Small Deliveries in May. WEATHER SPURS ACTIVITY Scarcity of May Contracts Causes Aggressive Buying and the market Closes Strong. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/football-pays-way-for-nyu-sports-but-it-is-only-in-last-two-years.html | FOOTBALL PAYS WAY FOR N.Y.U. SPORTS; But It Is Only in Last Two Years That It Has Not Shown a Deficit. INCOME $105,540 IN 1927 Leaves Profit of $8,995 for Other Athletics-- First Year Revenue Ever Exceeded $100,000. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/jimmie-walker-of-barbados-arrives-here-as-stowaway.html | 'Jimmie Walker' of Barbados Arrives Here as Stowaway | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/adjourn-hearing-in-chaser-crash.html | Adjourn Hearing In Chaser Crash. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/police-sergeant-ends-life-pc-maguire-shoots-himself-nine-days-after.html | POLICE SERGEANT ENDS LIFE; P.C. Maguire Shoots Himself Nine Days After Promotion. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/alter-newark-festival-program.html | Alter Newark Festival Program. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/byrd-to-name-pole-expedition-in-floyd-bennetts-memory.html | Byrd to Name Pole Expedition In Floyd Bennett's Memory | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/erasmus-hall-wins-meet.html | Erasmus Hall Wins Meet. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/a-good-political-sign.html | A GOOD POLITICAL SIGN. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/pirates-submerge-cubs-by-100-count-grimes-yields-only-6-scattered.html | PIRATES SUBMERGE CUBS BY 10-0 COUNT; Grimes Yields Only 6 Scattered Hits, While His Team-Mates Register 12 Safeties. ROOT SUFFERS 3D DEFEAT Chicago Ace Is Driven From the Box in the Seventh--Every Corsair Connects Safely. | True | | C1B 782483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/schwab-sails-to-receive-medal.html | Schwab Sails to Receive Medal. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/miss-collett-leaves-for-british-tourney-refuses-opinion-on-her.html | MISS COLLETT LEAVES FOR BRITISH TOURNEY; Refuses Opinion on Her Chances in Title Golf, but Miss Orcutt Says She Will Win. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/robins-trip-phils-in-ninth-by-3-to-2-henlines-pinch-double-with-two.html | ROBINS TRIP PHILS IN NINTH BY 3 TO 2; Henline's Pinch Double With Two Out in Last Session Scores Two Runners. EHRHARDT GOES THE ROUTE Allows Only Five Hits in His Season's Debut as Starting Pitcher--Tyson Gets Homer. | True | By John Drebinger. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/trading-in-brooklyn-r-meurlin-buys-fourfamily-house-on-avenue-d.html | TRADING IN BROOKLYN.; R. Meurlin Buys Four-Family House on Avenue D. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/public-service-net-shows-large-gain-reports-1743847-income-for.html | PUBLIC SERVICE NET SHOWS LARGE GAIN; Reports $1,743,847 Income for March and $16,412,417 for the Twelve Months. McCARTER IS RE-ELECTED President Denies Merger With United Gas Is Planned--Other Utilities Announce Earnings. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/keystone-state-results-hoover-preference-vote-in-philadelphia-makes.html | KEYSTONE STATE RESULTS; Hoover Preference Vote in Philadelphia Makes Stir. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/national-guard-order.html | National Guard Order. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/offers-57500000-for-canadian-utility-power-corporation-of-canada.html | OFFERS $57,500,000 FOR CANADIAN UTILITY; Power Corporation of Canada Bids for British Columbia Electric Railway. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/japanese-tour-city-institutions.html | Japanese Tour City Institutions. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/giant-french-seaplane-plunges-into-sea-one-of-crew-killed-three.html | Giant French Seaplane Plunges Into Sea; One of Crew Killed, Three Others Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/taft-school-gets-60000-ml-schiff-gives-50000-and-wa-hamann-10000.html | TAFT SCHOOL GETS $60,000.; M.L. Schiff Gives $50,000 and W.A. Hamann $10,000. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782483 |
| 1928-04-26 | 1928-04-26 | https://www.nytimes.com/1928/04/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782483 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/british-laborites-tell-navy-secrets-book-by-two-service-men-asserts.html | BRITISH LABORITES TELL NAVY SECRETS; Book by Two Service Men Asserts Admiralty kept England 'on Defensive.' NOVEL CRAFT NEVER USED They List Also New Turrets Designed to Bottle Up German Fleetat Heligoland, but Kept Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/faints-in-traffic-court-brother-of-a-traffic-offender-collapses-as.html | FAINTS IN TRAFFIC COURT.; Brother of a Traffic Offender Collapses as 700 Throng Building. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pick-100-films-for-children.html | Pick 100 Films for Children. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tremors-still-rock-balkan-peninsula-torrential-rain-hail-and.html | TREMORS STILL ROCK BALKAN PENINSULA; Torrential Rain, Hail and Lightning Add to Misery and Terror of Refugees in Wide Area. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/union-pacific-at-new-high-level.html | Union Pacific at New High Level. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/picture-of-atoms-shown-in-chicago-prof-william-draper-harkins.html | PICTURE OF ATOMS SHOWN IN CHICAGO; Prof. William Draper Harkins Illustrates the Synthesis Described at Science Meeting. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/francois-de-curel-author-and-playwright-member-of-french-academy.html | FRANCOIS DE CUREL.; Author and Playwright, Member of French Academy, Dies. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/heiress-in-business-sues-her-mother-mary-r-shanley-making-her-own.html | HEIRESS IN BUSINESS SUES HER MOTHER; Mary R. Shanley, 'Making Her Own Way,' Asks $5,000 Proceeds of Endowment Policy.BROTHER CONTESTS PLEA Tells Court Sister Left Home Without Reason and Had Giventhe Money to Parent. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/balchen-grieves-for-friend-cant-realize-bennett-is-dead-says-team.html | BALCHEN GRIEVES FOR FRIEND.; Can't Realize Bennett Is Dead, Says Team Mate. | True | From a Staff Correspondent of The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/manhattan-prep-wins-swim.html | Manhattan Prep Wins Swim. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/patten-demands-open-competition-revises-sewer-specifications-to-end.html | PATTEN DEMANDS OPEN COMPETITION; Revises Sewer Specifications to End Monopolies and Asks for Opinion on Legality. BIDS ON NEW JOBS INCREASE Borough President Sits for First Time in Estimate Board and Shakes Hands With Mayor. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/de-troyat-to-seek-endurance-record-frenchman-will-try-to-fly-for.html | DE TROYAT TO SEEK ENDURANCE RECORD; Frenchman Will Try to Fly for Sixty Hours Before Attempting Ocean Hop Here. GUILBAND ON TEST FLIGHT Leaves With Three Others for Tunis as a Transatlantic Preliminary. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reception-to-dr-leigh-new-bennington-college-head-honored-at.html | RECEPTION TO DR. LEIGH.; New Bennington College Head Honored at Stephen C. Clark Home. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/enlarged-baker-field-will-seat-40000-by-fall-baker-field-to-get.html | Enlarged Baker Field Will Seat 40,000 by Fall; BAKER FIELD TO GET STANDS FOR 40,000 Columbia Will Increase Seating Capacity in Time for Opening of Football Season.PLANS HORSE-SHOE ARENARise of University's Eleven in PastFew Seasons Prompts the Project-- More Big Games Loom. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seaboard-air-line-owners-largest-holdings-of-common-and-preferred.html | SEABOARD AIR LINE OWNERS; Largest Holdings of Common and Preferred in Warfield's Name. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harvard-crushes-maine-by-10-to-0-crimson-pushes-its-scoring-total.html | HARVARD CRUSHES MAINE BY 10 TO 0; Crimson Pushes Its Scoring Total for Last Seven Games to Seventy-four. HOWARD STRONG IN PINCHES Yields Eight Hits, but Opposition Only Threatens to Score in One Inning, the Eighth. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reichsbank-takes-in-5160000-more-gold-large-reduction-of-foreign.html | REICHSBANK TAKES IN $5,160,000 MORE GOLD; Large Reduction of Foreign Currency Reserve--Note CirculationLowered 236,439,000 Marks. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/house-plan-urged-to-aid-unemployed-chairman-wood-of-republican.html | HOUSE PLAN URGED TO AID UNEMPLOYED; Chairman Wood of Republican Congressional Committee Presses Resolution. BUILDING MEN INDORSE IT They Tell Legislators of Competition of Foreign Materials--La Follette Seeks Inquiry. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-78-men-dine-nineteen-at-reunion-on-their-fiftieth.html | COLUMBIA '78 MEN DINE.; Nineteen at Reunion on Their Fiftieth Graduation Anniversary. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seventh-avenue-corner-is-sold.html | Seventh Avenue Corner Is Sold. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bn-duke-to-spend-73d-birthday-abed-philanthropist-is-rheumatisms.html | B.N. DUKE TO SPEND 73D BIRTHDAY ABED; Philanthropist Is Rheumatism's Victim and He and Family Plan a Modest Celebration. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mayers-purchase-downtown-offices-operators-buy-fourteenstory.html | MAYERS PURCHASE DOWNTOWN OFFICES; Operators Buy Fourteen-Story Building at Nassau Street From Moses Ginsberg. PRIVATE DWELLING SALES Residences Near Fifth Avenue Are Bought for Occupancy--East Side Tenement Deals. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/trading-begins-here-in-british-war-loan-transactions-are-on-a-small.html | TRADING BEGINS HERE IN BRITISH WAR LOAN; Transactions Are on a Small Scale, the Total for the Day Amounting to $42,000. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/government-orders-3-electric-lightships-two-for-the-east-coast-and.html | GOVERNMENT ORDERS 3 ELECTRIC LIGHTSHIPS; Two for the East Coast and One for the West to Be the First of Their Kind. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/farm-bill-debate-starts-in-house-its-passage-expected-through-an.html | FARM BILL DEBATE STARTS IN HOUSE; Its Passage Expected Through an Alliance of Flood Group and Farmer Bloc. TAMMANY VOTE IS IN DOUBT Louisiana Democrat Opposes the Measure, Declaring Its Aim Is to Aid Lowden or Dawes. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/benefit-to-open-man-who-laughs.html | Benefit to Open 'Man Who Laughs.' | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/low-bids-postpone-ferryboat-auction-commissioner-goldman-to-fix.html | LOW BIDS POSTPONE FERRYBOAT AUCTION; Commissioner Goldman to Fix Minimum Prices Acceptable and Hold a Resale. $175 TO $1,200 OFFERED "It Would Pay Better for the City to Scrap the Boats," City Official Declares. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gwendolyn-talbot-is-wed-on-birthday-daughter-of-mr-and-mrs-hr.html | GWENDOLYN TALBOT IS WED ON BIRTHDAY; Daughter of Mr. and Mrs. H.R. Talbot Bride of H.B. Fisher in Church of Incarnation. BRILLIANT THRONG ATTENDS Dr. H.P. Silver Performs Ceremony in Flower-Decked Edifice-- Large Reception Follows. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assigning-short-waves-perplexes-radio-board-three-hundred-apply-for.html | ASSIGNING SHORT WAVES PERPLEXES RADIO BOARD; Three Hundred Apply for the 200 Channels Available to the Entire World. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-william-g-lord-has-a-son.html | Mrs. William G. Lord Has a Son. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/financial-markets-further-rise-on-stock-exchange-reserve-bank-sells.html | FINANCIAL MARKETS; Further Rise on Stock Exchange --Reserve Bank Sells Securities Heavily, Rate Unchanged. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dual-receptions-to-fliers-outlined-plans-arranged-for-bremens-crew.html | DUAL RECEPTIONS TO FLIERS OUTLINED; Plans Arranged for Bremen's Crew Whenever They Land Here, Whalen Reports. EXPECT THRONG AT FIELD Major Reynolds Tells of the Proposed Arrangements to Let AllSee the Airmen. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sales-on-exchange-again-top-4000000-trading-is-broadest-on-record.html | SALES ON EXCHANGE AGAIN TOP 4,000,000; Trading Is Broadest on Record With 765 Stocks Dealt in, but With Little Excitement. UNION PACIFIC A LEADER Crosses 200 Mark First Time Since 1910--Other Rails, Oils and Industrials Bought Actively. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/song-recital-by-leonora-sparkes.html | Song Recital by Leonora Sparkes. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hill-tames-reds-as-pirates-win-72-keeps-cincinnatis-7-hits-well.html | HILL TAMES REDS AS PIRATES WIN, 7-2; Keeps Cincinnati's 7 Hits Well Scattered While Mates Get Early Lead. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-statler-heads-board-hotel-owners-widow-elected-chairmanfa.html | MRS. STATLER HEADS BOARD; Hotel Owner's Widow Elected Chairman--F.A. McKowne President. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aged-woman-court-victor-wins-670-after-6-years-for-war-work-at-ywca.html | AGED WOMAN COURT VICTOR; Wins $670 After 6 Years for War Work at Y.W.C.A. House. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-conference-called-to-design-uniform-airways.html | National Conference Called To Design Uniform Airways | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/owles-beats-cosgrove-two-runs-of-8-help-in-4011-victorymet-final.html | OWLES BEATS COSGROVE.; Two Runs of 8 Help in 40-11 Victory--Met. Final Tonight. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ford-visits-haunts-of-londons-past-collects-tin-plate-and-pipes-at.html | FORD VISITS HAUNTS OF LONDON'S PAST; Collects Tin Plate and Pipes at Cheshire Cheese Where He Sits in Johnson's Chair. UNYIELDING ON IRISH DEAL Free State Is Now Said to Propose Lowering Duty on Auto Parts as Tariff Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tonights-judging-program-at-brooklyn-horse-show.html | Tonight's Judging Program At Brooklyn Horse Show | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hagen-hires-detective-to-get-him-to-links-on-time-today-takes.html | Hagen Hires Detective to Get Him to Links on Time Today; Takes Precaution to Prevent Delay, as in Mitchell Match, When He Faces Compston--Hopes to Offset Bad Impression His Tardiness Left--Experts Surprised of American's Practice Showing. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/urges-1928-prayerbook-archbishop-of-canterbury-asks-church-to-vote.html | URGES 1928 PRAYER-BOOK.; Archbishop of Canterbury Asks Church to Vote for It Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harry-m-stockton-retired-head-of-woolen-firm-dies-in-plainfield-nj.html | HARRY M. STOCKTON.; Retired Head of Woolen Firm Dies in Plainfield, N.J. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/100000-fountain-gift-to-brooklyn-frank-bailey-makes-offer-in.html | $100,000 FOUNTAIN GIFT TO BROOKLYN; Frank Bailey Makes Offer in Appreciation of Opportunities Borough Gave Him. WILL BE A WORK OF ART Realty Man Asks City to Accept It for Erection at the Grand Army Plaza. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/police-department.html | Police Department. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-hattie-gross-toomey-mayflower-descendant-was-also-kinswoman-of.html | MRS. HATTIE GROSS TOOMEY; Mayflower Descendant Was Also Kinswoman of 1657 Settler. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/syracuse-outlook-in-rowing-hopeful-coach-ten-eyck-has-more-material.html | SYRACUSE OUTLOOK IN ROWING HOPEFUL; Coach Ten Eyck Has More Material at Hand Than Year Ago--Starts 25th Season.TWO VARSITY CREWS OUTWork Is Spotty at Present, butCold Weather Has Retarded Development of Oarsmen. This is the ninth of a series of ar-ticles on Eastern crews and theirprospects for the season. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/finds-small-value-in-oldage-pensions-pt-sherman-tells-welfare-group.html | FINDS SMALL VALUE IN OLD-AGE PENSIONS; P.T. Sherman Tells Welfare Group Experiment Failed to Prove Worth Abroad. URGES OTHER AIDS TO POOR Suggests Retirement Pay, Thrift, Re-employment--Conditions Here Are Defended. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/french-heroes-hail-hateless-war-film-foch-petain-and-others-applaud.html | FRENCH HEROES HAIL HATELESS WAR FILM; Foch, Petain and Others Applaud Movie Which Never Says 'German' but Only 'Enemy.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgia-loses-6-to-5-bows-to-university-of-north-carolina-nine-at.html | GEORGIA LOSES, 6 TO 5.; Bows to University of North Carolina Nine at Chapel Hill. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/calls-act-irresponsible-mission-board-here-exculpates-nationalists.html | CALLS ACT 'IRRESPONSIBLE.'; Mission Board Here Exculpates Nationalists in Seymour Killing. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chase-bank-bonus-rises-stock-jumps-75-to-800-a-share-on-plan-for.html | CHASE BANK BONUS RISES.; Stock Jumps $75 to $800 a Share on Plan for New Issue. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bert-williams-net-estate-18300.html | Bert Williams Net Estate $18,300. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/1000000-bronx-flat-plans-are-filed-for-structure-to-be-built-on.html | $1,000,000 BRONX FLAT.; Plans Are Filed for Structure to Be Built on Bronx Park East. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-banks-authorized-washington-approves-organization-of-two-one-in.html | NEW BANKS AUTHORIZED.; Washington Approves Organization of Two, One in New Jersey. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/separate-but-parallel.html | SEPARATE BUT PARALLEL." | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/canadian-golf-revised-list-of-new-dates-of-dominion-title-events-is.html | CANADIAN GOLF REVISED.; List of New Dates of Dominion Title Events Is Announced. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/says-japan-will-take-own-stand-on-treaty-osaka-paper-outlines.html | SAYS JAPAN WILL TAKE OWN STAND ON TREATY; Osaka Paper Outlines Policy as Awaiting British Compromise on Anti-War Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-jersey-buyers-to-remodel-house-structure-in-plainfield-will-be.html | NEW JERSEY BUYERS TO REMODEL HOUSE; Structure in Plainfield Will Be Converted Into Apartments --Other Trading. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/syracuse-loses-21-held-to-only-one-hit-michigan-state-college-wins.html | SYRACUSE LOSES, 2-1; HELD TO ONLY ONE HIT; Michigan State College Wins Behind Captain Tolles's Great Pitching. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tribute-to-floyd-bennett.html | Tribute to Floyd Bennett. | True | CLAUDIA TRAUGOTT. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rutgers-coach-picks-aides-bender-neuschalfer-wittpenn-and-conacher.html | RUTGERS COACH PICKS AIDES; Bender, Neuschalfer, Wittpenn and Conacher on Football Staff. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/licenses-taken-away-from-484-drivers-of-revocations-and-suspensions.html | LICENSES TAKEN AWAY FROM 484 DRIVERS; Of Revocations and Suspensions in State 103 Affect Manhattan District. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jolson-insured-for-1000000.html | Jolson Insured for $1,000,000. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/music-clubs-in-convention.html | Music Clubs in Convention. | True | Special to The New York Times. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/yale-wins-27-to-0-caldwell-stars-blue-bats-twice-around-in-one.html | YALE WINS, 27 TO 0; CALDWELL STARS; Blue Bats Twice Around in One Inning in Triumphing Over Catholic University. FOUR HITS FOR CALDWELL Single, 2 Doubles and Homer His Record--Joe Wood's ShakeUp Proves Effective. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-libraries-in-queens-contracts-for-buildings-in-jamaica-and.html | NEW LIBRARIES IN QUEENS; Contracts for Buildings In Jamaica and Ridgewood Awarded. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/six-liners-to-sail-for-europe-today-ile-de-france-olympic-and.html | SIX LINERS TO SAIL FOR EUROPE TODAY; Ile de France, Olympic and Others Taking Out Distinguished Passenger Lists.STAGE WELL REPRESENTED Society Also Supplies Many Notablesto Ocean-Going Roster--Mauretania Is Arriving. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plan-invisible-dinner-orthodox-union-to-honor-the-rev-h-pereira.html | PLAN 'INVISIBLE DINNER.'; Orthodox Union to Honor the Rev. H. Pereira Mendes, May 21. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dempsey-may-act-in-play-belasco-calls-reports-of-his-taking-role-in.html | DEMPSEY MAY ACT IN PLAY.; Belasco Calls Reports of His Taking Role in 'Big Fight' Premature. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-wills-on-court-soon-flashes-speed-shows-remarkable-form-in.html | MISS WILLS ON COURT SOON FLASHES SPEED; Shows Remarkable Form in Paris Despite Her Arrival Day Before From America. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sabin-to-broadcast-address.html | Sabin to Broadcast Address. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lindbergh-tests-robin-will-fly-new-plane-to-st-louis-today-is.html | LINDBERGH TESTS ROBIN.; Will Fly New Plane to St. Louis Today, Is Report at Curtiss Field. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sittig-trio-pleases.html | Sittig Trio Pleases. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fire-engine-delayed-12-minutes-by-lights-protests-lead-the-police.html | FIRE ENGINE DELAYED 12 MINUTES BY LIGHTS; Protests Lead the Police at Far Rockaway to Object to New Rail Crossing Signals. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jersey-citys-spurt-fails-to-stop-bisons-scores-twice-in-eighth-to.html | JERSEY CITY'S SPURT FAILS TO STOP BISONS; Scores Twice in Eighth to Tie the Count, but Buffalo's Three in Ninth Win, 9 to 6. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-counterfeit-5-note.html | New Counterfeit $5 Note. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sports-of-the-times-the-return-journey.html | Sports of the Times; The Return Journey. | True | By John Kieran. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/girl-10-brothers-lawyer-saves-fine-for-ill-driverboy-12-acts-for.html | GIRL, 10, BROTHER'S LAWYER; Saves Fine for Ill Driver--Boy, 12, Acts for Father. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/heymanfineman-win.html | Heyman-Fineman Win. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mount-st-marys-nine-victor.html | Mount St. Mary's Nine Victor. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/device-gives-speech-in-quick-translation-englishman-of-geneva.html | DEVICE GIVES SPEECH IN QUICK TRANSLATION; Englishman of Geneva, Backed by E.A. Filene, Invents Aid for League Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/japan-globe-racers-fly-past-each-other-araki-is-in-londonberlin.html | JAPAN GLOBE RACERS FLY PAST EACH OTHER; Araki Is in London-Berlin Plane While Matsui Is Flying From Reich to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ccny-tennis-date-changed.html | C.C.N.Y. Tennis Date Changed. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/funds-to-feed-miners-asked.html | Funds to Feed Miners Asked. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/loewenstein-in-wall-st-belgian-banker-visits-financial.html | LOEWENSTEIN IN WALL ST.; Belgian Banker Visits Financial District--Lunches With Prentiss Gray. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/stands-by-burning-tanker.html | Stands by Burning Tanker. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/taxi-driver-admits-hack-license-frauds-he-aided-chauffears-to.html | TAXI DRIVER ADMITS HACK LICENSE FRAUDS; He Aided Chauffeurs to Obtain Permits on False Residence Claims, Police Charge. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/holdings-of-discounted-bills-increase-condition-report-of-federal.html | Holdings of Discounted Bills Increase, Condition Report of Federal Board Shows | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/employment-on-gain-mw-alexander-says-more-workers-entering-the.html | EMPLOYMENT ON GAIN, M.W. ALEXANDER SAYS; More Workers Entering the NonIndustrial Fields, Head ofConference Board Declares. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hope-of-early-flight-home-still-held-by-bremen-crew-abandoned.html | Hope of Early Flight Home Still Held by Bremen Crew; ABANDONED BREMEN AND PLANE WHICH BROUGHT OUT CREW. | True | By Major James C. Fitzmaurice | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/foreign-trade-men-discuss-shipping-convention-in-houston-hears.html | FOREIGN TRADE MEN DISCUSS SHIPPING; Convention in Houston Hears Papers on Packing, Sales and Insurance. DELEGATES INSPECT CANAL Ambassador of Chile Arrives by Airplane to Address Them inLatin-America Section. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/diplomas-given-to-34-nurses.html | Diplomas Given to 34 Nurses. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-cubs-win-freshmen-take-interclass-track-meet-with-62.html | COLUMBIA CUBS WIN.; Freshmen Take Interclass Track Meet With 62 Points. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-management-for-yorkville-holdings.html | New Management for Yorkville Holdings. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-heink-engaged-granddaughter-of-mme-schumannheink-to-wed.html | MISS HEINK ENGAGED.; Granddaughter of Mme. SchumannHeink to Wed Captain F. Hirzy. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/prr-pays-loree-63000000-ending-rail-merger-fight-buys-holdings-of.html | P.R.R. PAYS LOREE $63,000,000, ENDING RAIL MERGER FIGHT; Buys Holdings of Delaware & Hudson in the Wabash and Lehigh Valley for Cash. FIFTH TRUNK LINE DROPPED Agreement Follows Weeks of Bargaining With Atterbury and Intervention of Kahn. NEW GROUPING LIKELY SOON Plan for Integration of Eastern Roads May Be Submitted to I.C.C. This Summer. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chicagos-treasury-can-muster-only-13310-while-her-pressing-debts.html | Chicago's Treasury Can Muster Only $13,310, While Her Pressing Debts Total $1,045,431 | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aircraft-exports-rise-value-in-two-months-of-1928-is-491514include.html | AIRCRAFT EXPORTS RISE.; Value in Two Months of 1928 Is $491,514--Include 37 Planes. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/germans-protest-french-film-rule-ufa-company-backs-american.html | GERMANS PROTEST FRENCH FILM RULE; Ufa Company Backs American Objections to Restrictions on Foreign Pictures. BLOW AT EUROPEAN UNITY Hays Continues Plans for the Withdrawal of Films Made inUnited States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/kittredge-players-in-starling-play.html | Kittredge Players in Starling Play. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rw-de-forest-80-honored-in-pageant-philanthropist-and-patron-of.html | R.W. DE FOREST, 80, HONORED IN PAGEANT; Philanthropist and Patron of Arts Is Enthroned as "Abou Ben Adhem of New York." SYMBOLS DEPICT HIS DEEDS Caravan of Welfare Leaders Lays "Magic Carpet" of Gifts at His Feet. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bremen-trio-at-ste-agnes-relief-plane-brings-them-from-greenely.html | BREMEN TRIO AT STE. AGNES; Relief Plane Brings Them From Greenely Island to Murray Bay Airdrome. THEY GET LIVELY WELCOME Baron Wins Habitants' Hearts by Reply in Finest French to Priest's Greetings. PAYS TRIBUTE TO BENNETT, Bremen Crew Due in New York Tomorrow After Honoring Man Who Died for Them. | True | By Ashley W. Cooper. Special Correspondent of the New York Times and Montreal Gazette. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/montreal-quells-newark-in-tenth-bears-turned-back-by-6-to-5-walter.html | MONTREAL QUELLS NEWARK IN TENTH; Bears Turned Back by 6 to 5-- Walter Johnson Arrives, to Be at Game Tomorrow. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bossys-aide-is-in-town-newburyport-solicitor-calls-gillis-a-good.html | 'BOSSY'S' AIDE IS IN TOWN.; Newburyport Solicitor Calls Gillis a Good Mayor. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-prepyonkers-tie.html | Fordham Prep-Yonkers Tie. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/geddes-buys-near-palm-beach.html | Geddes Buys Near Palm Beach. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assails-the-critics-of-federal-courts-judge-manton-tells-the-bar.html | ASSAILS THE CRITICS OF FEDERAL COURTS; Judge Manton Tells the Bar Association That Judicial Bases Are Misunderstood. WARNS OF 'RAW DOCTRINES Jurist Opposes Untried Moves for Changes in a Government That Has Succeeded. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/boccardo-trial-nears-end-defense-attacks-testimony-of-wife-against.html | BOCCARDO TRIAL NEARS END; Defense Attacks Testimony of Wife Against Slayer Suspect. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/eckhart-is-cue-winner-forrestt-and-nay-also-triumph-in-amateur.html | ECKHART IS CUE WINNER.; Forrestt and Nay Also Triumph in Amateur Pocket Billiard Tourney. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/explains-concession-sale-goldman-says-city-does-not-care-if-high.html | EXPLAINS CONCESSION SALE; Goldman Says City Does Not Care if High Bidder Was Dishwasher. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/byrd-thanks-canada-for-its-sympathy-he-declares-everything-possible.html | BYRD THANKS CANADA FOR ITS SYMPATHY; He Declares Everything Possible Was Done in Quebec to Save Life of Bennett. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nyu-tennis-team-wins-defeats-colgate-5-to-1-sweeping-the-singles.html | N.Y.U. TENNIS TEAM WINS.; Defeats Colgate, 5 to 1, Sweeping the Singles Matches. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/canadian-kindness-wins-barons-plaudits-bremen-passenger-waxes-witty.html | CANADIAN KINDNESS WINS BARON'S PLAUDITS; Bremen Passenger Waxes Witty and Enthusiastic Over Stay on Greenely. | True | From a Special Correspondent of The New York Times and Montreal Gazette. Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lilly-dillenz-studies-flying-for-ocean-hop-viennese-actress-plans.html | LILLY DILLENZ STUDIES FLYING FOR OCEAN HOP; Viennese Actress Plans to Aid Risticz at Controls on Flight in May. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hughes-hits-idea-of-our-dominance-he-calls-fantastic-the-view.html | HUGHES HITS IDEA OF OUR 'DOMINANCE; He Calls Fantastic the View United States Aims at PanAmerican Rule.TELLS OF HAVANA PARLEYInternational Law ConventionGets Laudatory Report ofSteps Toward Accord.PEACE MOVE IS PRAISED Arbitration Conference Seen as an Opportunity Further toCement Friendliness. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/indians-get-10-hits-to-upset-tigers-61-cleveland-captures-opening.html | INDIANS GET 10 HITS TO UPSET TIGERS, 6-1; Cleveland Captures Opening Game of Series by Solving Sorrell and Smith. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/electric-output-increases.html | Electric Output Increases. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/alumnae-dance-in-aid-of-nuns.html | Alumnae Dance in Aid of Nuns. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cadman-sees-boxing-bout-pastor-guest-at-bmt-club-praises-athletics.html | CADMAN SEES BOXING BOUT.; Pastor, Guest at B.M.T. Club, Praises Athletics for Sport's Sake. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rail-officials-fail-to-agree-on-coal-rate-southern-and-eastern.html | RAIL OFFICIALS FAIL TO AGREE ON COAL RATE; Southern and Eastern Group to Meet Again May 3 in Effort to Avert a Clash. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/columbia-beaten-in-12-innings-43-heberts-single-after-art-smith.html | COLUMBIA BEATEN IN 12 INNINGS, 4-3; Hebert's Single After Art Smith Purposely Walks Degenhardt Wins for Cornell Nine. MAN ON SECOND AT TIME McConnell Tallies Winning Run-- Froelich Holds Columbia to Seven Hits. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/750000-deposits-seized-government-acts-against-american-brownboveri.html | $750,000 DEPOSITS SEIZED.; Government Acts Against American Brown-Boveri in Tax Case. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/skidding-to-open-here-on-may-21.html | 'Skidding' to Open Here on May 21. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/buys-six-yorkville-flats-nj-hess-will-hold-tenement-group-for.html | BUYS SIX YORKVILLE FLATS.; N.J. Hess Will Hold Tenement Group for Investment. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hears-complaint-on-play-banton-says-guild-members-is-first.html | HEARS COMPLAINT ON PLAY; Banton Says Guild Member's Is First "Legitimate" Objection. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/barnes-av-realty-resold-to-builder-southwest-corner-of-221st-st.html | BARNES AV. REALTY RESOLD TO BUILDER; Southwest Corner of 221st St. Will Be Improved With a Six-Story Flat. DEAL ON BAILEY AVENUE Holding Corporation Takes Over 100-Foot Plot South of Kingsbridge Road--Other Bronx Sales. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/walb-convicted-in-indiana.html | Walb Convicted In Indiana. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/athletics-shut-out-senators-by-10-to-0-take-undisputed-possession.html | ATHLETICS SHUT OUT SENATORS BY 10 TO 0; Take Undisputed Possession of Third Place--Quinn Pitches Steady Ball. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-guard-order.html | National Guard Order. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/deaths-close-infant-home-health-board-orders-bayonne-women-to-give.html | DEATHS CLOSE INFANT HOME; Health Board Orders Bayonne Women to Give Up Boarders. | True | Special to The New York Times. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/girl-9-balks-at-escort-but-child-lost-at-parents-show-finally-is.html | GIRL, 9, BALKS AT ESCORT; But Child, 'Lost' at Parents Show. Finally Is Taken Home. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gold-find-in-afghanistan-officials-certify-to-genuineness-of-ore-in.html | GOLD FIND IN AFGHANISTAN.; Officials Certify to Genuineness of Ore in Kandahar Valley. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/puts-delay-on-lawmakers-gw-wickersham-says-they-have-failed-to.html | PUTS DELAY ON LAWMAKERS; G.W. Wickersham Says They Have Failed to Build Up Judiciary. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cold-threatens-silk-in-japan.html | Cold Threatens Silk in Japan. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cooney-wins-bout-gets-verdict-over-nelson-in-tenround-armory.html | COONEY WINS BOUT.; Gets Verdict Over Nelson in TenRound Armory Feature. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cheers-for-hoover-greet-dawes-ally-desmonds-avowal-for-vice.html | CHEERS FOR HOOVER GREET DAWES ALLY; Desmond's Avowal for Vice President's Nomination Is Coolly Received by Diners. FIFTY DELEGATES THERE Others Dispute Assertion That Farmers in the West Are Against the Secretary. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-haven-reports-higher-march-net-also-shows-rise-for-quarter.html | NEW HAVEN REPORTS HIGHER MARCH NET; Also Shows Rise for Quarter, Despite Lower Gross for Both Periods. SOUTHERN PACIFIC GAINS Increases Also Reported By Central of New Jersey, Lehigh Valley and Others--Missouri Pacific Lower. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/women-voters-ban-study-of-dry-law-chicago-convention-committee.html | WOMEN VOTERS BAN STUDY OF DRY LAW; Chicago Convention Committee Reports a Dearth of Reliable Prohibition Data. TO SEEK FARM AID FACTS Delegates Insist on Eight-Hour Day Rather Than 48-Hour Week. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nunes-gains-final-in-district-fencing-victory-in-sabre-competition.html | NUNES GAINS FINAL IN DISTRICT FENCING; Victory in Sabre Competition Gives N.Y.A.C. Star Sweep in All Three Weapons. BENCZE-DOW ALSO QUALIFY Van Buskirk, Cohn and Acel Complete Sabre Qualifiers in National Competition. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rogers-expects-another-flood-to-reach-south-before-relief.html | Rogers Expects Another Flood To Reach South Before Relief | True | WILL ROGERS. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/herrick-is-a-witness-at-dr-dixons-wedding-physician-marries-his.html | HERRICK IS A WITNESS AT DR. DIXON'S WEDDING; Physician Marries His Former French Teacher in Paris in Civil Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-a-new-kind-of-life-at-college-bennington-hopes-to-eliminate.html | PLANS A NEW KIND OF LIFE AT COLLEGE; Bennington Hopes to Eliminate Customary Gap Between Students and Faculty. LEIGH ANNOUNCES PROGRAM New Vermont Institution for Women Will Use Informal Methods of Education. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/slimy-rain-causes-panic-changes-day-to-night-in-rumanian.html | SLIMY RAIN CAUSES PANIC.; Changes Day to Night In Rumanian Town--Ascribed to Earthquakes. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/woman-hurt-by-third-av-train.html | Woman Hurt by Third Av. Train. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harlem-ywca-carnival-two-performances-to-be-given-to-raise-funds.html | HARLEM Y.W.C.A. CARNIVAL; Two Performances to Be Given to Raise Funds for Work in China. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/naturalized-languages.html | NATURALIZED LANGUAGES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nobile-mourns-bennett.html | NOBILE MOURNS BENNETT. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-to-play-today-murphy-will-be-on-mound-against-catholic-u.html | FORDHAM TO PLAY TODAY.; Murphy Will Be on Mound Against Catholic U. Nine. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fire-department.html | Fire Department. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/katherine-mcdonald-wed-former-film-star-is-bride-of-cr-holmes-ranch.html | KATHERINE McDONALD WED.; Former Film Star Is Bride of C.R. Holmes, Ranch Owner. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/savings-bank-to-pay-interest-for-each-day-emigrant-and-industrial.html | SAVINGS BANK TO PAY INTEREST FOR EACH DAY; Emigrant and Industrial Adopts New Plan After Deposits Reach Total of $300,000,000. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/proposes-medals-for-6-foreign-fliers-senator-bingham-offers.html | PROPOSES MEDALS FOR 6 FOREIGN FLIERS; Senator Bingham Offers Resolution for Costes, Lebrix, de Pinedo and Bremen's Crew. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/housing-for-411-families-financed-by-metropolitan.html | Housing for 411 Families Financed by Metropolitan | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-italian-polar-expedition.html | THE ITALIAN POLAR EXPEDITION. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/cotton-up-sharply-in-heavy-trading-rain-and-colder-weather-promised.html | COTTON UP SHARPLY IN HEAVY TRADING; Rain and Colder Weather Promised in Parts of Belt-- Affects the Market.CAUSES ACTIVE BUYING HEREPrices Advance Half Cent a Poundand Close 28 to 34 Points Higher on the Day. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gifts-to-hebrew-college-contributions-of-16350-by-emanuel-members.html | GIFTS TO HEBREW COLLEGE.; Contributions of $16,350 by Emanu-El Members Announced. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-grace-liner-is-here-santa-maria-sails-on-may-10-in-south.html | NEW GRACE LINER IS HERE.; Santa Maria Sails on May 10 in South America Service. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fordham-freshmen-win-score-twice-in-first-inning-to-repel-nyu.html | FORDHAM FRESHMEN WIN.; Score Twice in First Inning to Repel N.Y.U. Yearlings, 2-1. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/french-banks-note-issue-reduced-again.html | FRENCH BANK'S NOTE ISSUE REDUCED AGAIN | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gusher-on-iraq-border.html | GUSHER ON IRAQ BORDER. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/by-inference.html | BY INFERENCE. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/600-at-credit-mens-dinner.html | 600 at Credit Men's Dinner. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/suit-against-doctor-fails-jury-disagree-on-claim-arising-from.html | SUIT AGAINST DOCTOR FAILS; Jury Disagree on Claim Arising From Operation on Child. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harrisburg-wins-exhibition.html | Harrisburg Wins Exhibition. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assails-kellogg-project-paris-paper-says-it-undermines-league-and.html | ASSAILS KELLOGG PROJECT.; Paris Paper Says It Undermines League and Invites Chaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brandt-tops-vance-braves-victors-40-rookie-with-team-crippled-by-in.html | BRANDT TOPS VANCE; BRAVES VICTORS, 4-0; Rookie, With Team Crippled by Influenza, Allows Robins Two Scattered Singles. HORNSBY AND BURRUS ILL Four Hurlers Also Out of Action as Well as Manager Slattery-- Vance Weakens in Third. | True | By John Drebinger. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jg-wallach-honored.html | J.G. Wallach Honored. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/large-gain-of-gold-by-bank-of-england.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/purchase-of-fort-washington-site-is-voted-to-give-city-a-park-on.html | Purchase of Fort Washington Site Is Voted To Give City a Park on Historic Ground | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/maytag-to-recapitalize-new-classes-of-stock-to-be-issued-and.html | MAYTAG TO RECAPITALIZE; New Classes of Stock to Be Issued and Purchased by Bankers. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/homer-d-williams-weds-clara-suppes-president-of-pittsburgh-steel.html | HOMER D. WILLIAMS WEDS CLARA SUPPES; President of Pittsburgh Steel Company Is Married in Johnstown, Pa. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seaview-golf-final-to-miss-gottlieb-score-of-280-takes-low-gross.html | SEAVIEW GOLF FINAL TO MISS GOTTLIEB; Score of 280 Takes Low Gross Honors in 3-Day Tourney of Women's M.G.A. MISS SINGER RUNNER-UP Leads Field on Final Day With 87, Her Total Being 283--Mrs. Milne Low Net. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/executives-endorse-13month-calendar-from-standpoint-of-business.html | EXECUTIVES ENDORSE 13-MONTH CALENDAR; From Standpoint of Business Efficiency, They Urge Its Universal Adoption. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/tishmans-lease-corner-princess-theatre-site-in-parcel-at-sixth.html | TISHMANS LEASE CORNER.; Princess Theatre Site in Parcel at Sixth Avenue and 39th Street. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/providence-college-wins-defeats-colby-nine-64-for-eighth-victory-in.html | PROVIDENCE COLLEGE WINS.; Defeats Colby Nine, 6-4, for Eighth Victory in Row. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brown-crummer-stock-increased.html | Brown Crummer Stock Increased. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-for-east-side-apartment.html | Plans for East Side Apartment. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/great-days-in-the-senate.html | GREAT DAYS IN THE SENATE. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/scores-criticism-of-serum-flight-superintendent-of-quebec-hospital.html | SCORES CRITICISM OF SERUM FLIGHT; Superintendent of Quebec Hospital Says American Aid Was Welcomed in Bennett's Case.DID NOT HAVE SERUM ASKEDTwo Types Were in Quebec, but Another Is Made Only inNew York City. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/women-ask-1250000-in-radium-poisoning-hear-in-court-their-chance-to.html | Women Ask $1,250,000 in Radium Poisoning; Hear in Court Their Chance to Live Is Slender | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/two-theatre-ticket-sellers-held.html | Two Theatre Ticket Sellers Held. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/kempners-lease-corner-in-queens-operators-acquire-control-of-large.html | KEMPNERS LEASE CORNER IN QUEENS; Operators Acquire Control of Large Business Parcel in Jackson Heights. OTHER LONG ISLAND DEALS Apartments Are Planned for Site in Thomson Hill Section--Central Park Acreage Sale. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bethlehem-income-lower-for-quarter-steel-company-earnings-less-than.html | BETHLEHEM INCOME LOWER FOR QUARTER; Steel Company Earnings Less Than Year Ago, but Higher Than in Previous 3 Months. UNFILLED ORDERS INCREASE Grace Reports Smaller Demand in Past Two Weeks, but Expects Larger Output for Year. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-screen-betsy-and-bonaparte.html | THE SCREEN; Betsy and Bonaparte. | True | By Mordaunt Hall. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bennett-will-have-public-tribute-here-body-will-lie-in-state-from-8.html | BENNETT WILL HAVE PUBLIC TRIBUTE HERE; Body Will Lie in State From 8 to 9 This Morning at 71st Armory. MILITARY ESCORT IN STREET Sailors, Soldiers and Police to Accompany Coffin, Borne on a Gun Carriage. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/routis-gets-decision-french-featherweight-victor-over-fernandez-in.html | ROUTIS GETS DECISION.; French Featherweight Victor Over Fernandez in Ten Rounds. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgetowns-rally-wins-eight-runs-in-eighth-defeat-wake-forest-12.html | GEORGETOWN'S RALLY WINS; Eight Runs in Eighth Defeat Wake Forest, 12 to 6. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/col-fa-giesting-noted-soldier-dies-left-college-during-spanish-war.html | COL. F.A. GIESTING, NOTED SOLDIER, DIES; Left College During Spanish War and Served in Campaign in the Philippines. LED ENGINEERS IN FRANCE Went Overseas as Major in 302d and Became Commander-- Recently With Port Authority. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/suggests-conference-in-design-piracy-fight-gh-montague-tells-silk.html | SUGGESTS CONFERENCE IN DESIGN PIRACY FIGHT; G.H. Montague Tells Silk Club Meeting Joint Committee Is Needed to Frame New Law. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hospital-for-the-bronx-space-in-professional-building-leased-for.html | HOSPITAL FOR THE BRONX.; Space In Professional Building Leased for Sanitarium. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gets-soviet-concession-american-plans-to-exploit-cornstalk.html | GETS SOVIET CONCESSION.; American Plans to Exploit Cornstalk Cellulose Process. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/nyu-twelve-blanks-st-stephens-by-3-to-0-closes-home-season-with.html | N.Y.U. TWELVE BLANKS ST. STEPHEN'S BY 3 TO 0; Closes Home Season With Victory -- D'Meria Tallies Two of the Goals. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hoover-hopes-rise-in-indiana-contest-wresting-state-control-from.html | HOOVER HOPES RISE IN INDIANA CONTEST; Wresting State Control From Watson Held Possible in View of Victories on Tuesday. NEW PLEA FOR PARTY UNITY Republicans, Concerned Over Smith Sweep, Now Talk of Concentrating on Outstanding Man. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/says-road-invades-citys-land-again-mrs-rooneys-charge-if-upheld.html | SAYS ROAD INVADES CITY'S LAND AGAIN; Mrs. Rooney's Charge, if Upheld, Will End Parleys on WestSide Plan, Mayor Warns.HE ORDERS INVESTIGATION Declares He Will PersonallyInspect the Area to See if New Tracks Are Laid.HALTS HEARING ABRUPTLYAction on Program Put Over for a Week--New York CentralEngineer Denies Accusation. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/beverly-takes-porto-rican-post.html | Beverly Takes Porto Rican Post. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/limits-college-critics-bowdoin-president-says-business-men-should.html | LIMITS COLLEGE CRITICS.; Bowdoin President Says Business Men Should Not Dictate. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/honoring-a-great-citizen.html | HONORING A GREAT CITIZEN. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/school-team-wins-by-1090-pitcher-fans-16-gets-15-hits.html | School Team Wins by 109-0; Pitcher Fans 16, Gets 15 Hits | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/olympic-fund-lags-hulbert-announces-less-than-4000-as-days.html | OLYMPIC FUND LAGS.; Hulbert Announces Less Than $4,000 as Day's Contributions. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/admiral-fiske-says-women-cause-war-assails-their-pacifist.html | ADMIRAL FISKE SAYS WOMEN CAUSE WAR; Assails Their Pacifist Organizations for Opposition to National Preparedness. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gavuzzi-adds-to-lead-in-run-from-coast-finishes-first-at-54th.html | GAVUZZI ADDS TO LEAD IN RUN FROM COAST; Finishes First at 54th Control, His Elapsed Time of 343:20:06 Leading Payne by 1:49:35. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/belgenland-arrives-from-world-cruise-red-star-liner-swung-about-at.html | BELGENLAND ARRIVES FROM WORLD CRUISE; Red Star Liner Swung About at Kobe to Let Ill Tourist See Famous Volcano. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/marine-force-bars-sandino-on-east-nicaraguan-rebel-threat-to-puerto.html | MARINE FORCE BARS SANDINO ON EAST; Nicaraguan Rebel Threat to Puerto Cabezas Is Belittled There.MARSHALL STILL PRISONERNote Is Received From New YorkMan, Assistant Manager ofRaided Mine. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/phils-snatch-game-as-giants-slip-54-wild-throw-by-jackson-in-ninth.html | PHILS SNATCH GAME AS GIANTS SLIP, 5-4; Wild Throw by Jackson in Ninth Paves Way for McGrawmen's Downfall.LAYOFF TAKES ITS TOLL Idleness Caused by Weather Reflected in Play--Lindstromand Ott Hit Homers. | True | By James R. Harrison. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fights-food-law-change-copeland-asserts-it-would-be-unfair-to-glass.html | FIGHTS FOOD LAW CHANGE.; Copeland Asserts It Would Be Unfair to Glass Container Makers. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/letters-rode-with-wilkins.html | Letters Rode With Wilkins. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sault-ice-begins-breakup.html | Sault Ice Begins Break-Up. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/metal-market.html | METAL MARKET. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/yanks-siege-guns-batter-boston-94-drumfire-of-hits-in-8th-sends-in.html | YANKS' SIEGE GUNS BATTER BOSTON, 9-4; Drumfire of Hits in 8th Sends in Six Tallies and Red Sox Capitulate Again. SHEALEY, ROOKIE, FANS 7 MacFayden Forces in Tying Run, Then Huggins's Artillery Gets Busy --Paschal Has Perfect Day. | True | By Richards Vidmer. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-jersey-hotel-lease.html | New Jersey Hotel Lease. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/songwriting-reclaims-mayor-he-promises-piece-of-show.html | Song-Writing Reclaims Mayor; He Promises Piece for Show | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-goodhue-is-79.html | Mrs. Goodhue Is 79. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/defies-dar-protest-in-world-peace-talk-fj-libby-called-unpatriotic.html | DEFIES D.A.R. PROTEST IN WORLD PEACE TALK; F.J. Libby, Called 'Unpatriotic' by Women, Tells East Orange We Will Enter the League. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/3000-ready-today-for-penn-relays-34th-annual-carnival-expected-to.html | 3,000 READY TODAY FOR PENN RELAYS, 34th Annual Carnival Expected to Produce Some New Athletic Records. 31 TO MEET IN DECATHLON Paddock's Entry in 175-Yard Event and Sabin Carr's in Pole Vault Stir Wide Interest. | True | By Bryan Field. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sloan-for-free-industry-brooklyn-edison-head-assails-control-of.html | SLOAN FOR FREE INDUSTRY.; Brooklyn Edison Head Assails Control of Utilities by Government. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-redeem-foreign-bonds-agents-for-argentine-and-saxon-securities.html | TO REDEEM FOREIGN BONDS.; Agents for Argentine and Saxon Securities Issue Notices. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/poles-test-a-plane-for-atlantic-flight-lieutenants-izikowski-and.html | POLES TEST A PLANE FOR ATLANTIC FLIGHT; Lieutenants Izikowski and Capula, After Paris Flight, Plan Start Here in Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shipping-board-hits-4day-liner-plan-oconnor-tells-senate.html | SHIPPING BOARD HITS 4-DAY LINER PLAN; O'Connor Tells Senate Transoceanic Corporation's ProjectIs Unsound and Nebulous.LOAN SOUGHT 'EXCESSIVE' In Addition, Board Says, the MailCompensation Would Be forSix Ships $24,609,842. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wins-league-of-nations-prize.html | Wins League of Nations Prize. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ccny-freshmen-win-capture-interclass-track-meet-with-39-points.html | C.C.N.Y. FRESHMEN WIN.; Capture Interclass Track Meet With 39 Points. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/allen-says-hoover-will-defeat-smith-kansas-exgovernor-asserts.html | ALLEN SAYS HOOVER WILL DEFEAT SMITH; Kansas Ex-Governor Asserts People Do Not Want Tammany in the White House. HITS NEW YORK 'GANG RULE' De Bragga Quits Dinner in Queens as Allen Takes Poll on Republican Candidates. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/quinlan-jury-disagrees-postmistress-faces-retrial-on-charge-of.html | QUINLAN JURY DISAGREES.; Postmistress Faces Retrial on Charge of Rifling Mail. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/electrochemists-meet-changes-due-to-radio-and-airplane-discussed-at.html | ELECTRO-CHEMISTS MEET.; Changes Due to Radio and Airplane Discussed at Bridgeport. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/commodity-prices-spot-cotton-soars-to-the-highest-in-eight-months.html | COMMODITY PRICES.; Spot Cotton Soars to the Highest in Eight Months-- Grains Up. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/elizabeth-sharp-to-wed-in-calcutta-engagement-of-new-york-girl-to-n.html | ELIZABETH SHARP TO WED IN CALCUTTA; Engagement of New York Girl to Neil L. MacDonald of Scotland Announced.JANET N. LEE BETROTHEDWill Become Bride of John V. Bouvier 3d-- Parents of Both Are Members of Southampton Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mask-and-wig-show-for-veterans.html | Mask and Wig Show for Veterans. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gen-bridgman-reelected.html | Gen. Bridgman Re-elected. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/civil-service-bowlers-lead.html | Civil Service Bowlers Lead. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rails-and-oils-rise-on-the-curb-exchange-utilities-are-somewhat.html | RAILS AND OILS RISE ON THE CURB EXCHANGE; Utilities Are Somewhat Sluggish, but Most of the Industrial Stocks Are Firmer. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/visitors-at-hot-springs-whip-the-streams-for-trout-as-fishing.html | Visitors at Hot Springs Whip the Streams For Trout as Fishing Season Opens | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/62000000-merger-of-banks-ratified-commercial-exchange-bowery-and.html | $62,000,000 MERGER OF BANKS RATIFIED; Commercial Exchange, Bowery and East River Join Bank of America Association. A.H. GIANNINI IS CHAIRMAN Edward C. Delafield Will Continue as President--Bank Will Have 26 Branches in New York. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/van-namee-slated-as-party-chairman-favored-to-lead-democratic.html | VAN NAMEE SLATED AS PARTY CHAIRMAN; Favored to Lead Democratic Campaign if Smith Is Nominated for Presidency.LONG GOVERNOR'S ADVISER Young Element Expected to Take aLarge Part in Activities ofthe Convention. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/markets-in-london-paris-and-berlin-settlement-cuts-into-new.html | MARKETS IN LONDON, PARIS AND BERLIN; Settlement Cuts Into New Business in England, but Prices of Favorites Rise. DOLLAR DROPS, RECOVERS Strength Maintained on French Market--Briand's Illness Disturbs German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/dr-michelson-75-challenges-fellowscientists-at-tennis.html | Dr. Michelson, 75, Challenges Fellow-Scientists at Tennis | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/germany-is-grieved-berlin-papers-laud-bennetts-chivalry-and.html | GERMANY IS GRIEVED.; Berlin Papers Laud Bennett's Chivalry and Sacrifice. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-security-offerings-total-69231630-today.html | New Security Offerings Total $69,231,630 Today | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/fails-to-conjure-houdinis-ghost-medium-goes-into-trance-but-science.html | FAILS TO CONJURE HOUDINI'S GHOST; 'Medium' Goes Into Trance, but Science and Invention Guests Await Miracle in Vain. $31,000 PRIZES HIS GOAL Technician Offers to Do Better Magic in Less Time Without 'Spirit' Aid. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/de-oca-holds-banks-wont-push-mexico-finance-minister-expects-them.html | DE OCA HOLDS BANKS WON'T PUSH MEXICO; Finance Minister Expects Them to Deal With Calles as With European War Debtors. AWAITS THE LAMONT REPORT He Describes in Interview Progress Made Toward Rehabilitation and Is Optimistic for Future | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/barach-glad-of-serum-he-suggested-sending-it-when-mr-rockefeller-of.html | BARACH GLAD OF SERUM.; He Suggested Sending It When Mr. Rockefeller Offered to Help. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/gershkovitch-wins-ovation-at-debut-tumultuous-recall-for-russian.html | GERSHKOVITCH WINS OVATION AT DEBUT; Tumultuous Recall for Russian Conductor at Concert by Orchestra of Eighty. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assail-kaiser-on-art-sale-paintings-at-doorn-stolen-from-germany.html | ASSAIL KAISER ON ART SALE; Paintings at Doorn Stolen From Germany, Left Press Charges. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/du-pont-cleared-2286000-in-steel-profit-from-the-investments-in.html | DU PONT CLEARED $2,286,000 IN STEEL; Profit From the Investments in Corporation's Stock Shown in Quarterly Report. NET INCOME OF $21,514,198 $14,974,930 Yielded by Holdings in General Motors--Surplus Has Increased $23,632,209. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/29971630-stocks-on-market-today-three-corporations-increasing.html | $29,971,630 STOCKS ON MARKET TODAY; Three Corporations Increasing Capital--Shares of Two Others Also Offered. CHIEF AMOUNT FOR ABITIBI Power and Paper Company Will Retire Obligations of Its Subsidiary Organizations. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wisconsin-degree-for-lindbergh.html | Wisconsin Degree for Lindbergh. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-judge-little-theatre-contest.html | To Judge Little Theatre Contest. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pope-says-mass-at-st-peters.html | Pope Says Mass at St. Peter's. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/senate-demands-move-on-stewart-in-perjury-inquiry-resolution-is.html | SENATE DEMANDS MOVE ON STEWART IN PERJURY INQUIRY; Resolution Is Passed After Oil Man Is Assailed as 'Partner in Crime.' ARREST ORDER IS VACATED But Prosecutor Is Urged to Try Standard Official on Contempt Charge. BOND DEAL IS DENOUNCED Norris, Glass and Nye Attack 'Discrepancies' in Story of Continental Profits. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hagenlacher-wins-twice-beats-hammer-in-182-match-then-wins-from-lee.html | HAGENLACHER WINS TWICE.; Beats Hammer in 18.2 Match, Then Wins From Lee at Three Cushions. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/warns-of-dollar-crisis-tc-sheehan-tells-rotarians-of-overproduction.html | WARNS OF 'DOLLAR CRISIS.'; T.C. Sheehan Tells Rotarians of Overproduction Problem. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aid-federation-building-fund.html | Aid Federation Building Fund. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shortterm-notes.html | SHORT-TERM NOTES. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/prickly-heat-lasts-to-win-by-a-head-holds-off-george-de-mar-in.html | PRICKLY HEAT LASTS TO WIN BY A HEAD; Holds Off George De Mar in Tanneytown Purse at Havre de Grace. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/praise-investment-trusts-speakers-at-dinner-of-bankers-forum.html | PRAISE INVESTMENT TRUSTS; Speakers at Dinner of Bankers' Forum Recount Advantages. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/declares-usual-extra-sherwinwilliams-also-announces-regular.html | DECLARES USUAL EXTRA.; Sherwin-Williams Also Announces Regular Quarterly Dividends. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/jury-trial-for-burkitt-mayor-hagues-critic-seized-for-spreading.html | JURY TRIAL FOR BURKITT.; Mayor Hague's Critic, Seized for Spreading Circulars, Demands It. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/slain-womans-will-filed-miss-brown-governess-killed-in-new-jersey.html | SLAIN WOMAN'S WILL FILED.; Miss Brown, Governess, Killed in New Jersey. Left Estate to Sister. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mandalay-to-start-excursions.html | Mandalay to Start Excursions. | True |  | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reports-received-at-washington.html | Reports Received at Washington. | True | Special to The New York Times. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/skinner-gets-prize-for-stage-diction-veteran-actor-receiving-medal.html | SKINNER GETS PRIZE FOR STAGE DICTION; Veteran Actor, Receiving Medal, Deplores "Polyglot" Speech in America. RADIO CONTEST TO BE HELD American Academy of Arts and Letters to Honor Announcer Usingthe Best English. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/company-earnings-uncertain-in-trend-reports-for-quarter-reveal.html | COMPANY EARNINGS UNCERTAIN IN TREND; Reports for Quarter Reveal Business Gains and Losses About Evenly Divided. OIL GROUP MAKES ADVANCES Steel and Mining Corporations Show Incomes Smaller Than a Year Ago. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/honors-late-bishop-lines-newark-diocese-opens-drive-for-1000000-as.html | HONORS LATE BISHOP LINES.; Newark Diocese Opens Drive for $1,000,000 as a Memorial. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plans-a-yiddish-circuit-hebrew-actors-union-to-lease-theatres-in.html | PLANS A YIDDISH CIRCUIT.; Hebrew Actors' Union to Lease Theatres in Seven Cities. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/georgia-tech-wins-from-penn-golfers-watts-gunn-collegiate.html | GEORGIA TECH WINS FROM PENN GOLFERS; Watts Gunn, Collegiate Titleholder, Leads Southernersto 15-2 Victory.BROADBECK SCORES AN ACE Mount Vernon Golfer, However,Loses to Gunn, Both in Singlesand Doubles Matches. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/12500000-issue-of-bonds-offered-financing-today-for-merger-of-coal.html | $12,500,000 ISSUE OF BONDS OFFERED; Financing Today for Merger of Coal Properties of Public Utility Interests. TWO GAS AND POWER LOANS $11,000,000 for Corporation in Texas and $3,500,000 for Canadian Company. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-broadcast-bennett-rites-eighteen-radio-stations-will-hook-up-for.html | TO BROADCAST BENNETT RITES; Eighteen Radio Stations Will Hook Up for Arlington Ceremony. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/improvement-shown-in-counter-trading-bank-trust-and-insurance.html | IMPROVEMENT SHOWN IN COUNTER TRADING; Bank, Trust and Insurance Shares Reflect Better Inquiry--Chain Store Issues Also Strong. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/evander-wins-96-making-6-runs-in-2d-conquers-stock-exchange-nine.html | EVANDER WINS, 9-6, MAKING 6 RUNS IN 2D; Conquers Stock Exchange Nine -- Oakden and Weingartner Get Homers. BOYS' HIGH FACULTY VICTOR Brown Stars as Varsity Is Humbled, 12-2--Roosevelt Beats University Prep, 6-3--Other Results. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/profits-taken-in-rubber-early-advance-in-market-checked-by-selling.html | PROFITS TAKEN IN RUBBER.; Early Advance in Market Checked by Selling of Speculators. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/plan-100000000-merger-national-dairy-products-and-telling-firm-of.html | PLAN $100,000,000 MERGER.; National Dairy Products and Telling Firm of Cleveland to Unite. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/loans-to-brokers-again-break-record-total-now-is-4144386000-seventh.html | LOANS TO BROKERS AGAIN BREAK RECORD; Total Now Is $4,144,386,000 --Seventh Consecutive Week of Expansion. REDISCOUNTS NOT RAISED Increased Rates in Other Cities Drawing Money From New York --Early Rise Expected. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/browns-take-opener-white-sox-tie-count-in-eighth-only-to-lose-in.html | BROWNS TAKE OPENER.; White Sox Tie Count in Eighth, Only to Lose in End, 6-5. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pigeon-nests-in-flowerpot-nine-stories-above-broadway.html | Pigeon Nests in Flowerpot Nine Stories Above Broadway | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/coolidge-turns-on-lindbergh-beacon-pressing-button-in-capital-he.html | COOLIDGE TURNS ON LINDBERGH BEACON; Pressing Button in Capital, He Lights It in Los Angeles-- Praises Flier's Qualities. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/for-standard-oil-in-india-tariff-board-head-there-says-not-it-but.html | FOR STANDARD OIL IN INDIA.; Tariff Board Head There Says Not It but Rivals Began Price War. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/children-playing-set-town-afire.html | Children, Playing, Set Town Afire. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bronx-auction-result.html | Bronx Auction Result. | True | By T. Lincoln Seide. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seat-on-exchange-a-present-to-youth-sb-sears-jr-22-years-old-gets.html | SEAT ON EXCHANGE A PRESENT TO YOUTH; S.B. Sears Jr., 22 Years Old, Gets $395,000 Membership as Partner in Firm. CURB PRICE IS UNCHANGED Seat Brings $90,000, Equal to High Record-- Four on Cotton Exchange Sold at $30,000 to $35,000. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ratifies-41375000-for-school-buildings-city-approves-program-as.html | RATIFIES $41,375,000 FOR SCHOOL BUILDINGS; City Approves Program as McKee Predicts the End of Part Time Sessions in 1929. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/du-pont-hall-begun-cornerstone-laid-for-senators-gift-to-hampton.html | DU PONT HALL BEGUN.; Cornerstone Laid for Senator's Gift to Hampton Institute. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/japanese-barrymore-here-rokturo-ichimura-actor-arrives-to-inspect.html | JAPANESE BARRYMORE HERE; Rokturo Ichimura, Actor, Arrives to Inspect Our Theatres. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/woman-is-thrown-heavily-off-mount-mrs-rumbaugh-suffers-mishap-in.html | WOMAN IS THROWN HEAVILY OFF MOUNT; Mrs. Rumbaugh Suffers Mishap in Brooklyn Horse Show, but Quickly Remounts. LOUGH EAGLE TAKES BLUE Victor in Spectacular Hunter Class --Miss Scott's Entrants Prominent Among Winners. | True | By Henry R. Ilsley. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-build-in-brooklyn-twentieth-avenue-corner-is-bought-by-the.html | TO BUILD IN BROOKLYN.; Twentieth Avenue Corner Is Bought by the Starren Corporation. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/assigned-to-post-at-canal.html | Assigned to Post at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/new-bonds-seller-30.html | NEW BONDS "SELLER 30." | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bremen-fliers-salute-passing-of-gallant-gentleman-pilots-wives-also.html | Bremen Fliers 'Salute Passing of Gallant Gentleman'; Pilots' Wives Also Radio Sympathy to Mrs. Bennett | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/legion-to-hold-mobilization.html | Legion to Hold 'Mobilization.' | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/youth-dies-two-hurt-in-auto-crash.html | Youth Dies, Two Hurt in Auto Crash | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/false-building-economy-skimping-on-materials-means-added.html | FALSE BUILDING ECONOMY.; Skimping on Materials Means Added Maintenance Costs. | True | WALTER M. MASON. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/hoppe-wins-2-leads-layton-by-72-points-triumphs-5017-in-29-innings.html | HOPPE WINS 2, LEADS LAYTON BY 72 POINTS; Triumphs, 50-17 in 29 Innings, and 50-31 in 48, at 3-Cushions-- Scores 400 to 328. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/briands-condition-causes-some-anxiety-he-shows-improvement-but-his.html | BRIAND'S CONDITION CAUSES SOME ANXIETY; He Shows Improvement, but His Friends Fear He May Have to Leave the Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/publishers-honor-bennett-and-byrd-resolutions-deplore-death-of.html | PUBLISHERS HONOR BENNETT AND BYRD; Resolutions Deplore Death of Flier and Its Effect on Antarctic Expedition.WALKER LAUDS THE PRESSSays He Relies on the Newspapers to Tell Him What thePeople Think of Him. AUTO EXPANSION FORESEEN Sloan Asserts Replacements WillStimulate Industry--1,000at the Dinner. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/credit-companys-income-up.html | Credit Company's Income Up. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/delaware-nine-loses-50-hunt-hampden-sidney-pitcher-hurls-onehit.html | DELAWARE NINE LOSES, 5-0.; Hunt, Hampden Sidney Pitcher, Hurls One-Hit Game to Win. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/burial-rites-denied-count-aged-french-royalists-publication-had.html | BURIAL RITES DENIED COUNT; Aged French Royalist's Publication Had Displeased the Church. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/10000-sign-ruffu-petition.html | 10,000 Sign Ruffu Petition. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lorillard-reduces-price-meets-the-reduction-on-wholesale-price-of.html | LORILLARD REDUCES PRICE.; Meets the Reduction on Wholesale Price of Cigarettes. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mayor-in-tribute-to-city-grocers-wholesalers-not-alarmed-as-he.html | MAYOR IN TRIBUTE TO CITY GROCERS; Wholesalers Not Alarmed as He Jokes About Synthetic Foods Menacing Them. COMMODITY RISE IS SEEN Economist Tells Convention Speculators Are Going to Stimulate Trade. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/invent-dial-method-of-phoning-to-ships-engineers-say-it-permits-the.html | INVENT DIAL METHOD OF PHONING TO SHIPS; Engineers Say It Permits the Linking of Radio and Land Wire Systems. TELL HOW CALLS ARE MADE Home Telephones May Be Equipped, They Say, to Get in Touch With Planes, Trains or Vessels. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/giants-to-start-later-games-with-robins-next-week-to-begin-at-330.html | GIANTS TO START LATER.; Games With Robins Next Week to Begin at 3:30. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/to-act-on-press-freedom-publishers-to-name-committee-todayelect.html | TO ACT ON PRESS FREEDOM.; Publishers to Name Committee Today—Elect Officers. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/would-ship-bremen-here-junkers-mechanic-holds-that-the-best-course.html | WOULD SHIP BREMEN HERE.; Junkers Mechanic Holds That the Best Course to Follow. | True | From a Special Correspondent of The New York Times and Montreal Gazette, Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/203865000-tax-cut-urged-by-senators-finance-committee-approves.html | $203,865,000 TAX CUT URGED BY SENATORS; Finance Committee Approves Measure for Report to the Chamber by Monday. ESTATE TAX IS RETAINED Democrats' Proposals to Cut Corporation Tax Hard Are All Defeated. AUTOMOBILE LEVY TO GO Total Reduction May Finally Reach $210,000,000, Now Agreeable to Mellon. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/76-disasters-here-gave-us-world-lead-league-census-for-three-years.html | 76 DISASTERS HERE GAVE US 'WORLD LEAD'; League Census for Three Years Places Italy Second With Sixty-six. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/money.html | MONEY. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/renault-not-tariff-foe-french-manufacturer-says-he-favors-uniform.html | RENAULT NOT TARIFF FOE.; French Manufacturer Says He Favors Uniform Motor Duties. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/garage-lease-in-harlem.html | Garage Lease in Harlem. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wholesome-truth.html | WHOLESOME TRUTH. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/laue-buys-on-broadway-operator-acquires-three-lofts-from-astor.html | LAUE BUYS ON BROADWAY.; Operator Acquires Three Lofts From Astor Family. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/aided-100000-travelers-in-year-society-reports.html | Aided 100,000 Travelers In Year, Society Reports | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/baldwin-assailed-on-rubber-tactics-macdonald-has-conservative-aid.html | BALDWIN ASSAILED ON RUBBER TACTICS; MacDonald Has Conservative Aid in Attack in House of Commons. NEW YORK 'LEAK' IS REVIVED' Government Denies Speculators Here Profited Over British on Ending Stevenson Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mrs-wj-drummond-presbyterian-missionary-in-china-dies-at-los.html | MRS. W.J. DRUMMOND.; Presbyterian Missionary in China Dies at Los Angeles. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/merger-of-2-banks-links-175000000-bank-of-united-states-and-the.html | MERGER OF 2 BANKS LINKS $175,000,000; Bank of United States and the Central Mercantile Combination Is Arranged.HOLDERS TO VOTE MAY 17B.K. Marcus Will Be the President and C. Stanley Mitchell Chairmanof the Board of Directors. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/lown-is-suggested-as-olympic-captain-new-yorker-147pound-champion.html | LOWN IS SUGGESTED AS OLYMPIC CAPTAIN; New Yorker, 147-Pound Champion, 4-Time Title Holder, Named Outstanding Boxer.SIXTEEN PICKED FOR TEAM Boxing Recommendations Include Eight National Champions andRunners-Up at Boston. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/buys-block-front-the-at-and-t-co-adds-to-its-downtown-holdings.html | BUYS BLOCK FRONT.; The A.T. and T. Co. Adds to Its Downtown Holdings. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/frank-g-menconi-44-sculptor-dead-was-designer-of-fifth-avenue.html | FRANK G. MENCONI, 44, SCULPTOR, DEAD; Was Designer of Fifth Avenue Victory Arch for Homecoming Troops and Eddy Memorial. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chicago-banks-bid-wins-citys-bonds-three-groups-from-new-york.html | CHICAGO BANKS' BID WINS CITY'S BONDS; Three Groups From New York Compete for $11,655,000 of Improvement 4s. OTHER MUNICIPAL FINANCING Boston, Jersey City and Philippine Islands to Borrow--Nassau County Issue Offered. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wilbur-to-attend-burial-of-bennett-secretary-cancels-other-plans-to.html | WILBUR TO ATTEND BURIAL OF BENNETT; Secretary Cancels Other Plans, to Lead High Ranking Officers in Arlington Ceremony. FUNERAL SET FOR 3 O'CLOCK An Unknown Friend of the Flier Helps Lone Negro Dig the Grave. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/toronto-beats-reading-prudhomme-yields-only-five-hits-and-triumphs.html | TORONTO BEATS READING.; Prudhomme Yields Only Five Hits and Triumphs by 9-1. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/macmillan-party-grieves.html | MACMILLAN PARTY GRIEVES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-business-world-denims-and-flannels-advanced.html | THE BUSINESS WORLD; Denims and Flannels Advanced. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/when-fitzmaurice-brought-out-his-own-story.html | WHEN FITZMAURICE BROUGHT OUT HIS OWN STORY. | True | Times Wide World Photo. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/march-hare-loses-on-jockeys-error-mcauliffe-pulls-up-filly-thinking.html | MARCH HARE LOSES ON JOCKEY'S ERROR; McAuliffe Pulls Up Filly Thinking She Had Bucked Shinsand Favorite Trails. THE BLONDE TAKES RACEWhitney Entry Beats Showery-- Sunfire Triumphs in Thrilling Performance. | True | By Vernon van Ness. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/asks-20000-for-libel-chauffeur-cleared-of-killing-in-holdup-sues.html | ASKS $20,000 FOR LIBEL.; Chauffeur Cleared of Killing in Hold-Up Sues Restaurant Man. | True | | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/east-side-purchase-jh-eagle-adds-apartment-to-his-realty-holdings.html | EAST SIDE PURCHASE.; J.H. Eagle Adds Apartment to His Realty Holdings. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/the-play-letting-the-marines-tell-it.html | THE PLAY; Letting the Marines Tell It. | True | By J. Brooks Atkinson. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/parkhill-mill-sold-for-100000.html | Parkhill Mill Sold for $100,000. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/acts-on-park-av-widening-estimate-board-approves-millers-temporary.html | ACTS ON PARK AV. WIDENING; Estimate Board Approves Miller's Temporary Proposal. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/banks-staff-has-annual-dinner.html | Bank's Staff Has Annual Dinner. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-er-cawthra-becomes-a-bride-daughter-of-thomas-a-cawthra.html | MISS E.R. CAWTHRA BECOMES A BRIDE; Daughter of Thomas A. Cawthra Married in St. James'sto De Courcy L. Taylor.CAROL BRIDGMAN WEDSDaughter of Mr. and Mrs. TheodoreH. Bridgman Now Mrs. A.W.Holt--Mrs. L'Huillier a Bride. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/see-plays-given-by-boys-trustees-and-guests-attend-performance-at.html | SEE PLAYS GIVEN BY BOYS.; Trustees and Guests Attend Performance at East 111th St. Club. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/troops-escort-bennett-canada-pays-him-state-honors-as-body-leaves.html | TROOPS ESCORT BENNETT; Canada Pays Him State Honors as Body Leaves Quebec for Arlington. SALVOS FIRED AT THE TRAIN Dominion's Most Noted Chaplain Reads Service-- Army Officers Are Pallbearers. BYRD WALKS BESIDE COFFIN Body Is Due Here at 7:30 and Will Lie in State at 71st Armory for Short Time. | True | From a Staff Correspondent of The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/schiff-defeats-lee-with-cue.html | Schiff Defeats Lee With Cue. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/boards-effect-changes-elections-and-promotions-announced-by-many.html | BOARDS EFFECT CHANGES.; Elections and Promotions Announced by Many Companies. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/mother-to-attend-burial-mrs-henrietta-bennett-and-two-sons-leave.html | MOTHER TO ATTEND BURIAL.; Mrs. Henrietta Bennett and Two Sons Leave for Washington. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/bucknell-victor-in-tenth-topples-villanova-when-catcher-drops-ball.html | BUCKNELL VICTOR IN TENTH.; Topples Villanova When Catcher Drops Ball After Tagging Runner. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/long-island-awards-safety-trophy.html | Long Island Awards Safety Trophy. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/brougham-concludes-frech-suit-testimony-plaintiff-is-sole-witness.html | BROUGHAM CONCLUDES FRECH SUIT TESTIMONY; Plaintiff Is Sole Witness in Court Session; but Letters Are Not Read to Jury. | True | Special to The New York Times. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/keen-defeats-orioles-former-cardinal-twirls-rochester-to-a-15to4.html | KEEN DEFEATS ORIOLES.; Former Cardinal Twirls Rochester to a 15-to-4 Victory. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/maritime-men-elect-captain-jc-reichert-keeps-post-as-secretary.html | MARITIME MEN ELECT.; Captain J.C. Reichert Keeps Post as Secretary. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/change-of-control-urged-at-seminary-princeton-institution-drifting.html | CHANGE OF CONTROL URGED AT SEMINARY; Princeton Institution "Drifting From Proper Service," Presbyterian Report Says.HISTORY OF ROW IS GIVENCommittee Regrets Inability to HealFactional Differences--WantsDual Supervision Ended. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/harnessing-the-colorado.html | HARNESSING THE COLORADO. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/eb-morris-to-take-new-post.html | E.B. Morris to Take New Post. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/grains-decline-from-high-marks-wheat-prices-advance-early-to-a-new.html | GRAINS DECLINE FROM HIGH MARKS; Wheat Prices Advance Early to a New Maximum on the Crop, but Break Later. CORN HAS SIMILAR TREND Record Figure for Season Is Followed by Lessening Values-- Oats Finish Lower. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/magicians-mystify-british-king-and-queen-best-english-wizards-give.html | MAGICIANS MYSTIFY BRITISH KING AND QUEEN; Best English Wizards Give an Exhibit of Their Skill at Windsor Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/vessel-bound-here-sunk-schooner-william-booth-rammed-at-anchor-off.html | VESSEL BOUND HERE SUNK.; Schooner William Booth Rammed at Anchor Off Chatham, Mass. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/seeking-fitzmaurice-in-the-wilds-the-story-of-a-long-cold-trail-it.html | Seeking Fitzmaurice in the Wilds, The Story of a Long, Cold Trail; It Began Comfortably Enough and There Was an Element of Luck That Helped at the Start-- Uncertainty, Discomfort and Battle Later, but Success Crowned The Times Man's Quest. | True | By Harold A. Littledale, Staff Correspondent of the New York Times. Special To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/margot-asquith-gets-book-just-published-is-called-like-jane-austen.html | MARGOT ASQUITH GETS; Book, Just Published, Is Called Like Jane Austen in Style, but Not in Racy Substance. | True | Wireless to THE NEW YORK TIMES. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/national-advertisers-to-meet.html | National Advertisers to Meet. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/former-baruch-home-leased-for-alteration-into-shops.html | Former Baruch Home Leased For Alteration Into Shops | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/graduate-crews-to-meet-yale-and-penn-to-race-may-5-preceding.html | GRADUATE CREWS TO MEET.; Yale and Penn to Race May 5 Preceding Triangular Regatta. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/two-men-shifted-on-harvard-crews-campbell-replaces-hubbard-at-no-2.html | TWO MEN SHIFTED ON HARVARD CREWS; Campbell Replaces Hubbard at No. 2 in Varsity, While Latter Goes to No. 6 in Jayvees. LISTS TIME TRIAL TODAY Coach Brown to Hold Two-Mile Test --Battle Is Being Staged for Coxswain's Berth. | True | Special to The New York Times. | C1B 782484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/pmcyale-fours-meet-tomorrow.html | P.M.C.-Yale Fours Meet Tomorrow | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/illinois-powers-offering-company-to-exchange-6-dividend-stock-for-7.html | ILLINOIS POWER'S OFFERING.; Company to Exchange $6 Dividend Stock for 7 P.C. Preferred. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/rotarians-honor-bennett-retiring-president-sends-message-borough.html | ROTARIANS HONOR BENNETT.; Retiring President Sends Message-- Borough Head Adds Tribute. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/chinese-disavow-seymour-murder-nanking-and-peking-blame-each-other.html | CHINESE DISAVOW SEYMOUR MURDER; Nanking and Peking Blame Each Other for Killing of American Head of Mission Hospital. FATE OF TSINAN IN DOUBT Both Sides Now Claim Victory atShantung Capital--Missionary Captured in West of Province. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/trading-in-westchester-builders-buy-sites-in-new-development-at.html | TRADING IN WESTCHESTER.; Builders Buy Sites in New Development at Scarsdale. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/ride-new-w-j-line-coach.html | Ride New W. & J. Line Coach. | True | Special to The New York Times. | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/undertakers-to-remodel-flat.html | Undertakers to Remodel Flat. | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/miss-amy-baker-to-give-monologues.html | Miss Amy Baker to Give Monologues | True | | C1B 782484 |
| 1928-04-27 | 1928-04-27 | https://www.nytimes.com/1928/04/27/archives/wins-fliers-autograph-brooklyn-girl-received-a-note-signed-by.html | WINS FLIERS' AUTOGRAPH.; Brooklyn Girl Received a Note Signed by Fitzmaurice. | True | | C1B 782484 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-relay-crowns-are-won-by-nyu-edwards-runs-anchor-both-times.html | TWO RELAY CROWNS ARE WON BY N.Y.U.; Edwards Runs Anchor Both Times Within an Hour in the Penn Relay Carnival. RECORDS IN DECATHLON lansky in Shot-Put and Lloyd in 100 and 400 Meters Break the Old Marks. DE LA SALLE IS A VICTOR New Utrecht Also Adds to New York Laurels-- Dalton of Seton Hall Second in Steeplechase. | True | By Bryan Field. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/radio-institute-votes-medal-to-dr-zennick-german-scientist.html | RADIO INSTITUTE VOTES MEDAL TO DR. ZENNICK; German Scientist Recipient of Honor This Year--Pioneer in Wireless Research. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-jayvees-win-defeat-peddie-74-in-sixinning-gamejordan.html | PRINCETON JAYVEES WIN.; Defeat Peddie, 7-4, in Six-Inning Game--Jordan Batting Star. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mackay-suit-is-heard-former-secretary-seeks-10000-for-alleged.html | MACKAY SUIT IS HEARD.; Former Secretary Seeks $10,000 for Alleged Injuries in Fall. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indians-win-106-regain-first-place-uhle-gains-fourth-straight.html | INDIANS WIN, 10-6; REGAIN FIRST PLACE; Uhle Gains Fourth Straight Victory After Tigers Score Fivein Opening Inning.HARGRAVE GETS HOME RUN Circuit Clout Comes In the Ninth--Cleveland Pounds Three Pitchers for Sixteen Hits. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/prague-ymca-opened-americans-join-czechs-in-ceremonies-at.html | PRAGUE Y.M.C.A. OPENED.; Americans Join Czechs in Ceremonies at Million-Dollar Building. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/100-associates-honor-hg-bean.html | 100 Associates Honor H.G. Bean. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flowersfinnegan-matched.html | Flowers-Finnegan Matched. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wins-princeton-contest-fb-crowther-is-first-in-the-times-current.html | WINS PRINCETON CONTEST.; F.B. Crowther is First in The Times Current Events Tourney. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/currie-made-publicity-manager.html | Currie Made Publicity Manager. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/coroner-holds-yale-man-fg-bull-of-brooklyn-is-accused-of-driving.html | CORONER HOLDS YALE MAN; F.G. Bull of Brooklyn Is Accused of Driving Car Over Woman. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/kress-to-change-directorate.html | Kress to Change Directorate. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/milliners-meet-at-asbury-park.html | Milliners Meet at Asbury Park. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-bonds-to-rival-liberties-at-banks-difference-in-yields-tends.html | CITY BONDS TO RIVAL LIBERTIES AT BANKS; Difference in Yields Tends to Be Reduced by Buying for Reserves, Says Specialist. PURCHASES NOW ARE HEAVY Demand for New York Securities Expected to Grow as Treasury Obligations Are Diminished. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/unearths-indian-relics-in-bay-state.html | Unearths Indian Relics in Bay State. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/12446000-in-municipals-mutual-life-insurance-reports-its-investment.html | $12,446,000 IN MUNICIPALS.; Mutual Life Insurance Reports Its Investment in Bonds. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/158080000-bonds-marketed-in-week-offerings-greater-in-amount-than.html | $158,080,000 BONDS MARKETED IN WEEK; Offerings Greater in Amount Than Earlier in Month--All Classes Represented. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/carnegie-awards-made-twentyfive-heroic-deeds-recognized-one-by-a.html | CARNEGIE AWARDS MADE.; Twenty-five Heroic Deeds Recognized, One by a Syracuse Man. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shocks-left-ruin-in-balkan-zone-proud-corinth-now-only-a-burial.html | SHOCKS LEFT RUIN IN BALKAN ZONE; Proud Corinth Now Only a Burial Ground and Other Greek Cities Desolate. SHOCKS STILL CONTINUE American Women Aid Injured-- British Marines Serve Soup-- Italians Send Supply Warship. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-council-asks-private-ship-lines-advocates-the-abandonment-of.html | TRADE COUNCIL ASKS PRIVATE SHIP LINES; Advocates the Abandonment of Government Operation of Merchant Marine. FRIEND TO LATIN AMERICA President Farrell Declares the Council's Policy Is for Peace andProsperity There. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/british-cotton-act-passed-house-of-commons-vote-extends-1923.html | BRITISH COTTON ACT PASSED; House of Commons Vote Extends 1923 Measure for Five Years. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-to-hail-fliers-at-airport-today-bremen-crew-will-land-at.html | CITY TO HAIL FLIERS AT AIRPORT TODAY; Bremen Crew Will Land at Mitchel Field at 2 P.M., Opening Official Reception. PLAN FESTIVAL ON MONDAY Water Pageant, Parade and Award of Valor Medals on Program to Honor Sea Conquerors. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/plan-to-tow-gliders-on-atlantic-flights-german-firm-expects.html | PLAN TO TOW GLIDERS ON ATLANTIC FLIGHTS; German Firm Expects Trailers Will Carry Fuel for Large Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indict-fur-dealers-for-fraud.html | Indict Fur Dealers for Fraud. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/martin-madden-dies-suddenly-in-capital-republican-leader-stricken.html | MARTIN MADDEN DIES SUDDENLY IN CAPITAL; Republican Leader Stricken With Heart Attack as He Chats in His Office. WAS APPROPRIATIONS HEAD Chicagoan, 73, Had Served in House Since 1905--Negro May Succeed Him. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/madeleine-f-burke-engaged-to-marry-daughter-of-mrs-hs-hooker-is.html | MADELEINE F. BURKE ENGAGED TO MARRY; Daughter of Mrs. H.S. Hooker Is Affianced to Charles G. King 3d of Providence. MARY CHURCHILL TO WED Will Become Mrs. S.A. McClellan-- Cecil Hough is Betrothed-- Other Engagements. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ymca-buying-site-for-seamens-branch-new-building-will-be-erected-in.html | Y.M.C.A. BUYING SITE FOR SEAMEN'S BRANCH; New Building Will Be Erected in West Twenty-third Street Near the Hudson River. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gen-guidoni-killed-testing-parachute-device-fails-when-former-air.html | GEN. GUIDONI KILLED TESTING PARACHUTE; Device Fails When Former Air Attache at Washington Jumps From Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-get-radio-on-train-special-set-installed-by-wor-to-regale.html | FLIERS GET RADIO ON TRAIN.; Special Set Installed by WOR to Regale Tired Airmen. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buyers-in-jamaica-plan-new-offices-sixstory-structure-will-be-built.html | BUYERS IN JAMAICA PLAN NEW OFFICES; Six-Story Structure Will Be Built on Clinton Avenue, Near Jamaica Avenue. LONG ISLAND CITY PROJECT Sagers Acquire Queens Boulevard Site for Taxpayer--Trading In Westchester. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bond-trade-in-west-quiet-institutions-on-pacific-coast-buying-fewer.html | BOND TRADE IN WEST QUIET; Institutions on Pacific Coast Buying Fewer Municipals. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/to-direct-german-exhibit-bruno-paul-sails-to-aid-exposition-at.html | TO DIRECT GERMAN EXHIBIT.; Bruno Paul Sails to Aid Exposition at Macy's. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bigger-than-a-mans-hand.html | BIGGER THAN A MAN'S HAND. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flying-cross-urged-for-bremens-crew-secretaries-of-state-war-and.html | FLYING CROSS URGED FOR BREMEN'S CREW; Secretaries of State, War and Navy Endorse House Plan to Honor Airmen. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ill-fliers-mother-is-kept-from-services-doctor-says-mrs-bennett-was.html | ILL, FLIER'S MOTHER IS KEPT FROM SERVICES; Doctor Says Mrs. Bennett Was Seized With Gastric Trouble on Train to Capital. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/karolyi-plans-visit-here-lawsuit-may-be-means-of-counts-receiving-a.html | KAROLYI PLANS VISIT HERE.; Lawsuit May Be Means of Count's Receiving a Passport. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gardner-pupils-act-in-pomander-walk-play-given-at-the-plaza-to-aid.html | GARDNER PUPILS ACT IN 'POMANDER WALK'; Play Given at the Plaza to Aid Maintenance of College Scholarship Fund. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wheat-active-prices-advance-setback-follows-opening-bulge-but.html | WHEAT ACTIVE, PRICES ADVANCE; Setback Follows Opening Bulge, but Values Recover and Close With Net Gains. NEW CROP MONTHS BOUGHT Corn Acts Heavy, but Closes Higher --Oats Sell at New High on the Crop. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-dempsey-suit-brought-by-kearns-former-manager-asks-500000-under.html | NEW DEMPSEY SUIT BROUGHT BY KEARNS; Former Manager Asks $500,000 Under Finding That Their Contract Was Valid.WANTS SHARE IN EARNINGSCounsel for Ex-Champion Declares New Action Is Only an Attemptto Annoy Puglist. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-runs-in-seventh-help-cards-win-42-score-another-against-cubs-in.html | TWO RUNS IN SEVENTH HELP CARDS WIN, 4-2; Score Another Against Cubs in Eighth on High's Three-Bagger and Hafey's Sacrifice. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/middlebury-wins-95-scores-four-runs-in-ninth-against-clarkson.html | MIDDLEBURY WINS, 9-5.; Scores Four Runs in Ninth Against Clarkson College Nine. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/greeted-by-throngs-on-way-to-capital-crowd-sings-and-cheers-at.html | GREETED BY THRONGS ON WAY TO CAPITAL; Crowd Sings and Cheers at Baltimore and Pounds on Windows--Gets Autographs.REPORTERS BESIEGE PARTYFliers Preserve Silence Out of Respect to Memory of Floyd Bennett. | True | From a Staff Correspondent of The New York Times, Special to THE NEW YORK TIMES. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hospital-election-upheld-appellate-division-affirms-decision-on.html | HOSPITAL ELECTION UPHELD; Appellate Division Affirms Decision on Mount Sinai Trustees. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ameer-to-visit-the-crimea-most-of-his-15-days-in-russia-however.html | AMEER TO VISIT THE CRIMEA; Most of His 15 Days in Russia, However, Will Be Spent in Moscow. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/resale-on-staten-island-business-corner-changes-ownership-in-west.html | RESALE ON STATEN ISLAND.; Business Corner Changes Ownership in West New Brighton Deal. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/charity-and-friends-get-125000-estate-will-of-mrs-ac-franklin-does.html | CHARITY AND FRIENDS GET $125,000 ESTATE; Will of Mrs. A.C. Franklin Does Not Mention Three Cousins, Her Nearest Relatives. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mays-100000-dinner-amazes-parisians-pittsburghers-silver-wedding.html | MAY'S $100,000 DINNER AMAZES PARISIANS; Pittsburgher's Silver Wedding Guests Get Jeweled Favors and Talk Across Ocean. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brooklyn-investor-buys-oe-saunders-gets-five-flats-near-squibb.html | BROOKLYN INVESTOR BUYS; O.E. Saunders Gets Five Flats Near Squibb Factory-- Other Deals. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/st-nicholas-avenue-resale.html | St. Nicholas Avenue Resale. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/panel-of-150-drawn-for-the-knapp-jury-exsecretary-goes-on-trial.html | PANEL OF 150 DRAWN FOR THE KNAPP JURY; Ex-Secretary Goes on Trial Tuesday, Charged With Frauds in Census. INDICTED TWELVE TIMES Specific Accusation Chosen by the Prosecutor Is First-Degree Grand Larceny. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/lessee-to-alter-building.html | Lessee to Alter Building. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gavuzzis-pace-lags-runners-pass-st-louis-leader-and-payne-tie-for.html | GAVUZZI'S PACE LAGS; RUNNERS PASS ST. LOUIS; Leader and Payne Tie for 20th Place in Day's Lap--Another Entry Drops Out. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/company-elections-held-officers-and-directors-chosen-by-several.html | COMPANY ELECTIONS HELD.; Officers and Directors Chosen by Several Organizations. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/schiff-gives-taft-school-50000.html | Schiff Gives Taft School $50,000. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-yorker-slew-charging-buffalo-mr-and-mrs-herman-cron-reaching.html | NEW YORKER SLEW CHARGING BUFFALO; Mr. and Mrs. Herman Cron, Reaching Paris, Tell of African Expedition. GOT 100-POUND TUSKS Big Elephant Was Shot After Party of 125 Traversed Rhinoceros Infested Jungle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-air-base-for-the-marines-attack-on-puerto-cabezas-doubted.html | New Air Base for the Marines.; Attack on Puerto Cabezas Doubted. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/propeller-of-the-bremen-to-speed-crew-while-here.html | Propeller of the Bremen To Speed Crew While Here | True | Special to THE NEW YORK TIMES. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/money.html | MONEY. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girl-lawyer-wins-point-gets-leave-to-take-new-suits-to-tombs.html | GIRL LAWYER WINS POINT.; Gets Leave to Take New Suits to Tombs Prisoners, Despite Rule. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rug-prizes-awarded-los-angeles-man-wins-1000-in-designing-contest.html | RUG PRIZES AWARDED.; Los Angeles Man Wins $1,000 in Designing Contest. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ccny-honors-wegman-elected-captain-of-lacrosse-team-stevens-game.html | C.C.N.Y. HONORS WEGMAN.; Elected Captain of Lacrosse Team --Stevens Game Postponed. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mystery-woman-freed-consul-to-send-shoplifter-to-her-to-her-parents.html | MYSTERY WOMAN FREED.; Consul to Send Shoplifter to Her to Her Parents in Argentina. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/briand-conquering-illness-despite-improvement-doctors-do-not-give.html | BRIAND CONQUERING ILLNESS; Despite Improvement, Doctors Do Not Give Date of Recovery. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-towns-claim-walter-johnson-as-resident-tax-rolls-give-verdict.html | Two Towns Claim Walter Johnson as Resident; Tax Rolls Give Verdict to Millburn, N.J. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/salvation-army-bands-meet-tonight.html | Salvation Army Bands Meet Tonight | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/carpenter-killed-in-bronx-building.html | Carpenter Killed in Bronx Building. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyu-band-plays-in-mtvernon.html | N.Y.U. Band Plays in Mt.Vernon. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mandell-adds-leasehold-to-site-on-union-square.html | Mandell Adds Leasehold To Site on Union Square | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/london-women-jurors-cry-with-slayers-wife-convict-two-men-charged.html | LONDON WOMEN JURORS CRY WITH SLAYER'S WIFE; Convict Two Men Charged With Murdering Constable After Stealing Doctor's Car. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rickard-explains-protection-offer-boxing-board-accepts-denial.html | RICKARD EXPLAINS 'PROTECTION' OFFER; Boxing Board Accepts Denial Message to Dempsey Meant Official Favoritism Here. "CERTAINTIES" CLEARED UP Promoter Says Those Applied to New Jersey, Philadelphia and Chicago--Case Closed. | True | By James P. Dawson. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flood-bill-sent-to-conference.html | Flood Bill Sent to Conference. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/set-up-hungarian-soviet-bula-kun-headed-proletariat-dictatorship-in.html | SET UP HUNGARIAN SOVIET.; Bula Kun Headed Proletariat Dictatorship in 1919. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/antifascisti-protest-oppose-city-spending-15000-to-welcome-italian.html | ANTI-FASCISTI PROTEST.; Oppose City Spending $15,000 to Welcome Italian Prince. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/handy-jazz-pioneer-gives-famous-blues-his-company-offers-program-in.html | HANDY, JAZZ PIONEER, GIVES FAMOUS 'BLUES; His Company Offers Program in Carnegie Hall Unlike That of Night Clubs. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rye-golf-is-won-by-mrs-hucknall-ridgewood-player-leads-field-of-72.html | RYE GOLF IS WON BY MRS. HUCKNALL; Ridgewood Player Leads Field of 72 With Low Gross Score of 46-42-88. COLD CHILLS CONTESTANTS Miss Jenney Among 34 Who Fail to Turn in Cards in Westchester Tournament. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cards-for-hagen-and-compston-in-their-golf-match-in-england.html | Cards for Hagen and Compston In Their Golf Match in England | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ends-plan-to-bring-kaiser-back-by-force.html | ENDS PLAN TO BRING KAISER BACK BY FORCE | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cotton-control-urged-on-exchange-managers-propose-committee-with.html | COTTON CONTROL URGED ON EXCHANGE; Managers Propose Committee With Broad Powers of Regulation and Inquisition.MEMBERS TO ACT ON MAY 9 Board Would Fix Limit on CottonContracts and Would Have Authority to Discipline Dealers. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phillips-returns-ready-for-battle-alleged-head-of-queens-sewer-ring.html | PHILLIPS RETURNS, READY FOR BATTLE; Alleged Head of Queens Sewer Ring Says He Is "Broke," but Has Plenty of Courage. PATTEN'S MOVE APPROVED Corporation Counsel Nicholson Says Change in Pipe Requirements Are "Obviously Legal." | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyulafayette-tennis-off.html | N.Y.U.-Lafayette Tennis Off. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/social-hygiene-committee-named.html | Social Hygiene Committee Named. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hosts-to-mr-and-mrs-ft-hunter.html | Hosts to Mr. and Mrs. F.T. Hunter. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/american-diction.html | AMERICAN DICTION. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girls-leap-to-death-starts-police-action-rochelle-park-nj-man.html | GIRL'S LEAP TO DEATH STARTS POLICE ACTION; Rochelle Park (N.J.) Man Questioned About Events FollowingFatal Jump From Auto. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nyu-nine-clashes-with-fordham-today-manfredi-is-choice-for-mound.html | N.Y.U. NINE CLASHES WITH FORDHAM TODAY; Manfredi Is Choice for Mound Duty Against Bob Cooney-- Crowd of 12,000 Expected. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thurber-estate-to-family.html | Thurber Estate to Family | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/give-dinner-for-wj-kingsley.html | Give Dinner for W.J. Kingsley. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/browns-trim-white-sox-score-14-to-5-victory-and-advance-to-third.html | BROWNS TRIM WHITE SOX.; Score 14 to 5 Victory and Advance to Third Place. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gets-air-line-monopoly-iberian-company-receives-grant-from-spanish.html | GETS AIR LINE MONOPOLY.; Iberian Company Receives Grant From Spanish Government. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-woman-did-it.html | THE WOMAN DID IT. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colby-outhit-wins-74-defeats-rhode-island-state-baseball-team.html | COLBY, OUTHIT, WINS 7-4.; Defeats Rhode Island State Baseball Team. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dillon-back-from-europe-banker-returns-on-the-mauretania-from.html | DILLON BACK FROM EUROPE; Banker Returns on the Mauretania From Mediterranean Cruise. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/proposal-phoned-from-san-francisco-here-girl-to-wed-suitor-in.html | Proposal Phoned From San Francisco Here; Girl to Wed Suitor in Honolulu Next Week | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/high-price-for-acreage-at-aiken.html | High Price for Acreage at Aiken. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/daughter-to-the-gd-bradfords.html | Daughter to the G.D. Bradfords. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/insurance-brokers-to-dine.html | Insurance Brokers to Dine. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bendix-corp-calls-class-a-stock.html | Bendix Corp. Calls Class A Stock | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/1100-for-mcbey-etching-brings-highest-price-at-kirkpatrick.html | $1,100 FOR McBEY ETCHING.; Brings Highest Price at Kirkpatrick Sale--Total Is $21,185. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-helen-wotten-weds-plainfield-girl-bride-of-lieut-tp-nelson-of.html | MISS HELEN WOTTEN WEDS.; Plainfield Girl Bride of Lieut. T.P. Nelson of Air Mail Service. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/construction-work-heavy-contracts-total-72366000-in-week-gain-of.html | CONSTRUCTION WORK HEAVY; Contracts Total $72,366,000 in Week, Gain of $4,000,000. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tokio-warned-a-new-by-nanking-note-nationalist-protest-sharply.html | TOKIO WARNED A NEW BY NANKING NOTE; Nationalist Protest Sharply Demands the Withdrawal ofTroops From Shantung.TSINAN FIGHTING SLACKENS Slackening Follows Arrival of Japanese Soldiers, Denounced as 'Attack on China's Sovereignty.' | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flier-is-laid-with-heroes-raindrenched-crowds-see-body-committed-to.html | FLIER IS LAID WITH HEROES; Rain-Drenched Crowds See Body Committed to Arlington Plot. COFFIN BORNE ON CAISSON High Officials See Moving Ceremony Ended With Rifle Volleys and Bugler's 'Taps.' PLANES SOAR OVER GRAVE Byrd, in Tears, and Widow, Dry-Eyed and Stunned, Attend Solemn Rites. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/plans-tall-house-near-sutton-place-milton-barkin-buys-311313-east.html | PLANS TALL HOUSE NEAR SUTTON PLACE; Milton Barkin Buys 311-313 East 58th Street From the Weiden Estate. TO ERECT TEN-STORY FLAT Parcel Surrounding Second Av. and 46th St. Corner Is Sold-- Other Housing Properties in Deals. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/lawyerphysician-in-chasers-inquiry-has-handled-3000-negligence.html | LAWYER-PHYSICIAN IN 'CHASERS' INQUIRY; Has Handled 3,000 Negligence Cases Since Admission to Bar Four Years Ago, He Says. ADMITS SOLICITING SOME One Witness Tells of Having Been Approached Ten Minutes After an Accident. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/east-89th-street-resale-pending.html | East 89th Street Resale Pending | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cottonseed-oil-market.html | COTTONSEED OIL MARKET. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/negro-may-succeed-madden-bishop-carey-deemed-strongest-for.html | NEGRO MAY SUCCEED MADDEN.; Bishop Carey Deemed Strongest for Republican Nomination. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phone-co-to-spend-6340152-more.html | Phone Co. to Spend $6,340,152 More. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-great-test.html | THE GREAT TEST." | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/spaniards-to-hop-for-cuba-army-fliers-hope-to-create-new-distance.html | SPANIARDS TO HOP FOR CUBA; Army Fliers Hope to Create New Distance Record Next Week. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fons-of-holy-cross-hurls-nohit-game-blanks-spring-hill-college-70.html | FONS OF HOLY CROSS HURLS NO-HIT GAME; Blanks Spring Hill College, 7-0, While His Mates Run String of Victories to Seven. ISSUES ONLY THREE WALKS Winning Pitcher Strikes Out 12 Batsmen--Dobens Hitting Star for Victors. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/markets-in-london-paris-and-berlin-active-trading-on-all-three.html | MARKETS IN LONDON, PARIS AND BERLIN; Active Trading on All Three Exchanges Sends Up Prices of Specialties. LONDON MONEY EASIER French Bourse Opens Irregular, but Steadies--Germans Are Bullish in First Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mortimer-davis-sails-carried-onto-olymplo-following-tonsil.html | MORTIMER DAVIS SAILS.; Carried Onto Olymplo Following Tonsil Operation. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/29-railways-show-15-gain-in-march-net-operating-income-for-month.html | 29 RAILWAYS SHOW 1.5% GAIN IN MARCH; Net Operating Income for Month Aggregated $42,589,117-- Gross Declines 4.1 P.C. INCREASE BY ROCK ISLAND B. & M., Central of Georgia and the Burlington Also Up--B. & O., Atchison, B., R. & P. Lower. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/garden-apartment-for-concourse.html | Garden Apartment for Concourse. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dry-agent-indicted-on-bribery-charge-samuel-kupferman-dismissed-by.html | DRY AGENT INDICTED ON BRIBERY CHARGE; Samuel Kupferman, Dismissed by Mills, and Palmer Tubbs Released on Bail. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/subway-line-tied-up.html | Subway Line Tied Up. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/reich-in-principle-for-kellogg-treaty-cabinet-decides-to-notify-was.html | REICH IN PRINCIPLE FOR KELLOGG TREATY; Cabinet Decides to Notify Washington It Accepts the General Thesis Without Reservations. DETAILED NOTE TO FOLLOW Further Explanation of Germany's Stand on Anti-War PlanAwaits Election There.BERLIN WAS URGED TO WAITFrench and British Feared TooMuch German Eagerness for the Project Might Hurt It. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/widow-to-carry-on-statlers-policies-she-says-founder-of-hotel-chain.html | WIDOW TO CARRY ON STATLER'S POLICIES; She Says Founder of Hotel Chain Devoted Last Years of His Life to Plans for Its Future. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/baron-says-a-return-flight-depends-on-bremens-fitness.html | Baron Says a Return Flight Depends on Bremen's Fitness | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tract-at-freehold-in-new-jersey-deal-west-orange-resident-buys.html | TRACT AT FREEHOLD IN NEW JERSEY DEAL; West Orange Resident Buys Acreage in Monmouth County --Upper Montclair Sale. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/many-stocks-rise-in-spirited-trading-operators-take-advantage-of.html | MANY STOCKS RISE IN SPIRITED TRADING; Operators Take Advantage of Fact That Reserve Bank Rate Stayed at 4 Per Cent. 4,383,900 SHARES DEALT IN Market Interest Centres in Oil, Copper, Utility and Rail Issues-- Some Railway Shares React. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/smaller-earnings-for-quarter-shown-industrial-corporations-and.html | SMALLER EARNINGS FOR QUARTER SHOWN; Industrial Corporations and Others Issue Figures for This Year and Last. GAINS REPORTED BY A FEW Reduction of Deficits of Certain Companies Also Announced-- Chain Store Sales Up. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/800-artists-in-new-league.html | 800 Artists in New League. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bad-weather-puts-cotton-up-sharply-realizing-in-last-hour-reduces.html | BAD WEATHER PUTS COTTON UP SHARPLY; Realizing in Last Hour Reduces Gains--Net Rise Is 17 to 30 Points. SPOT BUSINESS IS LARGER Active Demand for Old and New Crop Deliveries Lifts the Market Here. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rutgerspenn-game-off.html | Rutgers-Penn Game Off. | True | Special to The New York Times | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/announce-merger-details-central-mercantile-holders-to-get-bank-of.html | ANNOUNCE MERGER DETAILS; Central Mercantile Holders to Get Bank of United States Stock. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/club-hotel-planned-for-site-on-crosstown-subway-route.html | Club Hotel Planned for Site On Crosstown Subway Route | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/explaining-opposition-it-is-believed-hilles-and-morris-will-find.html | EXPLAINING OPPOSITION.; It Is Believed Hilles and Morris Will Find Position Difficult. | True | FRANK G. MORRIS. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/manual-victor-31-teams-ignore-rain-brooklyn-tech-stopped-by-the.html | MANUAL VICTOR, 3-1; TEAMS IGNORE RAIN; Brooklyn Tech Stopped by the Pitching of Franson, Who Strikes Out Eleven. EVANDER SCORES, 16 TO 2 Heavy Batting Attack Routs Horace Mann, Heavy Downpour Halting Game After Sixth. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/caldwell-advises-whn-not-to-expand-he-urges-station-to-wait-for.html | CALDWELL ADVISES WHN NOT TO EXPAND; He Urges Station to Wait for Allocation of Times and Powers in New York. | True | Special to THE NEW YORK TIMES. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hamilton-watch-dividend-declares-initial-quarterly-of-1-per-cent-on.html | HAMILTON WATCH DIVIDEND.; Declares Initial Quarterly of 1 Per Cent. on the Preferred. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/peking-marines-best-shots-legation-guard-will-compete-in-national.html | PEKING MARINES BEST SHOTS; Legation Guard Will Compete in National Matches at Quantico. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/eastern-league-at-springfield.html | EASTERN LEAGUE. AT SPRINGFIELD. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/queens-village-sale-joseph-p-day-will-auction-sixty-lots-this.html | QUEENS VILLAGE SALE.; Joseph P. Day Will Auction Sixty Lots This Afternoon. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/airmen-acclaimed-here-crowd-greeting-the-bremen-fliers-at-curtiss.html | AIRMEN ACCLAIMED HERE; CROWD GREETING THE BREMEN FLIERS AT CURTISS FIELD. | True | Times Wide World Photo. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/walker-asks-citizens-to-honor-bremen-men-proclaims-welcome-to-the.html | WALKER ASKS CITIZENS TO HONOR BREMEN MEN; Proclaims Welcome to the Fliers in City's Name and Extols Their Feat. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/balloon-in-squall-saved-by-convicts-navy-aeronauts-from-lakehurst-n.html | BALLOON IN SQUALL SAVED BY CONVICTS; Navy Aeronauts From Lakehurst, N. J., Throw Ropes to Prisoners in Pennsylvania Fields. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/special-assessment-regarded-as-dearer-national-municipal-review.html | SPECIAL ASSESSMENT REGARDED AS DEARER; National Municipal Review Says Cities Do Better to Issue Regular Bonds if Possible. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mrs-nayfack-takes-stand-dancer-weeps-as-she-denies-husbands-charges.html | MRS. NAYFACK TAKES STAND; Dancer Weeps as She Denies Husband's Charges at Divorce Trial. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/italian-tenor-killed-in-bulgaria.html | Italian Tenor Killed in Bulgaria. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/balchen-remains-with-plane-here-bremen-crews-arrival-at-lake-ste.html | BALCHEN REMAINS WITH PLANE HERE; BREMEN CREWS ARRIVAL AT LAKE STE. AGNES. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/baumanns-divorce-called-void-by-court-mexican-decree-and-remarriage.html | BAUMANN'S DIVORCE CALLED VOID BY COURT; Mexican Decree and Remarriage in Connecticut Are Upset by Justice Townley Here. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/yellowstone-has-new-baby-geyser.html | Yellowstone Has New Baby Geyser, | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thousands-in-city-pay-bennett-honor-silent-throngs-salute-fliers.html | THOUSANDS IN CITY PAY BENNETT HONOR; Silent Throngs Salute Flier's Funeral Cortege and View Body Lying in State. PLANES SCATTER FLOWERS Relatives, Officials and Escort of Three Services March With the Flag-Draped Caisson. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/crop-estimate-for-india-wheat-put-at-330675000-bushels-rice-figures.html | CROP ESTIMATE FOR INDIA.; Wheat Put at 330,675,000 Bushels Rice Figures for Siam. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/illinois-is-victor-in-drake-relays-medley-relay-quartet-leads-from.html | ILLINOIS IS VICTOR IN DRAKE RELAYS; Medley Relay Quartet Leads From Start to Finish, With Indiana in Second Place. THREE RECORDS SMASHED Mile, 880 and 440 Yard Relay Marks Are Lowered--2,849 Athletes Compete in Games. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/the-screen-his-grim-grin.html | THE SCREEN; His Grim Grin. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nephew-of-smith-freed-in-shooting-court-finds-that-wounding-of-man.html | NEPHEW OF SMITH FREED IN SHOOTING; Court Finds That Wounding of Man by Patrolman Glynn Was an Accident. HE ALSO INJURED HIMSELF Appears on Crutches Because of Bullet Hole in Thigh, Received After Hurting Bystander. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/financial-markets-industrial-stocks-advance-most-railway-shares.html | FINANCIAL MARKETS; Industrial Stocks Advance, Most Railway Shares Decline-- Money 5%, Sterling Firmer. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/upstate-woman-reaches-100.html | Up-State Woman Reaches 100. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/willard-storage-to-supply-cars.html | Willard Storage to Supply Cars. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rubinstein-to-play-today.html | Rubinstein to Play Today. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/art-objects-bring-35384-twelve-american-adam-chairs-sold-for-3100.html | ART OBJECTS BRING $35,384.; Twelve American Adam Chairs Sold for $3,100 at Auction. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/accessory-firms-to-merge-three-will-combine-to-form-a-10000000.html | ACCESSORY FIRMS TO MERGE; Three Will Combine to Form a $10,000,000 Corporation in West. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bars-floor-of-club-to-woman-democrat-mrs-imhof-prevents-reading-of.html | BARS FLOOR OF CLUB TO WOMAN DEMOCRAT; Mrs. Imhof Prevents Reading of Letter at Meeting but 'Discipline' Move Fails. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/realtors-at-meeting-boom-first-avenue-one-hundred-and-two-new.html | REALTORS AT MEETING BOOM FIRST AVENUE; One Hundred and Two New Members Enrolled in First Avenue Association. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/patrolman-freed-of-extortion.html | Patrolman Freed of Extortion. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/vanishes-in-trap-he-set-for-gang-ralph-richards-brother-of-the.html | VANISHES IN TRAP HE SET FOR GANG; Ralph Richards, Brother of the Tennis Player, Disappears While a Prisover. PLAN TO ESCAPE IS SEEN Police Uncertain Whether He Tricked Them or Was Captured by Fake Dry Agents. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/millardkeppler.html | Millard--Keppler. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/government-sues-film-distributers-charges-10-corporations-and-32.html | GOVERNMENT SUES FILM DISTRIBUTERS; Charges 10 Corporations and 32 Trade Boards With Conspiring to Violate Sherman Act.TO TEST ARBITRATION PLANAction Called Friendly to Establish Basis on Which IndustryMight Proceed in the Future.FOLLOWS LONG INQUIRYCounsel for Defendants Says Industry Has Aided Freely in Federal Investigation. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/print-saccovanzetti-case-henry-holt-co-to-publish-full-trial.html | PRINT SACCO-VANZETTI CASE; Henry Holt & Co. to Publish Full Trial Records in Six Volumes. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/aid-for-earthquake-victims.html | Aid for Earthquake Victims. | True | M.I. PUPIN. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paintings-show-far-north-museum-exhibit-of-lm-daviss-work-depicts.html | PAINTINGS SHOW FAR NORTH; Museum Exhibit of L.M. Davis's Work Depicts Perils of Arctic. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jefferson-high-wins-debate.html | Jefferson High Wins Debate. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/musicians-to-collect-big-fund-for-strikers-call-for-contributions.html | MUSICIANS TO COLLECT BIG FUND FOR STRIKERS; Call for Contributions From All of 185,000 Union Men Tells of Danger of Attack. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bremen-crew-get-ovation-in-capital-great-throng-cheers-ocean-airmen.html | BREMEN CREW GET OVATION IN CAPITAL; Great Throng Cheers Ocean Airmen Uproariously on Arrival From New York. THERE TO HONOR BENNETT Two Thousand Gathered in Rain Earlier in the Day, Expecting Them to Come by Plane. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stoneham-held-liable-in-brokerage-losses-decision-affects-1100000.html | Stoneham Held Liable in Brokerage Losses; Decision Affects $1,100,000 Suits Pending | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/franklin-sq-house-is-sold-by-builders-moses-kooperstein-buys-new.html | FRANKLIN SQ. HOUSE IS SOLD BY BUILDERS; Moses Kooperstein Buys New Nassau County Home for a Client -- Other Suburban Deals. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/snow-in-shenandoah-valley.html | Snow in Shenandoah Valley. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loree-considers-position-future-of-d-h-discusseddisposal-of-profit.html | LOREE CONSIDERS POSITION.; Future of D. & H. Discussed--Disposal of Profit Undecided. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sharkey-predicts-delaney-knockout-manager-buckley-also-sure.html | SHARKEY PREDICTS DELANEY KNOCKOUT; Manager Buckley Also Sure Bostonian Will Stop Rival at Garden Monday. IS TRAINING STRENUOUSLY Bridgeport Boxer Also Confident-- Ted (Kid) Lewis Is Planning Return to Ring. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-is-smaller-in-counter-market-but-traders-committed-to-the.html | BUSINESS IS SMALLER IN COUNTER MARKET; But Traders Committed to the Advance Held Advantage in the Day's Dealings. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/adds-to-amsterdam-avenue-site.html | Adds to Amsterdam Avenue Site. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rain-puts-off-school-games.html | Rain Puts Off School Games. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/who-is-to-blame.html | WHO IS TO BLAME? | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/city-hears-tidings-of-fliers-over-radio-broadcast-nets-flash-word.html | CITY HEARS TIDINGS OF FLIERS OVER RADIO; Broadcast Nets Flash Word of Landing Here--Balchen and . . Chamberlin Speak. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/urges-shantung-famine-aid-minister-macmurray-suggests-a-500000.html | URGES SHANTUNG FAMINE AID.; Minister MacMurray Suggests a $500,000 Relief Fund Here. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mcue-denounces-tammany-detractors-in-speech-favoring-gov-smith-he.html | M'CUE DENOUNCES TAMMANY DETRACTORS; In Speech Favoring Gov. Smith, He Replies to Charges of Allen and Heflin. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shriners-sail-for-miami-conventionbound-group-to-conduct-burial.html | SHRINERS SAIL FOR MIAMI.; Convention-Bound Group to Conduct Burial Services While at Sea. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/women-endorse-kellogg-treaties-voters-league-acts-when-miss-ruth.html | WOMEN ENDORSE KELLOGG TREATIES; Voters' League Acts When Miss Ruth Morgan Lauds Secretary's Anti-War Proposals. STUDY MILITARY TRAINING Support of World Court Reaffirmed --Demand Made for Cut in Armament Expenses. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/georgia-tech-beats-princeton-on-links-watts-gunn-leads-southerners-.html | GEORGIA TECH BEATS PRINCETON ON LINKS; Watts Gunn Leads Southerners to Victory on Springdale Course, 11 to 6 . | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loree-deal-speeds-mergers-to-icc-proposal-for-grouping-of-roads.html | LOREE DEAL SPEEDS MERGERS TO I.C.C.; Proposal for Grouping of Roads Into Four Trunk Systems Expected in Few Weeks. MORE TRAFFIC FOR D. & H. Agreement Said to Have Assured Road of Additional Canadian Business--P.R.R. Stock Up. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/greek-president-thanks-coolidge.html | Greek President Thanks Coolidge. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/yanks-set-may-23-as-shockers-limit-huggins-fixes-time-when-the.html | YANKS SET MAY 23 AS SHOCKER'S LIMIT; Huggins Fixes Time When the Pitcher Must Be Ready to Perform With Team. GAME POSTPONED AGAIN Invalids Get Day to Nurse Their Colds--Ruppert Regrets Canceling Rain Insurance. | True | By Richards Vidmer. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/darby-petroleum-adds-to-leases.html | Darby Petroleum Adds to Leases. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mr-and-mrs-ha-mark-hosts.html | Mr. and Mrs. H.A. Mark Hosts. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/5-poisoned-women-face-court-delay-hearings-on-their-right-to-sue.html | 5 POISONED WOMEN FACE COURT DELAY; Hearings on Their Right to Sue Radium Company for $1,250,000 Adjourned to Sept. 24.EX-EMPLOYER TESTIFIES Admits He Did Not Warn Them of Danger to Their Lives in Luminous Paint They Used. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/angeline-garrison-one-of-todays-brides-will-be-married-to-joseph-e.html | ANGELINE GARRISON ONE OF TODAY'S BRIDES; Will Be Married to Joseph E. Sheffield--Helen Timmerman Also to Wed. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/french-prices-drop-recover.html | French Prices Drop, Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/linehan-leads-yale-cub-nine.html | Linehan Leads Yale Cub Nine. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/scores-of-curb-issues-set-new-high-records-many-stocks-marked-up-2.html | SCORES OF CURB ISSUES SET NEW HIGH RECORDS; Many Stocks Marked Up 2 to 20 Points--Bancitaly Leads, Crossing 200 for the First Time. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/todays-judging-program-at-brooklyn-horse-show.html | Today's Judging Program At Brooklyn Horse Show | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/educator-told-how-hoover-gave-fortune-to-meet-800000-defalcation-in.html | Educator Told How Hoover Gave Fortune To Meet $800,000 Defalcation in Mining Firm | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/girl-stowaway-sails-14000-miles-to-wales-australian-music-teacher.html | Girl Stowaway Sails 14,000 Miles to Wales; Australian Music Teacher Turns Cabin 'Boy' | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/republican-delegates-hire-convention-train-new-yorkers-leave-here.html | REPUBLICAN DELEGATES HIRE CONVENTION TRAIN; New Yorkers Leave Here June 9 and Arrive in Kansas City on the Following Day. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/coolidge-favors-keeping-auto-tax-but-indicates-that-veto-of-the.html | COOLIDGE FAVORS KEEPING AUTO TAX; But Indicates That Veto of the Present Bill Is Not Likely Unless a Deficit Is Threatened. TOTAL HIS CHIEF CONCERN He Would Agree to $203,865,000 Cut Which Republicans Plan, but Thinks It a Bit Too High. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/no-mystery-man-loewenstein-says-doesnt-feel-like-a-potentate-and.html | NO 'MYSTERY MAN,' LOEWENSTEIN SAYS; Doesn't Feel Like a Potentate, and Avers Many Americans Are Far Richer. OWES SUCCESS TO SCIENCE Disclaims Credit for Belgian Stabilization--May Add to Utility Investments While Here. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/arthur-lamar-theatrical-promoter-who-was-producer-at-23-dies-at-62.html | ARTHUR LAMAR.; Theatrical Promoter, Who Was Producer at 23, Dies at 62. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/freshmen-elect-colmore-princeton-crew-chooses-former-kent-oarsman.html | FRESHMEN ELECT COLMORE; Princeton Crew Chooses Former Kent Oarsman as Captain. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buyer-of-eno-ltd-here-canadian-confirms-reports-of-purchase-but.html | BUYER OF ENO, LTD., HERE.; Canadian Confirms Reports of Purchase but Declines to Tell Price. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/essex-is-judged-best-polo-mount-j-walter-kopkes-gelding-takes.html | ESSEX IS JUDGED BEST POLO MOUNT; J. Walter Kopke's Gelding Takes Coveted Award Before Big Crowd at Brooklyn Show. DORINNE WINS RESERVE Just You Captures Blue in Model Saddle Class--Red Goes to Happy Choice. | True | By Henry R. Ilsley. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ask-state-chamber-to-back-jones-bill-members-of-investigating-group.html | ASK STATE CHAMBER TO BACK JONES BILL; Members of Investigating Group Make Some Exceptions in Report for Meeting. OBJECT TO RESTRICTIONS D.T. Warden, Chairman, Asserts Mail Contracts Should Go to Our Foreign-Built Ships. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/will-meet-president-wednesday.html | Will Meet President Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/2-columbia-teams-idle-baseball-game-with-dartmouth-postponed-for.html | 2 COLUMBIA TEAMS IDLE.; Baseball Game With Dartmouth Postponed for Second Time. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/boys-to-cruise-abroad-youths-to-tutor-for-examinations-while.html | BOYS TO CRUISE ABROAD.; Youths to Tutor for Examinations While Learning to Sail. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/horace-edodge-recently-divorced-to-wed-muriel-sisman-of-detroit-in.html | Horace E.Dodge, Recently Divorced, to Wed Muriel Sisman of Detroit in London on May 16 | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/briand-rumor-disturbs-boerse.html | Briand Rumor Disturbs Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mneill-in-hospital-for-grave-operation-free-state-governor-general.html | M'NEILL IN HOSPITAL FOR GRAVE OPERATION; Free State Governor General Is Guarded From Irish Foes in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/3-washed-into-bay-one-lost-as-wave-sweeps-ferry-boat-the-bronx-with.html | 3 WASHED INTO BAY, ONE LOST, AS WAVE SWEEPS FERRY BOAT; The Bronx, With 2,800 Aboard, Dips Nose Into Sea on Way to St. George, S.I. CROWD SURGES FORWARD Vessel Tilts and Five Are Hurt as Water Pours In and Covers the Decks. MEN TOSSED ON WAVES Other Boats Rush to Rescue and Save Two--Crew Struggles to Calm Panicky Rush-Hour Crowd. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/representative-madden.html | REPRESENTATIVE MADDEN. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/eagle-eye-gus-kills-stolen-cars-driver-patrolman-schalkham-also.html | 'EAGLE EYE GUS KILLS STOLEN CAR'S DRIVER; Patrolman Schalkham Also Hits Pedestrian With Wild Bullet in Chase After Auto. 6 SHOTS FIRED AT FUGITIVE Youth Is Halted in Flight From Moving Car After Racing Through East Side. 111TH CAPTURE IS WRECKED Machine With Engine Number Filed Off Bears Plate From Another Stolen Machine. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paris-americans-fete-costes-and-lebrix-french-fliers-tell-the-club.html | PARIS AMERICANS FETE COSTES AND LEBRIX; French Fliers Tell the Club of Their Flight Here and Laud Our Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/japanese-homesick-ends-life.html | Japanese, Homesick, Ends Life. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/irwin-s-chanins-have-third-child.html | Irwin S. Chanins Have Third Child. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dead-man-reappears-smiling-as-flower-fund-is-raised.html | 'Dead' Man Reappears Smiling As Flower Fund Is Raised | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/landlord-92-beats-him-charges-husky-man-35.html | Landlord, 92, Beats Him, Charges Husky Man, 35 | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/paris-expected-reich-move-french-hear-kellogg-is-favorable-to-their.html | PARIS EXPECTED REICH MOVE.; French Hear Kellogg Is Favorable to Their Ideas, in Substance. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/revive-left-cartel-in-french-campaign-radical-parties-join-in.html | REVIVE LEFT CARTEL IN FRENCH CAMPAIGN; Radical Parties Join in Effort to Win Chamber Control in Final Voting Tomorrow. UNITE AGAINST RED TACTICS Moscow Is Accused of Ordering Communists to Yield Place to Autonomists In Alsace. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-variations-noted-by-reviews-but-first-quarter-earnings-are.html | TRADE VARIATIONS NOTED BY REVIEWS; But First Quarter Earnings Are Better Than Had Been Expected, Dun's Says. AUTOMOBILES IN THE LEAD Coal Trade Reports Are Irregular, Leather Business Strong, Bradstreet Finds. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/whitney-warren-goes-on-visit-to-louvain-says-he-will-insist-on.html | WHITNEY WARREN GOES ON VISIT TO LOUVAIN; Says He Will Insist on Library Inscription as Approved by Cardinal Mercier. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/kellogg-speech-to-be-impromptu.html | Kellogg Speech to Be Impromptu. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/loot-higginss-home-of-2500-in-jewelry-burglars-take-gems-beside.html | LOOT HIGGINS'S HOME OF $2,500 IN JEWELRY; Burglars Take Gems Beside Sleeping Child as CommissionerTakes Hour's Stroll. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sell-west-93d-street-house.html | Sell West 93d Street House. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/double-golden-wedding-couples-married-at-one-ceremony-celebrate-in.html | DOUBLE GOLDEN WEDDING.; Couples, Married at One Ceremony Celebrate in Connecticut. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-of-interest-to-the-churchgoer-prof-ungerer-to-mark-35th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Prof. Ungerer to Mark 35th Anniversary as Organist at St. Patrick's. ROSE SHOWER FOR CARDINAL Airplanes Will Drop Blossoms as He Rides to Peekskill Today--Two Temples to Be Dedicated. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mills-says-party-needs-hoovers-aid-declares-he-would-reorganize-it.html | MILLS SAYS PARTY NEEDS HOOVER'S AID; Declares He Would Reorganize It and Put It on an Efficient Basis.CRITICIZES LEADERS HEREOpposes the Policy of UnpledgedDelegation--He Speaks in Harlem Club. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/75000-is-pledged-for-wood-memorial-quick-response-marks-womens.html | $75,000 IS PLEDGED FOR WOOD MEMORIAL; Quick Response Marks Women's Campaign for Fund to Eradicate Leprosy. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/snyder-and-taylor-win-beat-scharfman-and-lawlor-respectively-in.html | SNYDER AND TAYLOR WIN.; Beat Scharfman and Lawlor, Respectively, in Amateur Cue Play. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/poland-decorates-alfred-a-knopf.html | Poland Decorates Alfred A. Knopf. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/swarthmore-twelve-wins-conquers-st-stephens-at-lacrosse-by-17-to-0.html | SWARTHMORE TWELVE WINS; Conquers St. Stephen's at Lacrosse by 17 to 0. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mrs-louis-v-de-foe-widow-of-former-dramatic-critic-is-dead-at-age.html | MRS. LOUIS V. DE FOE.; Widow of Former Dramatic Critic Is Dead at Age of 51. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/seize-2-bank-clerks-on-larceny-charges-police-say-they-admit-5585.html | SEIZE 2 BANK CLERKS ON LARCENY CHARGES; Police Say They Admit $5,585 Bond Coupon Thefts at the National City. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-machen-assails-seminary-report-sees-attempt-by-presbyterian-body.html | DR. MACHEN ASSAILS SEMINARY REPORT; Sees Attempt by Presbyterian Body to Take Control From Princeton Conservatives. CLASHES WITH DR. ERDMAN Calls Statement That Doctrinal Issues Were Not Involved "Insultto Church's Intelligence." | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mexico-bans-pistol-toting-without-a-federal-permit.html | Mexico Bans Pistol Toting Without a Federal Permit | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/1500000-to-seminary-mccormicks-donate-half-of-sum-required-by.html | $1,500,000 TO SEMINARY.; McCormicks Donate Half of Sum Required by Presbyterian Institution | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/congress-is-warned-of-coolidge-vetoes-white-house-disapproval-of.html | CONGRESS IS WARNED OF COOLIDGE VETOES; White House Disapproval of Equalization Fee in Farm Relief Is Emphatic. FLOOD BILL TOO COSTLY Hope of Cut by Conferees Expressed --Features of Merchant Marine Measure Held Unsound. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hungarian-has-200000-car-for-a-gift-to-rothermere.html | Hungarian Has $200,000 Car For a Gift to Rothermere | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ettlingers-estate-is-set-at-5210880-back-of-4791060-net-goes-two.html | ETTLINGER'S ESTATE IS SET AT $5,210,880; Back of $4,791,060 Net Goes Two Daughters--$50,000 Left to Research Body. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jewell-heirs-sell-35-concourse-lots-estate-disposes-of-blockfront.html | JEWELL HEIRS SELL 35 CONCOURSE LOTS; Estate Disposes of Blockfront at 196th St. to Builders for Four Apartment Houses. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/urges-world-court-of-personal-claims-prof-brown-of-princeton.html | URGES WORLD COURT OF PERSONAL CLAIMS; Prof. Brown of Princeton Sugests Plan Before InternationalLaw Society at Capital. HUGHES SEES DIFFICULTIES Says Responsibility of States to Individuals Is the Greatest ProblemLeague Law Committee Faces. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails-91507248.html | SHIPPING AND MAILS | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/new-jersey-central-shows-gain-in-1927-reports-net-income-of-5472.html | NEW JERSEY CENTRAL SHOWS GAIN IN 1927; Reports Net Income of $5,472,603, Against $4,368,759 in 1926. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/commodity-prices-cash-grains-and-cotton-continue-higherother.html | COMMODITY PRICES.; Cash Grains and Cotton Continue Higher--Other Articles Steady. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fuller-and-mcgee-lose-parole-board-refuses-to-release-pair-who-ran.html | FULLER AND McGEE LOSE.; Parole Board Refuses to Release Pair Who Ran Bucket Shop. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-cubs-lose-87-phillips-andover-academy-nine-is-winner-in.html | PRINCETON CUBS LOSE, 8-7.; Phillips Andover Academy Nine Is Winner in Abbreviated Contest. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/holdup-woman-sentenced-gets-five-to-ten-years-as-alleged.html | HOLDUP WOMAN SENTENCED; Gets Five to Ten Years as Alleged Confederate of Four Men. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/bennett-mourned-in-quebec-new-york-and-washington.html | BENNETT MOURNED IN QUEBEC, NEW YORK AND WASHINGTON | True | Times Wide World Photo. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/belakun-is-seized-by-vienna-police-3-nations-want-him-former.html | BELAKUN IS SEIZED BY VIENNA POLICE; 3 NATIONS WANT HIM; Former Communist Dictator of Hungary Went to Austria Under Cover. POLICE ACTION DRAMATIC Agents Take Him as He Enters a Camouflaged Drug Store and Seize Documents There. SAY HE PLANNED A REVOLT Budapest Will Ask His Extradition --Moscow Expected to Try to Save Him From Austrian Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/officials-watch-strange-interlude-aides-of-banton-and-warren.html | OFFICIALS WATCH 'STRANGE INTERLUDE'; Aides of Banton and Warren Reported in Audience at JohnGolden Theatre. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/storms-and-floods-scourge-the-south-towns-in-florida-mississippi.html | STORMS AND FLOODS SCOURGE THE SOUTH; Towns in Florida, Mississippi and Georgia Damaged--Rivers Are Out of Bounds. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/anglican-assembly-accepts-prayer-book-vote-of-final-approval-is-396.html | ANGLICAN ASSEMBLY ACCEPTS PRAYER BOOK; Vote of Final Approval Is 396 to 153--Measure Now Goes to Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brownboveri-ends-federal-tax-dispute-settles-with-government-on.html | BROWN-BOVERI ENDS FEDERAL TAX DISPUTE; Settles With Government on Claim After Its Bank Funds Had Been Sequestered. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/springfield-wins-in-8th-2run-rally-defeats-amherst-nine-by-3-to-2.html | SPRINGFIELD WINS IN 8TH.; 2-Run Rally Defeats Amherst Nine by 3 to 2. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ca-walb-gets-four-years.html | C.A. Walb Gets Four Years. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hs-williams-acquitted.html | H.S. Williams Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/polish-airmen-start-from-le-bourget-field-rumors-of-a-transatlantic.html | POLISH AIRMEN START FROM LE BOURGET FIELD; Rumors of a Transatlantic Effort Are Rife, With Azores as Possibly the First Stop. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/compstons-67-and-66-leave-hagen-behind-briton-scores-133-for-first.html | COMPSTON'S 67 AND 66 LEAVE HAGEN BEHIND; Briton Scores 133 for First 36 Holes and Is 14 Up on Rival on English Links. RESULT ASTOUNDS GALLERY American Star Meets Greatest Setback of Career, With Small Chance to Square Match. LEADER IS AHEAD AT START Outdrives Hagen and Turns In Perfect Putting Performance-- Average Is 11 Under 4s. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-bradshaw-now-mrs-kingsford.html | Miss Bradshaw Now Mrs. Kingsford | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/protest-48hour-week-womans-equal-liberty-league-scores-labor-bureau.html | PROTEST 48-HOUR WEEK.; Woman's Equal Liberty League Scores Labor Bureau Worker. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/love-letters-read-in-suit-against-frech-counsel-for-jurist-fails-to.html | LOVE LETTERS READ IN SUIT AGAINST FRECH; Counsel for Jurist Fails to End Trial on One Motion--Court to Act on Another Tuesday. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/may-close-china-schools-episcopal-council-objects-to-sun-yat-sen.html | MAY CLOSE CHINA SCHOOLS.; Episcopal Council Objects to "Sun Yat Sen Ceremony." | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/byrd-salutes-philadelphians-who-bring-wreaths-in-tribute.html | Byrd Salutes Philadelphians Who Bring Wreaths in Tribute | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sports-of-the-times-going-into-reverse.html | Sports of the Times; Going into Reverse. | True | By John Kieran. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ritzcarlton-ready-to-receive-the-fliers-all-comforts-await-the.html | RITZ-CARLTON READY TO RECEIVE THE FLIERS; All Comforts Await the Bremen Crew in Lofty Suite Which Will Be Their Home Here. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/strolling-player-beats-toro-by-nose-english-colt-breaks-slowly-but.html | STROLLING PLAYER BEATS TORO BY NOSE; English Colt Breaks Slowly, but Wins After Hard Stretch Drive at Havre de Grace. SORTIE IN FOURTH PLACE Schwartz's Entry Tires After Going Seven Furlongs in Chesapeake Preliminary. | True | Special to The New York Times | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-first-sight-united-states-as-brown-land-of-straight-roads.html | Fliers First Sight United States As Brown Land of Straight Roads; Fitzmaurice Writes of Impressions on Crossing Border Above Lake Champlain-Crowds Here Mauled Him--Von Huenefeld and Koehl Found Dreams of Hot Baths Come True. | True | By Major James C. Fitzmaurice | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/municipal-loans-larger-next-week-bonds-for-55093275-to-be-awarded.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $55,093,275 to Be Awarded for Financing of Eighty-five Communities. WESTCHESTER LEADS LIST No Dearth of Supplies Now in the Market-- Prices Reduced on Less-Known Issues. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/586000-borrowed-by-new-hampshire-close-competition-for-states-bonds.html | $586,000 BORROWED BY NEW HAMPSHIRE; Close Competition for State's Bonds Won by Estabrook & Co.--Three Bidders. HEMPSTEAD TO SELL ISSUE $500,000 Is Wanted for Schools-- $1,000,000 Award by Oakland-- Other Financing. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hits-cruiser-provision-wilbur-declares-navy-should-say-where-ships.html | HITS CRUISER PROVISION.; Wilbur Declares Navy Should Say Where Ships Will Be Built. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/cubajapan-ready-for-tennis.html | Cuba-Japan Ready for Tennis. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colleges-donate-14125-to-olympics-additional-12000-in-pledges-also.html | COLLEGES DONATE $14,125 TO OLYMPICS; Additional $12,000 in Pledges Also Announced by the Intercollegiate Committee.HARVARD HEADS THE LISTContributes $2,010, While Dartmouth, With $1,500, Is Next--I.C.A.A.A.A. Gives $1,300. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tilden-vanquishes-allison-63-16-62-us-davis-cup-team-captain-will.html | TILDEN VANQUISHES ALLISON, 6-3, 1-6, 6-2; U.S. Davis Cup Team Captain Will Oppose Hennessey in Ojai (Cal.) Final Today. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mt-sinai-deficit-wiped-out-by-a-gift-george-blumenthal-hospitals.html | MT. SINAI DEFICIT WIPED OUT BY A GIFT; George Blumenthal, Hospital's President, and His Wife Contribute $103,701. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/brown-flash-runs-like-name-to-win-comes-from-far-back-in-last.html | BROWN FLASH RUNS LIKE NAME TO WIN; Comes From Far Back in Last Sixteenth to Beat Washakie by Length at Jamaica. THREE JOCKEYS IN SPILLS Catrone Thrown From Violet B. in Third Race--Ayraud and Gotterup Fall in Sixth. | True | By Vernon van Ness. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-herbert-l-celler-expresident-of-mount-sinai-hospital-alumni-dies.html | DR. HERBERT L. CELLER.; Ex-President of Mount Sinai Hospital Alumni Dies in 50th Year. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/london-express-sets-new-fast-nonstop-mark-to-glasgow-and-edinburgh.html | London Express Sets New Fast Non-Stop Mark To Glasgow and Edinburgh, Surprising Rival | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/transactions-large-in-bond-specialties-turnover-on-exchange-exceeds.html | TRANSACTIONS LARGE IN BOND SPECIALTIES; Turnover on Exchange Exceeds $14,000,000--Investment Group Steady. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jid-bristol-gives-dinner.html | J.I.D. Bristol Gives Dinner. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/clears-railroad-of-using-city-land-transit-board-says-no-new-rails.html | CLEARS RAILROAD OF USING CITY LAND; Transit Board Says No New Rails Have Been Laid on West Side Area. NO INSPECTION BY MAYOR His Action on Change Now Is in Doubt--Tuttle Gets Data on Crossing Progress. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/liverpools-cotton-week-little-change-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Little Change in British Stocks-- Imports Much Larger. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/di-angelis-fans-5-in-2-innings.html | Di Angelis Fans 5 in 2 Innings. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/erlanger-gets-nirdlinger-shares.html | Erlanger Gets Nirdlinger Shares. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/800000-west-side-apartment.html | $800,000 West Side Apartment. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pick-more-winners-in-oratory-contest-distinguished-judges-help-to.html | PICK MORE WINNERS IN ORATORY CONTEST; Distinguished Judges Help to Bring District Competition Nearer to Close. THIRTEEN MEETINGS HELD Eight Finals and Five Semi-Finals Are Conducted in the Metropolitan Area. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fords-soon-to-sell-their-car-on-credit-banking-interests-in-detroit.html | FORDS SOON TO SELL THEIR CAR ON CREDIT; Banking Interests in Detroit Arranging Instalment Plan for Customers. NOW HANDLED BY DEALERS System Will Resemble That of General Motors--Details Expected in Ten Days. NO STOCK FOR THE PUBLIC Organization to Be Among Largest Finance Companies--Guardian Group in Movement. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/phelps-yachtsman-sails-goes-to-confer-with-british-officials-about.html | PHELPS, YACHTSMAN, SAILS; Goes to Confer With British Officials About Harmsworth Trophy Race. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange: | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/allen-raymond-wins-prize-for-best-story-timess-london-correspondent.html | ALLEN RAYMOND WINS PRIZE FOR BEST STORY; Times's London Correspondent Gets Bookman Award for Account of Haig's Funeral. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rubber-market-sluggish-volume-of-business-small-and-price-trend.html | RUBBER MARKET SLUGGISH.; Volume of Business Small and Price Trend Downward. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/state-labor-group-for-wine-and-beer-drive-for-modification-of-the.html | STATE LABOR GROUP FOR WINE AND BEER; Drive for Modification of the Volstead Act to Be Launched in Albany. NATIONAL CAMPAIGN SEEN Movement Seeks to Halt Election of Candidates Who Cling to Dry Tendencies. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/auctions-this-afternoon-kennelly-will-sell-in-new-jersey-and-on.html | AUCTIONS THIS AFTERNOON; Kennelly Will Sell In New Jersey and on Long Island. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/argentina-pays-1435000-here.html | Argentina Pays $1,435,000 Here. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/twelve-steamers-are-sailing-today-seven-are-bound-for-europe.html | TWELVE STEAMERS ARE SAILING TODAY; Seven Are Bound for Europe, Including America, Baltic, New York and Rotterdam. FIVE TURN NOSES SOUTH Voltaire and Bermuda Among Those Bound for Caribbean and Latin America-- Passenger Lists. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exchange-seat-to-sell-at-375000.html | Exchange Seat to Sell at $375,000. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails-91507245.html | SHIPPING AND MAILS | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ships-3000000-in-gold-national-bank-of-commerce-sends-cargo-to.html | SHIPS $3,000,000 IN GOLD.; National Bank of Commerce Sends Cargo to Uruguay Today. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/two-die-12-injured-at-paterson-blaze-two-floors-of-a-department.html | TWO DIE, 12 INJURED AT PATERSON BLAZE; Two Floors of a Department Store Collapse, Bury Firemen Entering Building. OWNER AND MANAGER HELD Arrested When Near-By Residents Report Hearing Explosion at Start of $200,000 Fire. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/luncheon-for-foreign-teachers.html | Luncheon for Foreign Teachers. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wife-seeks-freedom-from-rhinelander-counsel-will-ask-attachment-of.html | WIFE SEEKS FREEDOM FROM RHINELANDER; Counsel Will Ask Attachment of All Husband's Property in Separation Suit. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/ehret-house-sold-to-the-bricken-co-citys-largest-housekeeping.html | EHRET HOUSE SOLD TO THE BRICKEN CO; City's Largest Housekeeping Apartment to Replace Park Avenue Landmark. A 1,300-ROOM STRUCTURE Project Involves About $10,000,000 --George Ehret Bought the Property in 1874. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hugh-k-prichitt-head-of-securities-firm-former-exchange-member-dies.html | HUGH K. PRICHITT.; Head of Securities Firm, Former Exchange Member, Dies at 44. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/old-canteen-club-holds-annual-ball-many-officers-of-the-army-and.html | OLD CANTEEN CLUB HOLDS ANNUAL BALL; Many Officers of the Army and Navy Attend Benefit for Disabled Men. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/layton-wins-two-but-trails-hoppe-gains-30-points-in-threecushion.html | LAYTON WINS TWO, BUT TRAILS HOPPE; Gains 30 Points in Three-Cushion Match by 66-50 and 64-50 Victories-- Score, 500-458. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/offer-coral-gables-plan-financiers-tell-florida-developments.html | OFFER CORAL GABLES PLAN.; Financiers Tell Florida Development's Creditors of Project. | True | Special to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/profit-in-chelsea-stocks-shares-with-1125000-market-value-cost.html | PROFIT IN CHELSEA STOCKS.; Shares With $1,125,000 Market Value Cost $312,500. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/curb-market-employes-dance.html | Curb Market Employes Dance. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/robins-take-lead-by-beating-braves-wrest-first-place-from-idle.html | ROBINS TAKE LEAD BY BEATING BRAVES; Wrest First Place From Idle Giants as Elliott Yields Only Three Hits and Wins, 9-0. THREE HOME RUNS HELP Henline, Bissonette and Riconda Make Drives-- Hornsby's Return Fails to Check Brooklyn. | True | By John Drebinger. Special To the New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/opposes-mexico-in-olympics-wants-no-laughingstock-team.html | Opposes Mexico in Olympics; Wants No Laughing-Stock Team | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/museums-here-praised-by-english-director-dr-lowe-after-inspection.html | MUSEUMS HERE PRAISED BY ENGLISH DIRECTOR; Dr. Lowe, After Inspection Tour, Advises Emulation of Methods in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/goes-to-syracuse-law-faculty.html | Goes to Syracuse Law Faculty. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/harry-hill-out-on-bail-alleged-matricides-second-trial-in-illinois.html | HARRY HILL OUT ON BAIL; Alleged Matricide's Second Trial in Illinois Set for Sept. 4. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/takes-theatre-in-14th-st-maurice-schwartz-leases-city-playhouse-for.html | TAKES THEATRE IN 14TH ST.; Maurice Schwartz Leases City Playhouse for Ten Years. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mount-st-vincent-concert-given.html | Mount St. Vincent Concert Given. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/builder-resells-plot.html | Builder Resells Plot. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/von-oppenheim-in-debut-baron-dramatic-tenor-greeted-by-brilliant.html | VON OPPENHEIM IN DEBUT.; Baron, Dramatic Tenor, Greeted by Brilliant Audience. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/daughter-to-mrs-l-heatherton.html | Daughter to Mrs. L. Heatherton. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stewart-testimony-goes-to-rockefeller-senate-committee-sends-record.html | STEWART TESTIMONY GOES TO ROCKEFELLER; Senate Committee Sends Record of Standard Man's Story of Continental Deal. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/continental-gas-income-up-for-year-net-for-1927-was-3859214-against.html | CONTINENTAL GAS INCOME UP FOR YEAR; Net for 1927 Was $3,859,214, Against $3,094,613 in 1926 -- Gross Also Higher. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dullness-in-the-wool-market.html | Dullness in the Wool Market. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trumbull-acquired-by-republic.html | Trumbull Acquired by Republic. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colt-fined-for-speeding-ethel-barrymores-son-surrenders-before.html | COLT FINED FOR SPEEDING.; Ethel Barrymore's Son Surrenders Before Warrant Is Served. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/admits-getting-cash-for-unpublished-ads-secretary-of-business.html | ADMITS GETTING CASH FOR UNPUBLISHED ADS.; Secretary of Business League Tells at His Trial of Failure of Manual's Printer. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/captain-drowns-in-hawaii-harry-m-thatcher-of-the-quartermaster.html | CAPTAIN DROWNS IN HAWAII; Harry M. Thatcher of the Quartermaster Corps, Is Washed Off Tug. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/chryslers-yacht-ready-expresscommuter-boat-costing-150000-to-be.html | CHRYSLER'S YACHT READY.; Express-Commuter Boat Costing $150,000 to Be Launched Soon. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/british-medal-for-wilkins.html | British Medal for Wilkins. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dallas-to-borrow-6000000-for-improvement-of-levees.html | Dallas to Borrow $6,000,000 For Improvement of Levees | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tworun-rally-in-7th-wins-for-michigan-syracuse-beaten-41-giving.html | TWO-RUN RALLY IN 7TH WINS FOR MICHIGAN; Syracuse Beaten, 4-1, Giving Wolverines Their Fifth Straight Victory. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nine-robbed-at-card-party-women-and-men-guests-searched-five.html | NINE ROBBED AT CARD PARTY; Women and Men Guests Searched-- Five Thieves Get $1,100. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/treasury-to-call-3918500.html | Treasury to Call $3,918,500. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/san-domingo-apartments-sold.html | San Domingo Apartments Sold. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buffalo-to-issue-only-gold-bonds-city-to-borrow-10500000-under-new.html | BUFFALO TO ISSUE ONLY GOLD BONDS; City to Borrow $10,500,000 Under New Terms in June --Ordinance Changed. BIDDERS TO NAME INTEREST Award to Be Made According to Most Favorable Offer, Size of Premium Included. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/gain-of-15-per-cent-in-bank-clearings-fifteen-out-of-twentythree.html | GAIN OF 15 PER CENT. IN BANK CLEARINGS; Fifteen Out of Twenty-three Cities Report Exchanges Greater Than Year Ago. INCREASE OF 20% HERE Total of $7,358,000,000 for New York Reported--Only Small Declines Announced. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/mary-gordon-weds-ra-spaugh-jr-bride-has-several-attendants-in.html | MARY GORDON WEDS R.A. SPAUGH JR.; Bride Has Several Attendants in Church Ceremony--Reception at Sherry's.DOROTHY PAULIN MARRIEDWhite Plains Girl Wed to GlennR.Gardner of Bronxville-- Miss Keppler a Bride. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/flowers-defeats-loayza-knocks-out-chilean-lightweight-in-second.html | FLOWERS DEFEATS LOAYZA.; Knocks Out Chilean Lightweight in Second Round at Detroit. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/radio-tells-nation-of-rites-for-flier-arlington-service-broadcast.html | RADIO TELLS NATION OF RITES FOR FLIER; Arlington Service Broadcast by the Columbia Network to Homes and Streets. TRIBUTE BY MARINE BAND WEAF AND WJZ Put a Memorial Concert on Air, and Eulogy of Bennett by Dr. Poling. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tests-removal-law-for-alien-patients-mother-of-georgia-youth-seeks.html | TESTS REMOVAL LAW FOR ALIEN PATIENTS; Mother of Georgia Youth Seeks Mandamus Against Two State Hospitals. FIGHTS EXCLUSION OF SON He Has Been Twice Returned to His Native State and Is Now in Private Asylum. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/stravinsky-ballet-in-world-premiere-apollo-musagetes-opens-the.html | STRAVINSKY BALLET IN WORLD PREMIERE; "Apollo Musagetes" Opens the Elizabeth Sprague Coolidge Festival in Washington. SCENARIO IS BY COMPOSER Birth of Apollo Celebrated in Work --Music Is Simple, but Is Expertly Written. | True | By Olin Downes. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/entries-riders-probable-odds-in-the-wood-stakes-today.html | Entries, Riders, Probable Odds In the Wood Stakes Today | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pupils-to-give-a-recital-miss-rosalie-millers-students-will-be.html | PUPILS TO GIVE A RECITAL.; Miss Rosalie Miller's Students Will Be Heard at Soprano's Studio. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wj-nicholls-asks-to-annul-marriage-alleges-former-barbara-hatch.html | W.J. NICHOLLS ASKS TO ANNUL MARRIAGE; Alleges Former Barbara Hatch Daughter of Mrs. W.K. Vanderbilt, Is of Unsound Mind.MET AT OOM'S 'LOVE-CULT'She Is Now in a Sanitarium in France, He Declares, and CannotBe Served in the Action. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/st-jamess-church-school-fair.html | St. James's Church School Fair. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/thea-rasche-sails-to-start-flight-here-says-she-expects-to-emulate.html | THEA RASCHE SAILS TO START FLIGHT HERE; Says She Expects to Emulate Lindbergh and Fly Atlantic Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tangible-sympathy.html | TANGIBLE SYMPATHY. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/nungesser-memorial-to-be-unveiled-may-1-americans-gift-fo-paris.html | NUNGESSER MEMORIAL TO BE UNVEILED MAY 1; American's Gift fo Paris Honors Lost French Fliers and Lindbergh for Transatlantic Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/fliers-quit-murray-bay-bremens-crew-soars-south-with-chamberlin-as.html | FLIERS QUIT MURRAY BAY.; Bremen's Crew Soars South, With Chamberlin as Air Escort. | True | Special To The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/tokio-diet-recesses-after-election-clash-opposition-demands-censure.html | TOKIO DIET RECESSES AFTER ELECTION CLASH; Opposition Demands Censure of Premier Tanaka for "Misleading the Emperor." | True | Wireless to THE NEW YORK TIMES. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exwife-sues-broker-for-100000.html | Ex-Wife Sues Broker for $100,000. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/rain-dogs-giants-stops-8-of-16-games-crop-of-doubleheaders.html | RAIN DOGS GIANTS; STOPS 8 OF 16 GAMES; Crop of Double-Headers Sprouting, With First Dual Sessionat Philadelphia Today.McGRAWS STRATEGY HIT His Chief Worry Is That EnforcedIdleness of His Pitchers WillCause Them to Grow Stale. | True | By James R. Harrison. Special To the New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hagenlacher-wins-twice-defeats-hammer-300245-in-3-innings-and.html | HAGENLACHER WINS TWICE.; Defeats Hammer, 300-245, in 3 Innings, and McGirr, 300-2, in 4. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hagen-arrives-hour-early.html | Hagen Arrives Hour Early. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/will-rogers-finds-old-friends-in-flying-around-iowa.html | Will Rogers Finds Old Friends In Flying Around Iowa | True | WILL ROGERS. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/colgate-nine-beats-wesley-an-by-5-to-4-dadonas-single-in-ninth.html | COLGATE NINE BEATS WESLEY AN BY 5 TO 4; Dadona's Single in Ninth Inning Brings in Jones With the Winning Run. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/no-fifth-trunk-line.html | NO "FIFTH TRUNK LINE." | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/dr-john-s-billings-dead-at-age-of-58-medical-chief-of-the-it-t.html | DR. JOHN S. BILLINGS DEAD AT AGE OF 58; Medical Chief of the I.T. & T., Stock Exchange and Curb Market III Three Weeks. FOUGHT BROOKLYN EPIDEMIC Credited With Controlling Infantile Paralysis in 1916--Major in War, He Will Rest in Arlington. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/jannotta-takes-trophy-wins-fourwall-handball-laurels-of-the.html | JANNOTTA TAKES TROPHY; Wins Four-Wall Handball Laurels of the Whitehall Club. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/american-association-at-minneapolis.html | AMERICAN ASSOCIATION. AT MINNEAPOLIS. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/exmayor-fleming-of-troy-dead-at-69-succumbs-to-brief-siege-of.html | EX-MAYOR FLEMING OF TROY DEAD AT 69; Succumbs to Brief Siege of Pneumonia After His Return From Vacation.ONCE STATE CONTROLLERA Political Power in Home City forMany Years--Was Interested in Banking. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sandino-problem-sends-mcoy-home-general-sails-today-from-nicaragua.html | SANDINO PROBLEM SENDS M'COY HOME; General Sails Today From Nicaragua to Report on Rebel's Effect on Election Plans. POLLING IS SET FOR NOV. 4 Meantime All Trace of Insurgent Chief Is Lost--Marine Air Base Planned at Puerto Cabezas. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/district-games-tonight-hudson-league-to-hold-19th-annual-indoor.html | DISTRICT GAMES TONIGHT.; Hudson League to Hold 19th Annual Indoor Meet. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/29000-sale-for-lambs-gambol.html | $29,000 Sale for Lambs' Gambol. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/wins-22000-suit-against-art-agency-owner-of-van-dyck-painting-gets.html | WINS $22,000 SUIT AGAINST ART AGENCY; Owner of Van Dyck Painting Gets Court Decision That Picture Was Improperly 'Sold.' | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/more-time-to-phone-to-europe.html | More Time to Phone to Europe. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/princeton-eights-race-mit-today-varsity-150-pound-and-freshman.html | PRINCETON EIGHTS RACE M.I.T. TODAY; Varsity, 150 Pound and Freshman Crews Ready for Regatta on Lake Carnegie.TECH HOLDS TWO DRILLSPractices in Morning and Afternoon --Tiger Varsity Sent Througha Half-Mile Sprint. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/schuler-wins-title-after-cue-playoff-loses-met-3cushion-final-to.html | SCHULER WINS TITLE AFTER CUE PLAY-OFF; Loses Met. 3-Cushion Final to Garfunkel, 40-30, Then Beats Same Player in Extra Game. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/average-employment-seen-for-ten-years-economist-tells-financial.html | AVERAGE EMPLOYMENT SEEN FOR TEN YEARS; Economist Tells Financial Executives Labor Conditions WillSuffer Little Change. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/pays-tribute-to-bennett-dr-poling-declares-country-needs-more-men.html | PAYS TRIBUTE TO BENNETT.; Dr. Poling Declares Country Needs More Men Like Him. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/sandinista-strength-minimized.html | Sandinista Strength Minimized. | True | | C1B 782485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/miss-wills-practices-then-goes-shopping-admits-she-prefers-stores.html | MISS WILLS PRACTICES, THEN GOES SHOPPING; Admits She Prefers Stores to Tennis Court--D'Arsonval Applauds Her Game. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/trade-held-gains-in-middle-of-april-check-payments-commerce.html | TRADE HELD GAINS IN MIDDLE OF APRIL; Check Payments, Commerce Department Shows, Indicated More Volume Than in 1927. WHOLESALE PRICES HIGHER Motor Vehicle Output Was Larger Than for Any Month Since August, 1926, and Continues. | True | Special to The New York Times. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/reports-2-americans-murdered-in-china-tokio-papers-say-traveler-saw.html | REPORTS 2 AMERICANS MURDERED IN CHINA; Tokio Papers Say Traveler Saw a Missionary and Wife Shot of Yen Chow. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/hunter-departs-for-davis-cup-drive-asserts-before-sailing-that.html | HUNTER DEPARTS FOR DAVIS CUP DRIVE; Asserts Before Sailing That United States Has Good Chance to Regain Coveted Trophy. CERTAIN TILDEN WILL GO New Rochelle Star Thinks Lacoste Will Not Be Up to Real Form When Title Contest Is Played. | True | By Allison Danzig. | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/indicted-in-arms-charge-ships-engineer-held-as-attempting-to-get.html | INDICTED IN ARMS CHARGE.; Ship's Engineer Held as Attempting to Get Munitions to Sandino. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/palmer-christian-in-organ-recital.html | Palmer Christian in Organ Recital. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/buys-bronxville-housing-site.html | Buys Bronxville Housing Site. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/matsuyama-is-cue-victor-beats-francis-appleby-300206-in-ten-innings.html | MATSUYAMA IS CUE VICTOR.; Beats Francis Appleby, 300-206, in Ten Innings at 18.2 Play. | True | | C1B 782485 |
| 1928-04-28 | 1928-04-28 | https://www.nytimes.com/1928/04/28/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782485 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-stevenson-silent-princeton-seminary-head-refuses-comment-on.html | DR. STEVENSON SILENT.; Princeton Seminary Head Refuses Comment on Assembly Report. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/air-mail-line-to-the-south-begins-operation-this-week-south-and.html | AIR MAIL LINE TO THE SOUTH BEGINS OPERATION THIS WEEK; South and Southeast Will Be Brought Into the System Which Now Covers United States | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/predict-active-season-summer-homes-renting-fast-on-eastern-end-of.html | PREDICT ACTIVE SEASON.; Summer Homes Renting Fast on Eastern End of Long Island. Clovelly-in-Pelham Sales. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/francis-carmody-lawyer-dies-at-57-an-authority-on-practice-and.html | FRANCIS CARMODY, LAWYER, DIES AT 57; An Authority on Practice and Procedure--Professor in Fordham Law School. TAUGHT PUBLIC SPEAKING Particularly Known for Skill In Trial Work--Had Written Book on Legal Subjects. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/7000-see-contests-for-school-titles-ps-89-and-ps-46-teams-retain.html | 7,000 SEE CONTESTS FOR SCHOOL TITLES; P.S. 89 and P.S. 46 Teams Retain District Athletic League Track Crowns. P.S. 139 IS VANQUISHED Bows to P.S. 184 in Junior High Class--P.S. 5, P.S. 152 and P.S. 139 Take Relays. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bishop-valdezpino-gravely-ill.html | Bishop Valdezpino Gravely Ill. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/king-michael-plants-oak-bessarabian-tree-marks-year-of-boys-reign.html | KING MICHAEL PLANTS OAK.; Bessarabian Tree Marks Year of Boy's Reign in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-navys-own-story-of-a-great-war-effort-in-the-illusive-dress-of.html | THE NAVY'S OWN STORY OF A GREAT WAR EFFORT; IN THE ILLUSIVE DRESS OF WAR | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/world-girdlers-on-time-matsui-sails-from-france-araki-at-moscow-in.html | WORLD GIRDLERS ON TIME.; Matsui Sails From France, Araki at Moscow, in World Race. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/senators-to-hear-sinclair-tuesday-continental-angle-of-teapot-dome.html | SENATORS TO HEAR SINCLAIR TUESDAY; Continental Angle of Teapot Dome Inquiry Likely to End This Week. ROVER GETS STEWART DATA Burns Apologizes to Lamb for Charging Sargent's Aide Tampered With Jury. Rover Gets Stewart Testimony. Text of Burns's Letter. Inquiry Changed His Views. Coolidge Confers on Oil Cases. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/laundry-convention-ends-jersey-group-to-hire-chemist-to-improve.html | LAUNDRY CONVENTION ENDS; Jersey Group to Hire Chemist to Improve Industry. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-receives-38571-in-gifts-25000-from-laura-spelman.html | COLUMBIA RECEIVES $38,571 IN GIFTS; $25,000 From Laura Spelman Rockefeller Memorial for Study of Family Law. MANY FACULTY CHANGES Dr. Butler Announces Additions to Teaching Staff and Long List of Promotions. Appointments of Professors. Assistant Professors Promoted. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-air-corps-to-wage-mimic-war-attacks-on-troops-at-langley-field.html | ARMY AIR CORPS TO WAGE MIMIC WAR; Attacks on Troops at Langley Field Will Show New Tactics--Other Aviation Notes Flying Field for Aero Club. Junkers Experiment Six Men in a Plane. A Three-Year-Old Passenger. Air Insurance in Spain. New Zealand Air Force. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/francois-mauriac-on-the-novelists-art.html | Francois Mauriac On The Novelist's Art | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/houdon-exhibition-draws-americans-centenary-of-sculptors-death.html | HOUDON EXHIBITION DRAWS AMERICANS; Centenary of Sculptor's Death Brings to Versailles Busts of Our National Heroes. VOLTAIRE SERIES IS LENT Visitors From the United States Are Giving Brilliant Dinner Parties in Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debussy-ode-sung-decade-since-composers-death-finds-paris.html | DEBUSSY "ODE" SUNG; Decade Since Composer's Death Finds Paris Acclaiming Choral Works | True | By Henry Prunieres. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-confer-on-crime-new-yorkers-to-attend-national-probation.html | TO CONFER ON CRIME.; New Yorkers to Attend National Probation Conference in Memphis. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/civil-war-pensioners-reduced-to-79300-death-took-1283-veterans-in.html | CIVIL WAR PENSIONERS REDUCED TO 79,300; Death Took 1,283 Veterans in March--Pension List Once Totaled 745,822. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/museum-for-old-swedish-designs.html | MUSEUM FOR OLD SWEDISH DESIGNS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leaf-tobacco-stock-rises-dealers-and-factories-had-1999-678359.html | LEAF TOBACCO STOCK RISES; Dealers and Factories Had 1,999, 678,359 Pounds April 1. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/london-change-derby-sweep-500000-double-last-years.html | London 'Change Derby Sweep 500,000, Double Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tells-of-research-in-the-near-east-professor-breasted-explains.html | TELLS OF RESEARCH IN THE NEAR EAST; Professor Breasted Explains Archaeological Work Under Rockefeller Fund. SEEKING EARLIEST MAN Wile Valley Excavations Indicate That Land of Egypt Once Was Non-Existent. Seeking Earliest Man. Copy Coffin Texts. | True | By Joseph M. Levy, Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/financial-markets-in-paris-and-berlin-french-bourse-is-active-on.html | FINANCIAL MARKETS IN PARIS AND BERLIN; French Bourse Is Active on Election Eve--Berlin Trade Is Steadier. Coal and Electrics Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-republican-club-elects.html | Princeton Republican Club Elects. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/julian-green-is-a-novelist-to-be-reckoned-with.html | Julian Green Is a Novelist to Be Reckoned With | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/peekskill-wins-at-lacrosse-72.html | Peekskill Wins at Lacrosse, 7-2. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/galleries-to-sell-bashke-collection-japanese-artist-represented-by.html | GALLERIES TO SELL BASHKE COLLECTION; Japanese Artist Represented by 50 of Own Works in Group at Auction Wednesday. FUJIYAMA OFT PORTRAYED | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/met-golf-handicap-list-keeps-sweetser-at-scratch-sweetser-remains.html | Met. Golf Handicap List Keeps Sweetser at Scratch; SWEETSER REMAINS TOP HANDICAP MAN Still Only Scratch Golfer in Annual List Issued by Met. Association.DRIGGS NEXT, HANDICAP Young Players, Finlay, Romans,McCarthy and Upson Ratedat 3--2,000 Ranked. | True | By William D. Richardson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soviet-recognition-seen-as-trade-bar-countries-profited-most-which.html | SOVIET RECOGNITION SEEN AS TRADE BAR; Countries Profited Most Which Had No Diplomatic Dealings With Moscow. SURVEY SHOWS STANDING Whitehall Gazette Reports Large Increase of Business With This Country. Grouping Russia's Customers. War Changed Conditions. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/appeal-for-old-castle-funds-sought-in-england-to-restore-ancient.html | APPEAL FOR OLD CASTLE.; Funds Sought In England to Restore Ancient Palatinate Ceat. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ford-flight-planned-to-europe-via-arctic-trip-from-st-johns-over.html | FORD FLIGHT PLANNED TO EUROPE VIA ARCTIC; Trip From St. John's, Over Greenland to England, AwaitsHenry Ford's Approval. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cmt-camps-here-to-spend-296680-money-will-go-for-training-expenses.html | C.M.T. CAMPS HERE TO SPEND $296,680; Money Will Go For Training Expenses of 4,700 Young Menin This Corps Area. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mind-diseases-cost-300000000-a-year-blacks-bill-for-federal-inquiry.html | MIND DISEASES COST $300,000,000 A YEAR; Black's Bill for Federal Inquiry Emphasizes Sociological Problem of Insanity. DR. WHITE FAVORS MEASURE Washington Psychiatrist Says Government Must Recognize PublicHealth Problem. Asks $5,000,000 for Investigation. Sixty Hospitals Report Increase. Cost Bears on States. Would Regulate Alienists' Ethics. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-treaty-debate-forecast-by-paris-german-acceptance-of-kellogg.html | LONG TREATY DEBATE FORECAST BY PARIS; German Acceptance of Kellogg Plan Strengthens Purpose to Stick to Reservations. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-tariff-policy-called-a-frankenstein-monster-one-day-in-the-not.html | OUR TARIFF POLICY CALLED A FRANKENSTEIN MONSTER; One Day in the Not Far Distant Future It May Turn and Rend Its Creators, Mr. Little Declares | True | WILLIAM D. LITTLE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bela-kun-linked-to-may-day-plot-vienna-believes-red-outbreak.html | BELA KUN LINKED TO MAY DAY PLOT; Vienna Believes Red Outbreak Through Southeast Europe Blocked by Capture. MORE ARRESTS ARE MADE At Least 14 Are Held With Former Hungarian Soviet Dictator, Whose Fate Is In Doubt. Idea of Plot Is Widespread. Left Press Assails Authorities. Many Held at Conspirators. Break With Moscow Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/california-takes-art-under-its-wing-state-official-will-now-control.html | CALIFORNIA TAKES ART UNDER ITS WING; State Official Will Now Control Education of People in All Things Esthetic. PORTLAND SCORNS RATE CUT Won't Permit Merger That Meant Cheaper Electricity--Nevada for Governor Smith. Picked an Able Man. Can't Wait for Official Census. Gin Marriage" Law Not Working Congenital Conservatism." Nevada Politics and Weather. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rutgers-to-award-60-scholarships.html | Rutgers to Award 60 Scholarships. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-public-life-lacking-in-orators-critic-of-parliament-finds.html | BRITISH PUBLIC LIFE LACKING IN ORATORS; Critic of Parliament Finds Only a Few Good Speakers in "the Talking Shop." PRAISES LORD HUGH CECIL James Johnston In "Westminster Voices" Gives Pen Pictures of Present-Day Leaders. Unduly Despondent. Classifies Public Speakers. Lloyd George in First Place. His Gestures Unimpressive. A Lincoln in Miniature. Churchill a "Puckish Burke." Buckmaster an Artist in Words. Lady Astor Vivacious. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/garvan-gift-to-st-johns-maryland-college-museum-gets-65-pieces-of.html | GARVAN GIFT TO ST. JOHN'S.; Maryland College Museum Gets 65 Pieces of Rare Furniture. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/washington-hears-quartet-by-alfano-elizabeth-sprague-coolidge.html | WASHINGTON HEARS QUARTET BY ALFANO; Elizabeth Sprague Coolidge Festival Turns From Ballet to Chamber Music. CLASSIC TOUCH IS LACKING Particularly in Composition by J. A. Carpenter, Played for the First Time. Work Lacked Significance. Alfano's Quartet Played. Carpenter Uses Light Themes. Rose Quartet Plays Well. | True | By Olin Downes. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/schoolboy-athletic-notes.html | Schoolboy Athletic Notes. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mark-tercentenary-of-reformed-church-nyu-lectures-by-dutch-scholar.html | MARK TERCENTENARY OF REFORMED CHURCH; N.Y.U. Lectures by Dutch Scholar Dedicated to Observance in May. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gassing-rum-car-seized-in-michigan-fleeing-automobile-spouted.html | GASSING RUM CAR SEIZED IN MICHIGAN; Fleeing Automobile Spouted Deadly Fumes Which Overcame Pursuing Motorcycle Policeman. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bail-denied-in-store-fire-paterson-merchant-and-his-manager-are.html | BAIL DENIED IN STORE FIRE; Paterson Merchant and His Manager Are Held for Further Inquiry. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asserts-competition-ruins-holdup-trade-drug-store-robber-blames.html | ASSERTS COMPETITION RUINS HOLD-UP TRADE; Drug Store Robber Blames Rivals for Increased Activity of Detectives. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yachting-season-to-open-saturday-european-racing-elimination-trials.html | YACHTING SEASON TO OPEN SATURDAY; European Racing Elimination Trials at Larchmont Club Will Be First Events of Year. LANAI TO COMPETE FOR CUP Is Only American Boat Eligible to Vie for Seawanhaka Trophy--New Akaba Will Be Watched. | True | By Seabury Lawrence. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/copper-outlook-bright-cf-kelly-sailing-sees-good-year-for-anaconda.html | COPPER OUTLOOK BRIGHT.; C.F. Kelly, Sailing, Sees Good Year for Anaconda Mining. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-demand-dry-law-planks-voters-league-decides-to-press.html | WOMEN DEMAND DRY LAW PLANKS; Voters League Decides to Press Enforcement Issue on Both Party Conventions. BACK 'LAME DUCK' MOVE Miss Belle Sherwin, President, and Other Officers Are Re-elected at Final Chicago Session. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-atop-the-palisades-alpine-cliffs-company-sells-five-acres.html | BUYS ATOP THE PALISADES.; Alpine Cliffs Company Sells Five Acres, Including "Pulpit Rock." | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lining-up-the-senate.html | LINING UP THE SENATE | True | CARL M. FRASURE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jail-for-7-army-officers-federal-judge-sends-them-to-leavenworth-in.html | JAIL FOR 7 ARMY OFFICERS.; Federal Judge Sends Them to Leavenworth in Detroit Pay Fraud. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gifts-to-lehigh-matmen-team-which-won-intercollegiate-title-will.html | GIFTS TO LEHIGH MATMEN.; Team Which Won Intercollegiate Title Will Get Watch Charms. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rubber-shoe-shipments-gain.html | Rubber Shoe Shipments Gain. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/conditions-in-mexico-held-to-be-in-need-of-clarifying-point-is-made.html | CONDITIONS IN MEXICO HELD TO BE IN NEED OF CLARIFYING; Point Is Made That We Seem to Be Too Careful Of Displeasing Calles's Regime and Jeopardizing Interests | True | MARTIN CONBOY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yale-freshmen-win-61-defeat-stevens-institute-junior-varsity-at.html | YALE FRESHMEN WIN, 6-1.; Defeat Stevens Institute Junior Varsity at Lacrosse. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/conferees-advance-flood-control-bill-senate-and-house-group.html | CONFEREES ADVANCE FLOOD CONTROL BILL; Senate and House Group Progress So Rapidly That Agreement Is Expected on Wednesday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brown-man-held-for-auto-killing.html | Brown Man Held for Auto Killing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ben-ali-handicap-at-lexington-is-captured-by-genial-host-in-a.html | Ben Ali Handicap at Lexington Is Captured by Genial Host in a Driving Finish; GENIAL HOST TAKES BEN ALI HANDICAP Captures First Running of the Event at Lexington by Half a Length in 1:47 2-5. SHOWS SPEED IN STRETCH Passes Hiram, Which Finishes Second--Tempest Is Third--$3,000 Purse Goes to the Victor. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oratory-contest-nears-final-rounds-the-first-town-hall-regional.html | ORATORY CONTEST NEARS FINAL ROUNDS; The First Town Hall Regional Finalist Will Be Picked Friday Evening. EIGHT IN THE COMPETITION Public Invited to WestchesterLong Island Contest at Horace Mann School.OTHER EVENTS THIS WEEKDistrict Eliminations Scheduled forFour Days and Will Closeon Friday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-madden-in-house-services-president-and-nearly-all-others.html | TO HONOR MADDEN IN HOUSE SERVICES; President and Nearly All Others of Official Washington Will Attend Today. BODY WILL LIE IN STATE Late in Day Funeral Train Will Leave for Hinsdale, Ill., the Representative's Home. House Chaplain Pays Tribute. From Appropriations Committee. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aides-to-the-disabled-to-mark-anniversary.html | AIDES TO THE DISABLED TO MARK ANNIVERSARY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/vienna-stage-made-tool-of-socialism-new-director-of-carl-theatre.html | VIENNA STAGE MADE TOOL OF SOCIALISM; New Director of Carl Theatre Signifies Red Government Has Won Propaganda Battle. CONTROL THROUGH TAXES Socialists Dictate the prices of Tickets and Dominate the Selection of Plays. | True | By Navarre Atkinson. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/broadcasters-to-trail-elusive-nightingale.html | BROADCASTERS TO TRAIL ELUSIVE NIGHTINGALE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rain-pelts-giants-with-double-bills-twin-attractions-pile-up-as.html | RAIN PELTS GIANTS WITH DOUBLE BILLS; Twin Attractions Pile Up as McGrawmen Are Marooned Again in Philadelphia Hotel. PLAY ONLY 8 OF 17 GAMES Morose McGraw Fears Flu May Ravage Charges--Two Games Here With Braves Today. | True | By James R. Harrison. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-to-observe-child-health-day-may-1-pupils-to-take-part-in-park.html | City to Observe Child Health Day May 1; Pupils to Take Part in Park Exercises | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nyu-tennis-team-to-play.html | N.Y.U. Tennis Team to Play. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dedicate-law-office-as-monroe-shrine-fredericksburg-and-virginia.html | DEDICATE LAW OFFICE AS MONROE SHRINE; Fredericksburg and Virginia Combine in Exercises and Pugeant for Early President. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/books-and-authors.html | Books and Authors | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/californians-weigh-dam-compromise-now-inclined-to-accept-low.html | CALIFORNIANS WEIGH DAM COMPROMISE; Now Inclined to Accept Low Boulder Canyon Structure Rather Than See Project Fail. NEVADA DEMANDING POWER Fears More Flood Control Would Imperil Hydroelectric Rights-- Attitudes of Other States. Californians Talk of a Low Dam. Outlines Attitude of Nevada. Insists on Power Rights. CALIFORNIANS WEIGH DAM COMPROMISE Arizona Proposes Series of Dams. Colorado for Seven-State Pact. Utah Wants Rights Protected. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/doctor-praises-sealions-finds-amphibians-possessed-of-almost-human.html | DOCTOR PRAISES SEA-LIONS; Finds Amphibians Possessed of "Almost Human Intelligence." | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/warns-on-display-of-flag-stars-and-stripes-comes-first-legion.html | WARNS ON DISPLAY OF FLAG.; Stars and Stripes Comes First, Legion Adjutant Reminds Residents. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syndicate-to-erect-madison-av-building-walker-gillette-architects.html | SYNDICATE TO ERECT MADISON AV. BUILDING; Walker & Gillette, Architects, Head Group Planning Skyscraper on Church Site. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/men-who-missed-the-presidency-men-who-missed-the-presidency.html | Men Who Missed the Presidency; Men Who Missed the Presidency | True | By Charles Willie Thompson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marconi-follows-the-beam-but-not-as-merlin-did-magician-of-wireless.html | MARCONI FOLLOWS THE BEAM BUT NOT AS MERLIN DID; Magician of Wireless Observes Fifty-fourth Anniversary in Character istic Manner--Plans Four Months' Cruise on Elettra to Further Develop His Latest System of Transmission | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-more-subpoenas-in-utilities-inquiry-trade-commission-to.html | PLAN MORE SUBPOENAS IN UTILITIES INQUIRY; Trade Commission to Examine Lenroot and Cortelyou on Power Financing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/control-of-the-press-is-grave-british-issue-parliament-vigorously.html | CONTROL OF THE PRESS IS GRAVE BRITISH ISSUE; Parliament Vigorously Protests Against What Is Called the "Trustification" of the Newspapers The Press and the Nation. Utilities Are Monopolies. Fifty Years' Development. Astors Own Two. The Public of the Press. Insurance for Subscribers. Beyond Northcliffe's Dreams. Consolidation and Competition. Problems and Policies. | True | By P.w. Wilson.photograph By New York Times Studio.p. & A. Photograph.times Wide World Photograph. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fire-island-beach-tract-fair-harbor-a-development-opposite-bay.html | FIRE ISLAND BEACH TRACT.; Fair Harbor, a Development Opposite Bay Shore, Is Opened. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/smart-negligees-in-new-patterns.html | SMART NEGLIGEES IN NEW PATTERNS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stock-books-to-be-closed.html | Stock Books to Be Closed. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/open-home-community-baysideflushing-gardens-ready-for-public.html | OPEN HOME COMMUNITY.; Bayside-Flushing Gardens Ready for Public Inspection Today. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-history-in-a-birdseye-view.html | Japan's History in a Birdseye View | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fans-to-pay-100-each-to-fly-to-ball-game-at-montreal.html | Fans to Pay $100 Each to Fly To Ball Game at Montreal | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/patterson-loses-to-kozeluh-in-rome-tennis-crawford-wins.html | Patterson Loses to Kozeluh In Rome Tennis; Crawford Wins | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-new-books-of-poetry-strike-a-high-average-collections-of-verse.html | The New Books of Poetry Strike a High Average; Collections of Verse by Robert Hillyer, Archibald MacLeish, Siegfried Sassoon and Some Others New Books of Poetry | True | By Percy Hutchison | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germany-fostering-student-exchange-dr-goldschmidt-to-suggest-novel.html | GERMANY FOSTERING STUDENT EXCHANGE; Dr. Goldschmidt to Suggest Novel Plan to Mexico--Latin-Amer ican Countries Next. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hospital-patient-leaps-to-death.html | Hospital Patient Leaps to Death. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/more-may-festivals.html | MORE MAY FESTIVALS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weather-hurts-trade-in-merchandise-lines-new-millinery.html | WEATHER HURTS TRADE IN MERCHANDISE LINES; New Millinery Offered--Furless Coats Still Sought--Fabric Bags Appear. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-little-change-in-ship-machinery-we-thau-tells-detroit.html | SEES LITTLE CHANGE IN SHIP MACHINERY; W.E. Thau Tells Detroit Engineers, Says Modern Types HaveMade Small Headway. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/farm-relief-faces-new-england-fight-speakers-in-the-house-will.html | FARM RELIEF FACES NEW ENGLAND FIGHT; Speakers in the House Will Assail Equalization Fee as Harmful to Textile Interests. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bremen-crew-pay-honors-to-bennett-german-irish-and-american-flags.html | BREMEN CREW PAY HONORS TO BENNETT; German, Irish and American Flags Carried Over Sea Are Placed on Grave in Silence. MISS JUNKERS JOINS RITES Adds a Wreath to One Placed by Koehl--German Fliers Do Some Shopping. Baron Places German Flag. Visit Grave of Lieut. Wooster. BREMEN CREW PAY HONORS TO BENNETT All Submit to Photographers. Germany Thanks Canada. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/crescents-defeat-yale-twelve-76-brooklyn-clubmen-take-lead-of-64-in.html | CRESCENTS DEFEAT YALE TWELVE, 7-6; Brooklyn Clubmen Take Lead of 6-4 in First Half of Keen Match. JABLONKA SCORES 3 GOALS Vaden and Wood, Former Poly Prep Players, in Eli Line-Up --Jenkins Stars for Victors. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sales-in-manhattan-ninestory-flat-to-replace-east-fifty-first-street.html | SALES IN MANHATTAN.; Nine-Story Flat to Replace East Fifty-first Street Dwellings. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/behm-wins-trophy-after-a-shootoff-new-yorker-beats-isaacs-of.html | BEHM WINS TROPHY AFTER A SHOOT-OFF; New Yorker Beats Isaacs of Princeton in Reading Club's Golden Anniversary Shoot. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/an-art-pilgrimage-down-the-rue-de-seine-paris-various-galleries.html | AN ART PILGRIMAGE DOWN THE RUE DE SEINE, PARIS; Various Galleries Yield a Harvest of New Impressions--A Striking Flower Piece | True | By Ruth Green Harris. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wesleyan-track-team-beats-mac-9738-takes-seven-first-places-in.html | WESLEYAN TRACK TEAM BEATS M.A.C., 97-38; Takes Seven First Places in Events on Track That Is Deep in Mud. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/legion-will-hold-wood-memorial.html | Legion Will Hold Wood Memorial. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-insurance-is-needed.html | What Insurance Is Needed. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leagues-librarian-studies-advanced-american-methods-new-institution.html | LEAGUE'S LIBRARIAN STUDIES ADVANCED AMERICAN METHODS; New Institution at Geneva Will Be Centre of Information About International Affairs To Show the Work of the League. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-flight-to-rome-promoter-tells-baltimore-mayor-it-will-start.html | PLAN FLIGHT TO ROME.; Promoter Tells Baltimore Mayor It Will Start There. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/era-of-democracy-in-industry-hailed-lauck-asserts-mittens-and.html | ERA OF DEMOCRACY IN INDUSTRY HAILED; Lauck Asserts Mittens and Employes Have Worked Out Ideal Plan. SAYS LABOR WILL ADOPT IT Workers Share in Ownership, Management and Profits of Philadelphia Transit. Mitten Faced Big Task. No Strike in Seventeen Years." Banker Eliminated. ERA OF DEMOCRACY IN INDUSTRY HAILED Joint Committees Act. Unionism Recognized. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/houston-builds-for-convention-a-convention-city.html | HOUSTON BUILDS FOR CONVENTION; A CONVENTION CITY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-temple-opens-friday-ansche-chesed-dedication-ceremonies-to-last.html | NEW TEMPLE OPENS FRIDAY.; Ansche Chesed Dedication Ceremonies to Last Three Days. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/will-sell-paintings-and-old-art-objects-anderson-galleries-to-offer.html | WILL SELL PAINTINGS AND OLD ART OBJECTS; Anderson Galleries to Offer 227 Items at Auction on Thursday Afternoon. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/physical-education-in-us-schools.html | Physical Education in U.S. Schools. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nation-to-hear-new-york-acclaim-bremens-transatlantic-crew.html | NATION TO HEAR NEW YORK ACCLAIM BREMEN'S TRANSATLANTIC CREW | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snowdrifts-in-south-amid-the-blossoms-maryland-and-virginia-have.html | SNOWDRIFTS IN SOUTH AMID THE BLOSSOMS; Maryland and Virginia Have Unprecedented Visitation--FloodsContinue Damage. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/architectural-sketches-exhibited.html | Architectural Sketches Exhibited. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/west-hempstead-lots-to-go-at-auction-major-kennelly-will-sell.html | WEST HEMPSTEAD LOTS TO GO AT AUCTION; Major Kennelly Will Sell Cathedral Gardens DevelopmentLots on Long Island. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-couzens-tax-inquiry-la-follette-resolution-would-sift-charges.html | ASKS COUZENS TAX INQUIRY.; La Follette Resolution Would Sift Charges on Internal Revenue. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-ships-ot-serve-for-parties-american-womens-association-arranges.html | BIG SHIPS OT SERVE FOR PARTIES; American Women's Association Arranges One on the He de France--One Coming on the Saturnia | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fifth-av-to-blaze-with-color-for-fliers-parade-tomorrow.html | Fifth Av. to Blaze With Color For Fliers' Parade Tomorrow | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-guard-against-may-day-outbreak-whole-department-already.html | POLICE GUARD AGAINST MAY DAY OUTBREAK; Whole Department, Already Burdened by Fliers' Reception, toKeep Watch on Communists. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/orchid-show-opens-may-10-blooms-worth-million-to-be-on-display-at.html | ORCHID SHOW OPENS MAY 10; Blooms Worth Million to Be on Display at Annual Exhibit. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/100-bodies-found-in-cave-mummified-remains-in-mexico-may-be.html | 100 BODIES FOUND IN CAVE.; Mummified Remains in Mexico May Be Centuries Old. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-celebrates-with-air-display.html | Berlin Celebrates With Air Display. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-protect-umpire-minneapolis-fans-threaten-when-powell-gives.html | POLICE PROTECT UMPIRE.; Minneapolis Fans Threaten When Powell Gives Game to Indianapolis. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-the-listener-thinks-no-shakespeare-here.html | WHAT THE LISTENER THINKS; NO SHAKESPEARE HERE | True | SAXE H. HANFORD. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ramapo-valley-in-season-now-roads-not-so-crowded-as-they-will-be.html | RAMAPO VALLEY IN SEASON NOW; Roads Not So Crowded as They Will Be Later In the Year--One-Day Trip May Be Extended to Boontown | True | By Leon A. Dickinson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trace-notes-and-comments-set-designed-to-overcome-handicaps-of.html | TRACE NOTES AND COMMENTS; Set Designed to Overcome Handicaps of Indoor Antenna--New Receiver to Replace Radiola 17-- Time Payment Financing to Be Discussed ENGINEERS TO MEET. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bendix-raises-dividend-rate.html | Bendix Raises Dividend Rate. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/home-town-rewards-miss-ferris.html | Home Town Rewards Miss Ferris. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syracuse-turns-back-cornell-twelve-52-orange-team-plays-brilliantly.html | SYRACUSE TURNS BACK CORNELL TWELVE, 5-2; Orange Team Plays Brilliantly on Treacherous Field of Mud, Water and Snow. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/accused-of-killing-woman-august-krone-in-jail-in-hackensack-for.html | ACCUSED OF KILLING WOMAN; August Krone in Jail in Hackensack for Miss Kuiken's Death. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quebec-province-on-daylight-saving.html | Quebec Province on Daylight Saving | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-2000000-chapel-to-be-dedicated-memorial-day.html | Princeton's $2,000,000 Chapel To Be Dedicated Memorial Day | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-mine-issues-listed-in-canada-three-corporations-eligible-for.html | NEW MINE ISSUES LISTED IN CANADA; Three Corporations Eligible for Trading Have Capitalization Totaling $7,000,000. LAKE SHORE TONNAGE DOWN English and American Investors Assist in Developing Columbia Properties. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bakers-face-lockout-dispute-over-unit-contract-affects-2000-of.html | BAKERS FACE LOCKOUT.; Dispute Over Unit Contract Affects 2,000 of Union in 400 Plants. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raditch-as-antisemite-peasant-leader-said-to-be-raising-racial.html | RADITCH AS ANTI-SEMITE.; Peasant Leader Said to Be Raising Racial Issue Over Yugoslav Loan. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/170-to-get-degrees-commencement-of-new-jersey-college-for-women.html | 170 TO GET DEGREES.; Commencement of New Jersey College for Women Starts May 31. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gavuzzi-in-front-in-run-from-coast-retains-advantage-of-33207-over.html | GAVUZZI IN FRONT IN RUN FROM COAST; Retains Advantage of 3:32:07 Over Payne at End of Lap to Staunton, Ill. SALO KEEPING UP PACE Finishes Second and Holds Third Place in Elapsed Time--Rea May Drop Out. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/for-cubas-backward-children.html | For Cuba's Backward Children. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/greetings-are-tumultuous-cosmopolitan-welcomes-for-fliers-at.html | GREETINGS ARE TUMULTUOUS.; Cosmopolitan Welcomes for Fliers at Station and Hotel. At the Ritz-Carlton. 6,000 at the Station. Way Made for Aviators. Arrival of the Fliers. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/6000-memorials-unissued-war-department-cannot-locate-wounded-men.html | 6,000 MEMORIALS UNISSUED.; War Department Cannot Locate Wounded Men Entitled to Them. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/national-origins-quotas-present-immigration-law-is-likened-to-a.html | NATIONAL ORIGINS QUOTAS; Present Immigration Law Is Likened to a Jigsaw Puzzle to Worry Congress | True | ORMSBY McHarg. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/india-is-using-more-cars-american-and-british-automobiles-are-most.html | INDIA IS USING MORE CARS.; American and British Automobiles Are Most Imported. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawr-expects-20000-at-may-festival-many-new-york-girls-in.html | Bryn Mawr Expects 20,000 at May Festival; Many New York Girls in Plays and Pageant | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-long-island-is-not-appreciated-new-yorkers-live-too-close-to.html | SAYS LONG ISLAND IS NOT APPRECIATED; New Yorkers Live Too Close to Realize Its Possibilities, Says Architect. SCHOOLS INDICATE GROWTH Many Institutional Buildings Have Recently Been Completed--Record Home Construction. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nassau-row-speeds-city-airport-plans-walker-wants-work-rushed-so.html | NASSAU ROW SPEEDS CITY AIRPORT PLANS; Walker Wants Work Rushed So Fliers Can Land Here Instead of in Adjoining County. TO END TALK OF 'INVASION' Neighborhood Quarrel Gives Impetus to Barren Island Project-- Transfer Station Sought. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pans-3500000-skyscraper-for-blockfront-on-john-st.html | Pans $3,500,000 Skyscraper For Blockfront on John St. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/country-houses-near-london-are-now-sought-by-society.html | Country Houses Near London Are Now Sought by Society | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-laws-widen-in-vestment-issues-expansion-of-eligble-list.html | NEW LAWS WIDEN INVESTMENT ISSUES; Expansion of Eligible List Reduces Competition, Says Commerce Monthly Article. TELLS EFFECT ON BANKS Field Also Broadened for Trust Funds and Domestic Life Insurance Companies. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jewish-farmers.html | JEWISH FARMERS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/still-the-ice-age-grips-the-planet-byrd-in-the-antarctic-will-see.html | STILL THE ICE AGE GRIPS THE PLANET; Byrd in the Antarctic Will See Spectacular Aspects of the Earth's Slowly Shrinking Glacial Cloak | True | By C.f. Talman | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/now-welcoming-is-an-industry-reception-to-the-bremen-flyers-will-be.html | NOW WELCOMING IS AN INDUSTRY; Reception to the Bremen Flyers Will Be Two Hundred and Second Extended by the Mayor's Committee Since 1918 Began With Soldiers. Honors Are Variable. 50,000 Want Seats. Serve a Double Purpose. | True | By Bertram Reinitz. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-gold-movement-bank-of-england-receipts-are-690000.html | BRITISH GOLD MOVEMENT.; Bank of England Receipts Are 690,000, Withdrawals 1,011,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shot-saves-stolen-500-policeman-wings-fleeing-holdup-man-and-latter.html | SHOT SAVES STOLEN $500.; Policeman Wings Fleeing Hold-Up Man and Latter Drops Money. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/central-union-life-picks-secretary.html | Central Union Life Picks Secretary. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-cars-lack-proper-comfort-a-oneday-trip-through-northern-new.html | SAYS CARS LACK PROPER COMFORT; A ONE-DAY TRIP THROUGH NORTHERN NEW JERSEY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/great-mortality-among-peers-last-year-is-told-by-debrett.html | Great Mortality Among Peers Last Year Is Told by Debrett | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/reorganization-at-washington.html | REORGANIZATION AT WASHINGTON. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/popularizers.html | POPULARIZERS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/turkey-curbs-move-to-force-language-angora-government-restrains-100.html | TURKEY CURBS MOVE TO FORCE LANGUAGE; Angora Government Restrains 100 Per Centers, Who Want Only Turkish Spoken. ATTEMPT CREATED TROUBLE Substitution of Latin Characters for Arabic, However, Viewed as Inevitable. Foreigners Embarrassed. Professional Patriots Barred. Privileges Abrogated. | True | By W.g. Tinckom-Fernandez, Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fuller-signs-water-bonds-bill.html | Fuller Signs Water Bonds Bill. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debts-slash-estate-of-armours-mother-200000000-held-on-packers.html | Debts Slash Estate of Armour's Mother; $200,000,000 Held on Packer's Obligations | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sports-of-the-times-a-rope-trick.html | Sports of the Times; A Rope Trick. | True | By John Kieran. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/society-will-honor-paderewski-representative-men-and-women-to.html | SOCIETY WILL HONOR PADEREWSKI; Representative Men and Women to Attend Dinner Marking Anniversay of Polish Independence | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/harry-w-crooks-dies-druggist-drops-dead-in-street-at-south-orange.html | HARRY W. CROOKS DIES.; Druggist Drops Dead in Street at South Orange, N.J. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/blaze-aboard-ship-endangers-oil-cargo-explosion-averted-at-brooklyn.html | BLAZE ABOARD SHIP ENDANGERS OIL CARGO; Explosion Averted at Brooklyn Pier as Fire Is Held to Boiler Room of the Curaca. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nature-almost-cut-canal-at-nicaragua-low-wedge-of-land-separates.html | NATURE ALMOST CUT CANAL AT NICARAGUA; Low Wedge of Land Separates Lake of Nicaragua From Pacific Ocean. MANY PROJECTS PROPOSED Cortes Sought for "Secret Strait" --Commodore Vanderbilt Had Route Surveyed in 1850. Geological Forces Work Changes. NATURE ALMOST CUT CANAL AT NICARAGUA Factor of Danger Investigated. Finds Danger Slight. Route Is 200 Miles in Length. Spanish Sought Recent Strait. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-microphone-will-present-jeanne-gordon-contralto-in.html | THE MICROPHONE WILL PRESENT; Jeanne Gordon, Contralto, in Recital--Legion Band to "Parade" on the Air-- Stations Operate on Daylight Saving Time | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-notables-see-state-opera-revived-hindenburg-sits-in-former.html | BERLIN NOTABLES SEE STATE OPERA REVIVED; Hindenburg Sits in Former Royal Box, From Which the Crown Has Been Stripped. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pierce-oil-official-sees-public-confused-says-no-one-in-company-can.html | PIERCE OIL OFFICIAL SEES PUBLIC CONFUSED; Says No One in Company Can Explain Strength and Activity in Its Common Stock. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/he-painted-the-glory-of-dying-venice-paolo-veronese-delighting-to.html | HE PAINTED THE GLORY OF DYING VENICE; Paolo Veronese, Delighting to Depict Luxury of His Age, Spread on Gorgeously Colored Canvases The Sensuous Magnificence of an Opulent City State Swiftly Crumbling to Dissolution HE PAINTED THE GLORY OF DYING VENICE | True | By Edward Alden JewellIllustrations On This and the Preceding Page By Courtesy of M. Knordlec & Co. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/amherst-teams-active-weeks-program-includes-events-in-every-spring.html | AMHERST TEAMS ACTIVE.; Week's Program Includes Events in Every Spring Sport. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/commodity-prices-live-stock-and-meats.html | COMMODITY PRICES; LIVE STOCK AND MEATS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/boston-industrial-stock-sales.html | Boston Industrial Stock Sales. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/falcon-island-reappears-volcanic-upthrust-in-goro-sea-is-again.html | FALCON ISLAND REAPPEARS.; Volcanic Upthrust in Goro Sea Is Again Visible After 25 Years. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/thurston-heads-williamss-twelve.html | Thurston Heads Williams's Twelve. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hawaii-to-celebrate-discovery-of-islands-sesquicentennial-of-cooks.html | HAWAII TO CELEBRATE DISCOVERY OF ISLANDS; Sesquicentennial of Cook's Arrival Will Be ObservedAug. 15 to 20. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/moody-wont-aid-smith-texas-governor-declines-to-run-for.html | MOODY WON'T AID SMITH.; Texas Governor Declines to Run for Delegate-at-Large. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loree-deal-starts-new-rail-parleys-wall-street-hears-of-series-of-h.html | LOREE DEAL STARTS NEW RAIL PARLEYS; Wall Street Hears of Series of Hasty Conferences to Readjust Situation. FUTURE OF D. & H. IN DOUBT Financial District Uncertain Also Whether the Pennsylvania Has Associates in Transaction. The Future of the D. & H. Effects on Southwest. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/story-of-a-crusade-for-the-city-children-street-waifs-of-new-york.html | STORY OF A CRUSADE FOR THE CITY CHILDREN; STREET WAIFS OF NEW YORK | True | By C.g Poore. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/advance-expected-in-rediscount-rate-bills-at-federal-reserve-bank.html | ADVANCE EXPECTED IN REDISCOUNT RATE; Bills at Federal Reserve Bank Increase While Ratio of Reserves Declines. RISE WOULD AFFECT STOCKS Statements of Policy Made by Bank More Than Eight Years Ago Recalled. FUNDS FOR BUSINESS AMPLL Firming Up of Money Market Seen as Movement to Restrict Wall Street Speculation. Statements of Purpose. Funds Ample for Commerce. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/corn-served-the-colonists-as-their-surest-food-and-elderly-new.html | CORN SERVED THE COLONISTS AS THEIR SUREST FOOD; And Elderly New Englanders Can Recall How Important the Crop Was | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-office-machines-change-clerking-factory-and-mass-production.html | NEW OFFICE MACHINES CHANGE CLERKING; Factory and Mass Production Methods Spread to White-Collar Workers Orders Go by Belt. Machine as Peacemaker. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cog-jh-cummings-civic-leader-dead-head-of-the-john-b-stetson-co.html | COG. J.H. CUMMINGS, CIVIC LEADER, DEAD; Head of the John B. Stetson Co., Which He Once Served as Office Boy. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/added-to-wheaton-faculty.html | Added to Wheaton Faculty. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-aldrich-to-be-hostess.html | Mme. Aldrich to Be Hostess. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/date-palms-prosper-here-the-oriental-tree-planted-in-the-southwest.html | DATE PALMS PROSPER HERE; The Oriental Tree Planted in the Southwest Yields Bountiful Harvests of Fruit | True | By Charles R. Crane | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sports-boom-at-roosevelt-track-team-added-to-list-of-athletics-at.html | SPORTS BOOM AT ROOSEVELT; Track Team Added to List of Athletics at High School. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/builders-buying-bronx-properties-apartment-house-on-knox-place.html | BUILDERS BUYING BRONX PROPERTIES; Apartment House on Knox Place Valued at $275,000 Acquired by Investor. SALE ON WALLACE AVENUE State Senator Antin Closes Deal for Large Corner on White Plains Road. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/after-30year-lapse-ccny-to-play-lacrosse-tomorrow.html | After 30-Year Lapse C.C.N.Y. To Play Lacrosse Tomorrow | True | Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/importers-to-urge-curb-on-smuggling-plan-for-general-merchandise.html | IMPORTERS TO URGE CURB ON SMUGGLING; Plan for General Merchandise Squad to Come Before Council Meeting. CUTLERY SUFFERS CHIEFLY Unfair Competition, Serious in This Line, Traced to High Duties on Such Goods. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/complete-cards-for-the-match-in-which-compston-beat-hagen.html | Complete Cards for the Match In Which Compston Beat Hagen | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/estimated-cost-of-highway-improvements-in-borough-of-queens.html | ESTIMATED COST OF HIGHWAY IMPROVEMENTS IN BOROUGH OF QUEENS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-law-to-help-idle-in-reich-works-well-report-shows-16590000.html | NEW LAW TO HELP IDLE IN REICH WORKS WELL; Report Shows 16,590,000 Workers Protected and a Balance of 50,000,000 Marks. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berry-lays-cornerstone-seaview-hospital-on-staten-island-to-have.html | BERRY LAYS CORNERSTONE.; Seaview Hospital on Staten Island to Have $80,000 Pavilion. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/240078800-bonds-called-for-april-several-additions-are-made-to-list.html | $240,078,800 BONDS CALLED FOR APRIL; Several Additions Are Made to List of Redemptions This Month. BIG ISSUES STATED LATER Standard Oil of New York Among Companies to Pay Off Millions of Obligations in May. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/foster-melodies-win-in-symposium-old-folks-at-home-first-choice-for.html | FOSTER MELODIES WIN IN SYMPOSIUM; "Old Folks at Home" First Choice for National Music Week Observances. TO BE HELD MAY 6 TO 12 Public School Contests Show Higher Standards for Fifth Year Here. Taylor Wins Two Others. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/medical-graduates-to-meet-at-clinic-nyu-alumni-will-attend.html | MEDICAL GRADUATES TO MEET AT CLINIC; N.Y.U. Alumni Will Attend Demonstrations at Bellevue Friday and Saturday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotel-at-narragansett-pier-burns.html | Hotel at Narragansett Pier Burns. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/activity-in-babylon-area-cadman-h-frederick-predicts-season-of.html | ACTIVITY IN BABYLON AREA.; Cadman H. Frederick Predicts Season of Building. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/1500000-apartment-for-port-washington-will-be-erected-on-block.html | $1,500,000 APARTMENT FOR PORT WASHINGTON; Will Be Erected on Block Facing Middle Neck Road Opposite Fine Estates. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-davis-cup-team-beats-cuba-in-first-two-singles.html | Japan's Davis Cup Team Beats Cuba in First Two Singles | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/robinsbraves-idle-final-rained-out-in-bostontwo-games-in-brooklyn.html | ROBINS-BRAVES IDLE.; Final Rained Out in Boston--Two Games in Brooklyn Today. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/relief-office-to-open-british-commonwealth-organization-will-give.html | RELIEF OFFICE TO OPEN.; British Commonwealth Organization Will Give Aid to Needy. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oxford-phd-a-film-chief-the-test-his-new-role.html | OXFORD PH.D. A FILM CHIEF; The Test. His New Role. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-long-island-estates-give-way-to-new-home-centres.html | OLD LONG ISLAND ESTATES GIVE WAY TO NEW HOME CENTRES | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/football-drills-at-yale-speed-up-last-week-of-spring-practice-will.html | FOOTBALL DRILLS AT YALE SPEED UP; Last Week of Spring Practice Will Bring Severest Test for Candidates. HELPED BY COOL WEATHER Longer Sessions Made Possible, Greatly Benefiting the Program of Coaching Staff. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/havana-taxes-cathedral-city-decides-church-where-bones-of-columbus.html | HAVANA TAXES CATHEDRAL; City Decides Church Where Bones of Columbus Rested Is "Museum." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/south-shore-homes-improvements-starting-a-new-tract-at-middle-bay.html | SOUTH SHORE HOMES.; Improvements Starting a New Tract at Middle Bay Beach. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/observations-from-times-watchtowers-new-bay-state-star-parkmans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; NEW BAY STATE STAR Parkman's Victory in Primaries Turns National Light on Growing Leader. PHONE CANVASS FOR HOOVER Secretary Wins Without Outward and Visible Campaign--Easy Time for Smith. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leather-exports-increase-gains-of-first-two-months-promise-well-for.html | LEATHER EXPORTS INCREASE; Gains of First Two Months Promise Well for Rest of Year. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pitt-trackmen-to-start-have-first-dual-meet-next-saturday-meeting.html | PITT TRACKMEN TO START.; Have First Dual Meet Next Saturday, Meeting West Virginia. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/arts-federation-elects-jh-freedlander-urges-action-on-citys-war.html | ARTS FEDERATION ELECTS.; J.H. Freedlander Urges Action on City's War Memorial. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/local-notes-work-by-washington-school-pupils-and-others.html | LOCAL NOTES; Work by Washington School Pupils and Others | True | In Exhibition at Grand Central Galleries. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/associated-gas-to-call-bonds.html | Associated Gas to Call Bonds. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rumanian-volcano-erupts-activity-held-cause-for-black-rain.html | RUMANIAN VOLCANO ERUPTS; Activity Held Cause for Black Rain Terrorizing Balkans. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/habitguided-city-people.html | HABIT-GUIDED CITY PEOPLE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-religion-aids-smith-justice-black-declares-governor-has.html | SAYS RELIGION AIDS SMITH.; Justice Black Declares Governor Has Disarmed Bigotry. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/going-backward-fear-expressed-that-auto-will-cause-a-reversion.html | GOING BACKWARD; Fear Expressed That Auto Will Cause a Reversion. ALICE" IN SHORTHAND. FAMILY NAMES. | True | C.B. ROBERTS.FRANCES EDWARDS.CATHERINE D. MACKENZIE. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/period-furniture-on-show-stern-bros-hold-that-older-craft-has-not.html | PERIOD FURNITURE ON SHOW; Stern Bros. Hold That Older Craft Has Not Been Crowded Out. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/doctors-in-consultation-in-effort-to-cure-radio-diagnosis-is-too.html | "DOCTORS" IN CONSULTATION IN EFFORT TO CURE RADIO; Diagnosis Is "Too Many Stations"--Specialists Agree Only One Remedy Exists to Improve Broadcasting--How to Apply the Curative Is What Puzzles | True | Underwood & Underwood. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trading-in-new-jersey-houses-in-west-orange-newark-and-bergen-manor.html | TRADING IN NEW JERSEY.; Houses in West Orange, Newark and Bergen Manor Are Sold. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/salationists-start-drive-for-518950-lieut-col-eb-underwood-in.html | SALATIONISTS START DRIVE FOR $518,950; Lieut. Col. E.B. Underwood in Charge of Campaign for Funds for 47 City Service Centres. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dempsey-faces-suit-to-reopen-divorce-woman-who-claims-she-was-his.html | DEMPSEY FACES SUIT TO REOPEN DIVORCE; Woman Who Claims She Was His First Wife "Comes Out of Retirement." | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/blood-and-thunder-in-the-history-of-manhattans-gangs-mr-asbury.html | Blood and Thunder in the History of Manhattan's Gangs; Mr. Asbury Tells the Story of a Century of Underworld Activities in New York | True | By John R. Chamberlainfrom (GEORGE W. BELLOWS: HIS LITHOGRAPHS. ALFRED A. KNOPF.) | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-island-convention-trubee-davison-will-speak-at-meeting-this.html | LONG ISLAND CONVENTION.; Trubee Davison Will Speak at Meeting This Week. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/imperial-valleys-menace-declared-to-be-very-real-mr-entenman-gives.html | IMPERIAL VALLEY'S MENACE DECLARED TO BE VERY REAL; Mr. Entenman Gives Data From Official Reports and Surveys to Refute Mr. French's Arguments | True | PAUL M. ENTENMAN. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-home-sites-new-development-to-be-opened-next-month-at.html | WESTCHESTER HOME SITES.; New Development to Be Opened Next Month at Lake Purdy. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/air-mails-to-cover-whole-nation-soon-thirtyone-states-will-have.html | AIR MAILS TO COVER WHOLE NATION SOON; Thirty-one States Will Have Service by Tuesday, and Probably All This Year. ROUTE TO SOUTH ON MAY 1 Bostan, New York, Atlanta and New Orleans Line Will Be Opened Then. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-association-takes-care-of-eighth-avenues-worries-making-over-of.html | NEW ASSOCIATION TAKES CARE OF EIGHTH AVENUE'S WORRIES; Making Over of a Large District for a New Subway Calls for Many Adjustments The Sidewalks of Eighth Avenue. In the Early Days. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/garments-grow-simpler-new-underclothing-is-designed-with-an-eye-to.html | GARMENTS GROW SIMPLER; New Underclothing Is Designed With an Eye to Giving the Utmost Convenience | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/students-visit-columbia-100-from-high-schools-are-guests-at-movies.html | STUDENTS VISIT COLUMBIA.; 100 From High Schools Are Guests at Movies and Dinner. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/find-200000-in-shack-of-dead-recluse-rumors-of-fortune-lead.html | FIND $200,000 IN SHACK OF DEAD RECLUSE; Rumors of Fortune Lead Philadelphia Police to Hunt WhichReveals Safe. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/decrease-in-irt-net-laid-to-strike-threat.html | DECREASE IN I.R.T. NET LAID TO STRIKE THREAT | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/party-rivals-claim-many-delegations-lineup-for-two-national.html | PARTY RIVALS CLAIM MANY DELEGATIONS; Line-Up for Two National Conventions Is Increasingly aMatter of Dispute.HOOVER AND SMITH LEAD Secretary Has 367 of 797 Republicans Chosen--Smith 468Out of 644 Democrats. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trust-company-to-raise-capital.html | Trust Company to Raise Capital. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/elmira-holds-elections-miss-stewart-of-white-plains-will-head.html | ELMIRA HOLDS ELECTIONS.; Miss Stewart of White Plains Will Head Student Government Body. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/poincare-majority-believed-certain-final-balloting-today-may-favor.html | POINCARE MAJORITY BELIEVED CERTAIN; Final Balloting Today May Favor Right or Left Without Greatly Altering Chamber. SEVENTY SEATS IN DOUBT Radicals Are Likely to Benefit in Final Balloting if Weather Is Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/longfellow-and-evangeline-poet-chose-theme-after-hawthorne-refused.html | LONGFELLOW AND EVANGELINE; Poet Chose Theme After Hawthorne Refused to Write Romantic Tale FAITH IN ART. | True | GEORGE BUCKMASTER.H.N.W. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/feme-revelations-appall-germany-latest-trial-of-series-raises.html | FEME REVELATIONS APPALL GERMANY; Latest Trial of "Series" Raises Number of Murder Victims From 20 to 200. HIGH OFFICERS TAKE STAND Regulars and Black Reichswehr Chiefs, Pitted Against Each Other, Try to Shift Responsibility. Testimony of Leaders Amazing Number of Victims Rises to 200. Still Higher Ranks on the Stand. Munich Rowdies Insult Stresemann. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gets-25000-for-crash-ca-burgett-legs-broken-sued-woman-for-75000.html | GETS $25,000 FOR CRASH.; C.A. Burgett, Legs Broken, Sued Woman for $75,000. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/japans-magical-time-of-blossoms-warm-mists-goldfish-vendors-and.html | JAPAN'S MAGICAL TIME OF BLOSSOMS; Warm Mists, Goldfish Vendors and Bell Merchants Usher in Spring | True | By Frank H. Hedges | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/satire-on-campaign-at-gridiron-dinner-washington-newspaper-club.html | SATIRE ON CAMPAIGN AT GRIDIRON DINNER; Washington Newspaper Club Gibes Good-Naturedly at Party Conventions. COOLIDGE AMONG SPEAKERS Skits Include "Clash" Between Texas Rangers and Smith's Tammany Braves. A Scene at Kansas City. Another Long-Distance Talk. Smith's Indian Braves. Partial List of the Guests. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rutgers-triumphs-at-lacrosse-7-to-1-undefeated-team-victorious-over.html | RUTGERS TRIUMPHS AT LACROSSE, 7 TO 1; Undefeated Team Victorious Over St. John's--Field Ankle Deep in Mud. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fliers-are-invited-to-boston.html | Fliers Are Invited to Boston. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/honar-cs-sargent-on-arbor-day.html | Honar C.S. Sargent on Arbor Day. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jersey-teachers-meet-junior-high-school-group-in-annual-conference.html | JERSEY TEACHERS MEET.; Junior High School Group In Annual Conference at Elizabeth. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/french-navy-adds-large-submarine-new-craft-has-8000mile-cruising.html | FRENCH NAVY ADDS LARGE SUBMARINE; New Craft Has 8,000-Mile Cruising Radius and Rivals Most Powerful in World. TESTS TO BE MADE IN JUNE Even More Formidable Sub-Sea Ship Will Be Under Construction Soon, Marine Engineers Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sounding-out-the-salesmen-on-prices-found-profitable.html | Sounding Out the Salesmen On Prices Found Profitable | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lehigh-to-rebuild-library.html | Lehigh to Rebuild Library. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ruins-of-whalley-abbey-acquired-by-two-churches.html | RUINS OF WHALLEY ABBEY ACQUIRED BY TWO CHURCHES | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fixes-minneapolis-st-louis-valuation.html | Fixes Minneapolis & St. Louis Valuation. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-new-engagements-miss-cynthia-meanss-betrothal-to-mr-colt-of.html | THE NEW ENGAGEMENTS; Miss Cynthia Means's Betrothal to Mr. Colt Of Pittsfield Interests Society Here | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/more-abou-british-guiana.html | MORE ABOU BRITISH GUIANA | True | JOSEPH C. MORRIS. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rubinstein-begins-chess-series-here-holds-slight-advantage-over.html | RUBINSTEIN BEGINS CHESS SERIES HERE; Holds Slight Advantage Over Oscar Tenner in First of Six Exhibitions. BOTH PLAY WITH CAUTION Contest at Manhattan Club Is Adjourned After 31 Moves-- LeoniaTeam Loses to Bell Telephone. Reti Maintains Form. International Meet Next Month. School League Plays. Buerger Wins at Scarborough. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/east-side-widening-called-too-costly-joseph-t-mulligan-sees-danger.html | EAST SIDE WIDENING CALLED TOO COSTLY; Joseph T. Mulligan Sees Danger to Heckscher Project in City's Plan. SUGGESTS NEW SECTION Broker Wants Rehabilitation Work Started at the East River and Carried Westward. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/antitrust-laws-should-exempt-cables-and-radio-harbord-says.html | ANTI-TRUST LAWS SHOULD EXEMPT CABLES AND RADIO, HARBORD SAYS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/american-scientists-on-mission-to-siam-de-schauensee-and-smith-to.html | AMERICAN SCIENTISTS ON MISSION TO SIAM; De Schauensee and Smith to Enter Jungle in Search of Rare Animals. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/students-aged-70-and-over-enroll-in-college-courses-register-for.html | STUDENTS AGED 70 AND OVER ENROLL IN COLLEGE COURSES; Register for Psychology, Languages, Photoplay Writing, Even Astronomy | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-freshmen-defeat-kent-eight-lead-all-the-way-over-mile.html | COLUMBIA FRESHMEN DEFEAT KENT EIGHT; Lead All the Way Over Mile Course to Win by 2 Lengths in Record Time of 4:42. CUT 7 SECONDS OFF MARK Spectators in Autos Follow the Race and Crowd Sees Finish --Glendon Pleased. Freshmen Lead From Start. Glendon Praises His Crew. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/losing-calves-says-mayo-noted-surgeon-lays-change-in-womens-legs-to.html | LOSING CALVES, SAYS MAYO.; Noted Surgeon Lays Change in Women's Legs to High Heels. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/john-bunyans-pilgrim-marches-onward-after-300-years-the-prisoner-of.html | JOHN BUNYAN'S PILGRIM MARCHES ONWARD; After 300 Years the Prisoner of Bedford Jail Still Influences Religious Thought and English Letters JOHN BUNYAN'S PILGRIM MARCHES ONWARD | True | By P.w. Wilsonengraved By William Sharp From A Picture Formerly In the Possession of the Late George Phillips. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tammany-139-years-old-birthday-on-may-14-to-be-last-celebration-in.html | TAMMANY 139 YEARS OLD.; Birthday on May 14 to Be Last Celebration in Famous Old Quarters. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/toronto-rebroadcasts-holland-programs.html | TORONTO REBROADCASTS HOLLAND PROGRAMS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urgs-city-to-buy-sites-for-airways-regional-plan-in-final-report.html | URGES CITY TO BUY SITES FOR AIRWAYS; Regional Plan in Final Report Advises Prompt Acquisition in 50-Mile Radius. LOOKS AHEAD FORTY YEARS Survey Says Airports Must Be Linked With the Other Transportation Facilities of New York. Sees Passenger Service. Six Locations Advised. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-tennysonian-play-is-produced-in-london-sir-barry-jackson-stages-a.html | A TENNYSONIAN PLAY IS PRODUCED IN LONDON; Sir Barry Jackson Stages, Among Other Things, the Poet's "Harold" | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/norway-to-welcome-wilkins-and-eielson-great-preparations-are-being.html | NORWAY TO WELCOME WILKINS AND EIELSON; Great Preparations Are Being Made at Oslo to Greet the Polar Fliers. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-anna-e-johnson.html | Mrs. Anna E. Johnson. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bishop-gets-papal-brief-will-be-read-at-installation-tuesday-in.html | BISHOP GETS PAPAL BRIEF.; Will Be Read at Installation Tuesday in Newark. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aicp-group-opens-its-drive-opportunity-shop-calls-for-discarded.html | A.I.C.P. GROUP OPENS ITS DRIVE; Opportunity Shop Calls for Discarded Articles to Sell for Charity | True | Photograph by Edward Thayer Monroe. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alien-cattle-admitted-those-entering-canada-for-grazing-may-stay-a.html | ALIEN CATTLE ADMITTED.; Those Entering Canada for Grazing May Stay a Year. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/german-loses-suit-for-100000-stock-his-us-steel-shares-seized-in.html | GERMAN LOSES SUIT FOR $100,000 STOCK; His U.S. Steel Shares Seized in London in War Time as Alien Property. ACTION IN COURT IN NEWARK Corporation Is Made Defendant-- Vice Chancellor Concludes Certificates Are Property. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/boy-scolded-kills-himself.html | Boy, Scolded, Kills Himself. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ywca-girls-in-operetta.html | Y.W.C.A. GIRLS IN OPERETTA | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ready-for-syracuse-nine-penn-state-starts-twogame-series-on-foreign.html | READY FOR SYRACUSE NINE.; Penn State Starts Two-Game Series on Foreign Grounds on Friday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/playloving-america-moves-outdoors-great-sport-events-ahead-spur-all.html | PLAY-LOVING AMERICA MOVES OUTDOORS; Great Sport Events Ahead Spur All Devotees of Summer Pastimes | True | By C.g. Poorephotograph By Times Wide World.photograph By Morris Rosenfeld.photograph By Times Wide World. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-beer-drinking-promotes-health-british-physician-calls-malt.html | SAYS BEER DRINKING PROMOTES HEALTH; British Physician Calls Malt Beverage the "Proper Food of a Nation." PROHIBITION IS "HORRIBLE!" Sir William Arbuthnot Lane's Statement Brings a Retort From Henry Ford. Calls Prohibition Horrible. For Alcohol in Moderation. Henry Ford's Opinion. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/kansas-city-ready-for-visitors-special-correspondence-of-the-new.html | Kansas City Ready for Visitors.; Special Correspondence of THE NEW YORK TIMES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/france-holds-style-lead-number-and-influence-of-fashions-never.html | FRANCE HOLDS STYLE LEAD.; Number and Influence of Fashions Never Greater, Importer Says. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tract-near-harmon-will-be-developed-buyers-plan-to-divide-146-acres.html | TRACT NEAR HARMON WILL BE DEVELOPED; Buyers Plan to Divide 146 Acres Held by One Family Since Colonial Times. PELHAM MANOR HOME SOLD Four Dwellings in New Community Group at Forest Hills Gardens Are Purchased. Buys in Pelham Manor. Lease in Flushing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wallace-sees-volpone-aide-of-warren-accompanies-him-to-theatre.html | WALLACE SEES "VOLPONE."; Aide of Warren Accompanies Him to Theatre Guild Play. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bond-market-quiet-on-stock-exchange-investment-issues-steady-while.html | BOND MARKET QUIET ON STOCK EXCHANGE; Investment Issues Steady, While Others Are Affected by Stock Movements. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/unpartisan-history.html | Unpartisan History | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soccer-giants-set-for-national-team-brooklyn-wanderers-to-face.html | SOCCER GIANTS SET FOR NATIONAL TEAM; Brooklyn Wanderers to Face Boston Today--Asturiano Has Game--Other Schedules. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/change-in-demand-aids-chain-rivals-appetite-for-style-and-service.html | CHANGE IN DEMAND AIDS CHAIN RIVALS; Appetite for Style and Service Benefits Independents, E.S. Gregg Holds. SYSTEMS GROW TOO FAST? Sales Per Store of Only Two Groups Out of Six Actually Gained During 1927. Alert Merchant Should Benefit. Sales Per Store Declined. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/empire-day-dinner-may-24-queen-victorias-birthday-to-be-observed-in.html | EMPIRE DAY DINNER MAY 24.; Queen Victoria's Birthday to Be Observed in New York. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fordham-cubs-to-play.html | Fordham Cubs to Play. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawr-gives-scholastic-awards-president-park-announces-at.html | BRYN MAWR GIVES SCHOLASTIC AWARDS; President Park Announces at Chapel Exercises List for Year. JUNIOR GETS THREE HONORS Miss Channing of Sherborn, Mass., Is First in History of College With Such Achievement. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/coolidge-picks-may-1-as-child-health-day-his-proclamation-invites.html | COOLIDGE PICKS MAY 1 AS CHILD HEALTH DAY; His Proclamation Invites Ceremonies to Stress Need for Year-Round Program. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bulgaria-ratifies-treaty-with-turkey-covers-commerce-and-navigation.html | BULGARIA RATIFIES TREATY WITH TURKEY; Covers Commerce and Navigation --League Agreement on Refugees Also Approved. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/french-open-net-play-set-journey-will-be-held-on-new-courts-may-21.html | FRENCH OPEN NET PLAY SET; Journey Will Be Held on New Courts May 21 to June 3. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/governor-returns-to-city-prospect-of-more-storm-drives-him-from.html | GOVERNOR RETURNS TO CITY; Prospect of More Storm Drives Him From Golf Course on Coast. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-walkers.html | THE WALKERS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/detroit-has-motor-hotel-man-and-car-triumph-in-devastated-valley.html | DETROIT HAS MOTOR HOTEL; MAN AND CAR TRIUMPH IN DEVASTATED VALLEY AUBURN ISSUES A NEW SIX AT MEDIUM PRICES | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stewart-manor-homes-rapidly-growing-community-close-to-garden-city.html | STEWART MANOR HOMES.; Rapidly Growing Community Close to Garden City. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sj-lebachs-married-25-years.html | S.J. Lebachs Married 25 Years. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-crop-potatoes-drop-5-a-barrel-decline-in-wholesale-prices.html | NEW CROP POTATOES DROP $5 A BARREL; Decline in Wholesale Prices Attributed to Larger Receipts From Florida. ASPARAGUS MUCH HIGHER Fancy Celery at High Prices. Strawberry Season Advances. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-vassar-club-to-hold-a-tea-party.html | NEW YORK VASSAR CLUB TO HOLD A TEA PARTY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/consolidated-lithographing-corp.html | Consolidated Lithographing Corp. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/american-films-end-in-france-tuesday-producers-notify-8000-employes.html | AMERICAN FILMS END IN FRANCE TUESDAY; Producers Notify 8,000 Employes Who Appeal to Herriotto Hold Up Decree.HE APPEARS UNYIELDING Unless the Government Acts ManyCinemas Will Be Forcedto Close. American Stand Shocks Paris. Counter-Proposals Submitted. Withdrawal Will Close Theatres. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/want-prewar-meals-middleclass-frenchmen-organize-to-obtain-better.html | WANT PRE-WAR MEALS.; Middle-Class Frenchmen Orgnize to Obtain Better Food. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fordham-to-meet-columbia.html | Fordham to Meet Columbia. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fashionscreen.html | FASHION--SCREEN | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bobby-jones-wins-in-sleet-and-snow-plays-brilliantly-to-triumph-3.html | BOBBY JONES WINS IN SLEET AND SNOW; Plays Brilliantly to Triumph, 3 and 2, With Finlay Over Sweetser and Mackenzie. HAS MEDAL SCORE OF 73 Gallery of 500 Follows Washington Match to Finish--$1,000 Realized for the Olympic Fund. Jones Play's Remarkably. Jones Makes Birdie Four. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/past-convention-struggles.html | PAST CONVENTION STRUGGLES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-manpower-problem-ec-sams-says-success-of-projects-depends-on.html | SEES MAN-POWER PROBLEM.; E.C. Sams Says Success of Projects Depends on Executives. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/macy-25year-club-dines-executives-are-guests-of-employes-at-reunion.html | MACY 25-YEAR CLUB DINES.; Executives Are Guests of Employes at Reunion in the Store. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rockaway-activity-exceptional-demand-reported-for-stores-and-summer.html | ROCKAWAY ACTIVITY.; Exceptional Demand Reported for Stores and Summer Homes. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mr-vidors-bright-production-rosamond-levy-princess-pola-a-british.html | MR. VIDOR'S BRIGHT PRODUCTION; Rosamond Levy. Princess Pola. A British Film. | True | By Mordaunt Hall. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-in-new-apartment.html | Buys in New Apartment. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-print-shop-at-yale-18th-century-equipment-is-set-up-in-study-of.html | OLD PRINT SHOP AT YALE.; 18th Century Equipment Is Set Up in Study of Bibliography. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/locomotives-in-service-465-installed-in-first-quarter-an-increase.html | LOCOMOTIVES IN SERVICE.; 465 Installed in First Quarter, an Increase of 18 Over 1927. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/how-famous-authors-wrote-their-stories.html | HOW FAMOUS AUTHORS WROTE THEIR STORIES | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/awards-5000-to-equity-court-holds-surety-firm-liable-on-claim.html | AWARDS $5,000 TO EQUITY.; Court Holds Surety Firm Liable on Claim Against Newman. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/says-materialism-hurts-synagogue-dr-adler-in-chicago-for-jewish.html | SAYS MATERIALISM HURTS SYNAGOGUE; Dr. Adler, in Chicago for Jewish Convention, Thinks Churches Devitalized Also. DELEGATES SEEK SOLUTION Checks for $50,000 Promised Dr. Weizmann to Aid World Zionist Movement. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lacrosse-setback-for-johns-hopkins-army-team-administers-first.html | LACROSSE SETBACK FOR JOHNS HOPKINS; Army Team Administers First Defeat to Inter-collegiate Champions, 5 to 3. HARRY WILSON IN STAR ROLE Leads Army in an Attack Which Baffles Johns Hopkins Defense --Game Played in Driving Rain. Johns Hopkins Scores Early. Army Again Assumes the Lead. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/borah-warns-party-corruption-tests-its-fate-at-polls-calls-for.html | BORAH WARNS PARTY CORRUPTION TESTS ITS FATE AT POLLS; Calls for Courageous Leadership to Demonstrate That 'Neither Crooks Nor Cowards' Control. 'VENALITY HAS LEFT FILTH' No One, He Tells Chicago Club, Can Overstate the Issue of Washington Treachery. SAYS PEOPLE ARE AROUSED Partisan Fencing Will Not Satisfy Them--Predicts Queens Borough Scandal Will Enter Campaign. Moral Issues in Politics. Corruption Issue in Campaign. BORAH WARNS PARTY OF CORRUPTION TEST Republican Future at Stake. A Test of Party Leadership. People Decide Moral Issues. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mask-and-wig-club-in-brigands-roles-u-of-p-students-depict-troubles.html | MASK AND WIG CLUB IN BRIGANDS' ROLES; U. of P. Students Depict Troubles of Hollywood Stars on Tour in Sicily. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-offerings-many-improved-lots-at-auction-by-jere-johnson.html | BROOKLYN OFFERINGS.; Many Improved Lots at Auction by Jere Johnson Company. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/want-government-to-control-floods-mississippi-river-states-hold.html | WANT GOVERNMENT TO CONTROL FLOODS; Mississippi River States Hold Federal Authorities Should Solve Problem. PUBLISHER TELLS POSITION Task Is One That Should Be Paid For Out of Common Treasury, Colonel Ewing Asserts. Quotes Coolidge Statement. A Federal Problem. Holds Facts Convincing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/carnivals-day-arrives-wednesday-is-to-bring-the-lavish-event.html | CARNIVAL'S DAY ARRIVES; Wednesday Is to Bring the Lavish Event Arranged for Judson Health Centre | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/real-road-trials-at-coach-dog-show-dalmatian-club-to-revive-glories.html | REAL ROAD TRIALS AT COACH DOG SHOW; Dalmatian Club to Revive Glories of Coach and Four for Its Fixture. BREED STILL ESTEEMED Unusual Preparations for Meeting at Forest Hills May 18--Mrs. Robinson to Judge. Coach Dog Still Esteemed. Is a Sporting Dog. Price Loses in Cue Play. | True | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/listeningin-on-the-radio-hoover-scheduled-to-broadcast-on-tuesday.html | LISTENING-IN ON THE RADIO; Hoover Scheduled to Broadcast on Tuesday Night in Interest of Child Health Day--Goldman Band To Play Tomorrow Over WEAF Network CANADIAN CHAIN PUSHES WESTWARD | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/oklahoma-street-sweeper-wears-diamonds-at-his-work-special.html | Oklahoma Street Sweeper Wears Diamonds at His Work; Special Correspondence of THE NEW YORK TIMES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/olivia-white-bride-of-yale-senior.html | Olivia White Bride of Yale Senior. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/and-now-comes-doctor-rockwell.html | AND NOW COMES DOCTOR ROCKWELL | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/companies-report-reduced-earnings-majority-of-statements-for-the.html | COMPANIES REPORT REDUCED EARNINGS; Majority of Statements for the First Quarter Affected by Unfavorable Conditions. OTHERS REVEAL INCREASES Gradual Gain for Year Is Shown by One Corporation--Annual Reports Also Made. National Acme. Phillips Petroleum. Warner-Quinlan. National Distillers Products. American Bank Note. V. Vivaudou. Mother Lode Coalition Mines. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jd-rockefeller-jrs-are-grandparents-daughter-is-born-to-the-david.html | J.D. Rockefeller Jr.'s Are Grandparents; Daughter Is Born to the David Miltons | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yale-colfers-win-from-georgia-tech-triumph-by-12-to-5-as-rain.html | YALE COLFERS WIN FROM GEORGIA TECH; Triumph by 12 to 5 as Rain Forces Players to Reduce Matches to 18 Holes. GUNN IS BEATEN BY LANMAN Bows by 2 Points to 1 After Leading on Outward Nine--Lanman Scores in Foursome. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-news-of-europe-in-weekend-cables-budget-wins-britain-churchills.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BUDGET WINS BRITAIN Churchill's Revolutionary Effort Captivates the Nation With Promise of Prosperity. LLOYD GEORGE IS DUBIOUS He Says It Is Not Robbing Peter to Pay Paul, but Robbing the Whole Twelve Apostles. Snowden and Lloyd George Critical. Industries Hail Relief. Debt Payment More Dubious. CHURCHILL'S BUDGET WINS GREAT BRITAIN Churchill's Aside on the Radio. A Beaverbrook Prediction. Lady Oxford's Novel Scored. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cites-cooperation-in-louvain-library-victory-theme-at-louvain.html | CITES COOPERATION IN LOUVAIN LIBRARY; VICTORY" THEME AT LOUVAIN. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-smalltown-merchant-his-ideal-type-of-customer.html | Young Small-Town Merchant His 'Ideal' Type of Customer | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/3-drown-as-gale-hits-jersey-coast-captain-and-two-of-crew-lost-when.html | 3 DROWN AS GALE HITS JERSEY COAST; Captain and Two of Crew Lost When Lifeboat Capsizes-- Fallen Trees Halt Traffic. PROPERTY DAMAGE HIGH Storm Sweeps Shore From Atlantic City to Seabright--Many Bronx Windows Are Broken. Storm Halts Traffic. Bronx Suffers Loss. Line Fails to Save Three. Storm Warning Issued. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-to-observe-army-day-celebration-tuesday-to-acquaint.html | CITY TO OBSERVE ARMY DAY.; Celebration Tuesday to Acquaint | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queen-of-cambodia-decides-to-give-up-nangsao-baen-relinquishes-her.html | QUEEN OF CAMBODIA DECIDES TO GIVE UP; Nangsao Baen Relinquishes Her Royal Spouse in Deference to French Objections. SHE WILL RETURN TO STAGE King Manlvongse, Still Loving Her May, fog Reasons of State, Wed His Half-Sister. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-a-union-problem-federation-seeks-to-organize-natives-born.html | WOMEN A UNION PROBLEM.; Federation Seeks to Organize Natives Born Workers in Garment Trade. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trading-in-rubber-quiet-price-changes-narrow-and-volume-of-business.html | TRADING IN RUBBER QUIET.; Price Changes Narrow and Volume of Business Small. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/warns-road-fund-heads-state-controller-scores-town-disbursers-for.html | WARNS ROAD FUND HEADS.; State Controller Scores Town Disbursers for Illegalities. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weather-hampers-first-racing-week-rain-on-opening-day-and-chilly.html | WEATHER HAMPERS FIRST RACING WEEK; Rain on Opening Day and Chilly Days Following Have Hindered Good Racing. WALK-UP SYSTEM FAILS Horses and Jockeys Not Yet Sufficiently Schooled for ExclusiveUse of the Method. Not Cassidy's Fault. Horsemen Are Divided. Polydor Is Flashy Horse. | True | By Vernon van Ness. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colonel-lindbergh-has-flown-more-than-200000-miles.html | Colonel Lindbergh Has Flown More Than 200,000 Miles | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wild-greeting-at-station-transatlantic-fliers-pay-tribute-to.html | WILD GREETING AT STATION; TRANSATLANTIC FLIERS PAY TRIBUTE TO BENNETT AT ARLINGTON | True | By Russell Owen.times Wide World Photo.international Newsreel Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/3-missing-after-ferryboat-mishap-relatives-say-men-failed-to-arrive.html | 3 MISSING AFTER FERRYBOAT MISHAP; Relatives Say Men Failed to Arrive Despite City Officials' Denial of Drownings. SHIP LINE HEAD ABSENT Mrs. Matthew C. Shepherd Says Husband Told Her He Would Take Boat to Staten Island. Wife Waits at the Terminal. Men's Movements Unknown. Says Only One Was Seen. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/excrown-prince-in-venice-crowds-recognize-count-ravensberg-as.html | EX-CROWN PRINCE IN VENICE; Crowds Recognize "Count Ravensberg" as Hohenzollern Heir. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stocks-close-strong-in-counter-market-turnover-of-highpriced-bank.html | STOCKS CLOSE STRONG IN COUNTER MARKET; Turnover of High-Priced Bank, Trust and Insurance Company Shares Feature Trading. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marines-lore-lauded-at-veterans-dinner-general-neville-tells.html | MARINES' LORE LAUDED AT VETERANS DINNER; General Neville Tells Bellean Wood Fighters How Corps Fights in Nicaragua. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/death-at-hoolywood-linked-to-new-york-man-found-on-lot-soon-expires.html | DEATH AT HOOLYWOOD LINKED TO NEW YORK; Man Found on Lot Soon Expires -- Had Letter Sent From New York Address. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urge-soviet-to-aid-unemployed-jews-their-leaders-in-russia-ask-more.html | URGE SOVIET TO AID UNEMPLOYED JEWS; Their Leaders in Russia Ask More Money to Put Them on Farms. BUREYA COLONY IS GOAL Yiddish Daily in Moscow Says 1926 Settlers Are Returning to Towns. Cooperatives Hurt Traders. Would Object to Foreign Inquiry. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/guards-wait-in-pain-for-aviators-at-field-spaces-marked-for-guests.html | GUARDS WAIT IN PAIN FOR AVIATORS AT FIELD; Spaces Marked for Guests and Sentries Posted Before Change of Plans Is Known. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/le-herzogs-entertain-give-dinner-dance-for-miss-angela-stevenson.html | L.E. HERZOGS ENTERTAIN.; Give Dinner Dance for Miss Angela Stevenson and Their Son. Mayor Officiates at Son's Wedding. Dancing Classes Entertain. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-ac-traps-championship-is-annexed-by-wantling-after-a-shoot.html | New York A.C. Traps Championship Is Annexed by Wantling After a shoot-Off; CLUB SHOOT TITLE IS WON BY WANTING Defeats Voorhies in Shoot-Off for New York A.C. Laurels at Travers Island. SEASON WINNERS NAMED Long-Run Cup Goes to Lawrence and Scratch Prize to Lewis With 1,440. Cups Are Announced. Ketchum Leads at Mineola. Pratt in Tie at Jamaica Bay. New Race Track for Canada. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fossils-to-give-files-to-congress-library-amateur-press-group-votes.html | FOSSILS TO GIVE FILES TO CONGRESS LIBRARY; Amateur Press Group Votes Gift at Its Twenty-fifth Reunion Dinner. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loses-second-son-by-drowning.html | Loses Second Son by Drowning. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dempsey-sees-rickard-denies-ring-comeback-promoter-insists-it-was.html | DEMPSEY SEES RICKARD, DENIES RING COME-BACK; Promoter Insists It Was Only a Friendly Visit--Emanuel Is Due Here Tomorrow. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/party-on-the-saturnia.html | PARTY ON THE SATURNIA. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/thousands-to-view-hall-of-fame-rite-great-americans-to-join-hall-of.html | THOUSANDS TO VIEW HALL OF FAME RITE; GREAT AMERICANS TO JOIN HALL OF FAME. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/covent-garden-opening.html | COVENT GARDEN OPENING. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/animated-shadows-of-the-screen-realm-players-benefit-by.html | ANIMATED SHADOWS OF THE SCREEN REALM; Players Benefit by Performances in Spectacular Subjects-- Who's Who in "Trail of '98" Melodrama, Days. Miss Del Rio. The Jolly Dane. The Albion. Another Veteran. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jazz-dances-dangerous-sports-says-doctor-adding-charleston-knee-to.html | Jazz Dances 'Dangerous Sports,' Says Doctor, Adding 'Charleston Knee' to Mankind's Ills | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-broadway-week-other-events.html | THE BROADWAY WEEK; OTHER EVENTS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/about-books-more-or-less-excessively-up-to-date-author-of-daisy-and.html | About Books, More or Less: Excessively Up to Date; AUTHOR OF "DAISY AND DAPHNE" | True | By Simeon Strunsky. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-is-seeking-olympic-victory-service-athletes-hope-to-wrest-the.html | ARMY IS SEEKING OLYMPIC VICTORY; Service Athletes Hope to Wrest the Crown From Sweden in Equestrian and Pentathlon Events at Amsterdam | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-crews-score-clean-sweep-open-season-in-hail-and-rain.html | PRINCETON'S CREWS SCORE CLEAN SWEEP; Open Season in Hail and Rain With Three Victories Over M.I.T. on Lake Carnegie. VARSITY HAS A CLOSE CALL But Leads by Half a Length at the Finish After a Stirring Battle. FRESHMEN BY 6 LENGTHS Increase Their Advantage Steadily After Jumping Into Lead--Tiger 150-Pound Crew Scores Easily. Rain Soaks the Oarsmen. Both Varsities Are Good. Tigers Slightly in Lead. Both Increase the Beat. PRINCETON'S CREWS SCORE CLEAN SWEEP | True | By Robert F. Kelley. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ninth-baby-boarder-dies-malady-fatal-to-nursery-infants-believed.html | NINTH BABY BOARDER DIES.; Malady Fatal to Nursery Infants Believed Due to Milk. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dartmouth-approves-broad-building-plan-college-board-adopts-2000000.html | DARTMOUTH APPROVES BROAD BUILDING PLAN; College Board Adopts $2,000,000 Program Extending theDormitory Facilities. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/230-counted-for-lowden-his-headquarters-at-chicago-list-204.html | 230 COUNTED FOR LOWDEN.; His Headquarters at Chicago List 204 Delegates for Hoover. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bike-races-here-today-bobby-walthour-and-piani-to-meet-in-a-match.html | BIKE RACES HERE TODAY.; Bobby Walthour and Piani to Meet in a Match Race. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/injury-may-halt-petrolle-bouts.html | Injury May Halt Petrolle Bouts. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-estate-sale-irvington-home-of-late-dg-reid-at-auction-this-week.html | BIG ESTATE SALE.; Irvington Home of Late D.G. Reid at Auction This Week. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/keyserling-sails-full-of-new-ideas-german-philosopher-convinced.html | KEYSERLING SAILS, 'FULL OF NEW IDEAS'; German Philosopher Convinced That America Is at Gateway to a New Civilization. SEES ERA BORN IN THE WAR Author Found Us Closer to China and Russia Than to Europe In Understanding, Finds a Social Attitude. Will Study British View of Us. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-discuss-world-topics-academy-of-political-science-announces.html | TO DISCUSS WORLD TOPICS.; Academy of Political Science Announces Convention Program. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raps-flood-control-bill-new-york-chamber-of-commerce-objects-to.html | RAPS FLOOD CONTROL BILL.; New York Chamber of Commerce Objects to Financing Method. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/paris-bank-protests-inflation-of-notes-believes-increase-in-bank-of.html | PARIS BANK PROTESTS INFLATION OF NOTES; Believes Increase in Bank of France Circulation Raises Prices-- The Trade Balance. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ccny-set-for-track-meet-squad-reported-in-good-shape-for-contest.html | C.C.N.Y. SET FOR TRACK MEET; Squad Reported in Good Shape for Contest With Temple University. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/communist-vs-communist-german-leninists-war-upon-regulars-in.html | COMMUNIST VS. COMMUNIST.; German "Leninists" War Upon Regulars in Meetings and at Polls. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rug-graft-on-contracts-other-purchasing-is-quite-free-of-it-trade.html | RUG 'GRAFT' ON CONTRACTS.; Other Purchasing Is Quite Free of It, Trade Factor Explains. Complain of Short Retail Stocks. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/600-in-religious-pageant-ministers-to-help-depict-history-of.html | 600 IN RELIGIOUS PAGEANT.; Ministers to Help Depict History of Collegiate Dutch Reformed Church. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-coins-for-ireland-free-state-considering-suggestions-offered-by.html | NEW COINS FOR IRELAND.; Free State Considering Suggestions Offered by London Mint. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tell-outboxes-setti-receives-verdict-in-tenround-bout-at-ninth.html | TELL OUTBOXES SETTI.; Receives Verdict in Ten-Round Bout at Ninth Coast Armory. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/spain-admits-foreign-wheat-in-effort-to-regulate-prices.html | Spain Admits Foreign Wheat In Effort to Regulate Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/two-dancers-leap-to-death-on-moscow-stage-as-solution-of-both.html | Two Dancers Leap to Death on Moscow Stage As Solution of Both Loving Scenery Painter | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/for-survey-of-lewiston-me.html | For Survey of Lewiston, Me. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rotarians-to-hear-talks-on-sports.html | Rotarians to Hear Talks on Sports. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/coolidge-vetoes-measure-to-control-rifle-matches.html | Coolidge Vetoes Measure To Control Rifle Matches | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/montclair-ac-wins-41-defeats-st-stephens-lacrosse-team-in-game.html | MONTCLAIR A.C. WINS, 4-1.; Defeats St. Stephen's Lacrosse Team in Game Played in Rain. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/plan-to-welcome-bremen-philadelphians-urge-her-crew-to-go-there.html | PLAN TO WELCOME BREMEN.; Philadelphians Urge Her Crew to Go There From New York. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fitzmaurice-doubts-fliers-feat-merits-overwhelming-welcome-he-says.html | Fitzmaurice Doubts Fliers' Feat Merits Overwhelming Welcome; He Says City's Greeting Was Beyond Anything They Expected--He Is Struck by the Size of This Country in Contrast to Ireland--Hopes to See Skyscrapers From Ground. Contrasts Beauties of Irish Scenery. First View of Manhattan in Fog. Surprised by Wild Reception Here. | True | By Major James C. Fitzmaurice. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/byproducts-prize-essay.html | BY-PRODUCTS.; Prize Essay. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/legion-musters-at-white-plains-1500-world-war-veterans-of-five.html | LEGION MUSTERS AT WHITE PLAINS; 1,500 World War Veterans of Five Counties Rush to 'Minute Man' Rally. DASH TO ARMORY IN CARS Demonstrate They Can Respond Speedily to Any Emergency Call for Forces. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/deal-at-jackson-heights.html | Deal at Jackson Heights. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fiancee-and-oranges-aid-prisoners-escape-offering-of-fruit-amuses.html | FIANCEE AND ORANGES AID PRISONER'S ESCAPE; Offering of Fruit Amuses Guard and German Communist Gets Safely Away. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/torchbearers-from-texas.html | TORCHBEARERS FROM TEXAS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/curb-issues-continue-active-and-strong-oils-are-the-market-leaders.html | CURB ISSUES CONTINUE ACTIVE AND STRONG; Oils Are the Market Leaders, Rising Briskly--Utilities Move More Conservatively. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/billboards-that-mar-beauty-are-under-a-fresh-attack-in-florida.html | BILLBOARDS THAT MAR BEAUTY ARE UNDER A FRESH ATTACK; IN FLORIDA | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-young-people-meet.html | Westchester Young People Meet. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shadows-of-coming-events-ninetyminute-gala-program-planned-for-next.html | SHADOWS OF COMING EVENTS; Ninety-Minute Gala Program Planned for Next Sunday Night--Josef and Rosina Lhevinne, Pianists, To Play Over WJZ's Chain | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wheat-prices-rise-in-lively-market-wild-trading-marks-day-on-the.html | WHEAT PRICES RISE IN LIVELY MARKET; Wild Trading Marks Day on the Exchange, With Foreign Buyers in Evidence. DELIVERIES AT NEW HIGHS Corn Fails to Follow Wheat and Values Close With Slight Net Losses. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/may-flowers-a-hungarian-artist-and-old-masters-items-of-interest.html | MAY FLOWERS, A HUNGARIAN ARTIST, AND OLD MASTERS; ITEMS OF INTEREST | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/methodists-gather-for-great-meeting-coming-from-all-parts-of-the.html | METHODISTS GATHER FOR GREAT MEETING; Coming From All Parts of the World for Quadrennial Conference in Kansas City.75,000 VISITORS EXPECTEDCongress to Be Held Next MonthWill Decide Many Important Church Questions. Delegates Coming From Afar. Business Side Kept in Mind. Cheers for Prohibition. Laymen to Get More Power. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-dies-in-subway-car-two-jersey-passengers-succumb-one-on-train.html | MAN DIES IN SUBWAY CAR.; Two Jersey Passengers Succumb, One on Train, Other in Station. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outboard-motor-develops-speed-boats-equipped-with-it-suddenly.html | OUTBOARD MOTOR DEVELOPS SPEED; Boats Equipped With It Suddenly Become Sensational Racers--Eggshell Hull Is DrivenAt Forty Miles an Hour New Industry Created. Quick Tiller Hand Required. Further Changes. | True | By Arthur F. Jones Jr. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hoover-is-entered-in-west-virginia-backers-predict-sweep-of.html | HOOVER IS ENTERED IN WEST VIRGINIA; Backers Predict Sweep of Primaries There May 29 AfterSuccesses Elsewhere.CLAIM 359 FOR HIM NOWSecretary Speaks at Testimonial Luncheon by CaliforniaEditors in Capital. Claims Made for Hoover. Californians Greet Hoover. Discusses China and Russia Trade. HOOVER IS ENTERED IN WEST VIRGINIA Two in Tennessee for Hoover. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fiveday-welcome-for-fliers-by-city-they-will-go-to-church-today-and.html | FIVE-DAY WELCOME FOR FLIERS BY CITY; They Will Go to Church Today and Be Mayor's Guests at Lambs' Gambol Tonight. The Reception Program. FIVE-DAY WELCOME FOR FLIERS BY CITY No General School Holiday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/foster-laboratory-open-installed-in-honor-of-american-teacher-at-in.html | FOSTER LABORATORY OPEN; Installed in Honor of American Teacher at Institute in Spain. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-makes-the-musicians-for-the-bands-of-its-ships.html | NAVY MAKES THE MUSICIANS FOR THE BANDS OF ITS SHIPS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pacific-institute-to-meet-in-kyoto-next-official-conference-will-be.html | PACIFIC INSTITUTE TO MEET IN KYOTO; Next Official Conference Will Be Held in Ancient Japanese City in November, 1929. PLANS ALREADY UNDER WAY Major Subjects to Be Discussed Will Relate to Manchurian and Chinese Situations. Chinese Affairs Important. Food and Population. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cabinet-of-unknowns-keeps-lisbon-uneasy-president-carmona-finds.html | CABINET OF 'UNKNOWNS' KEEPS LISBON UNEASY; President Carmona Finds Difficulty in Steering His Government of Portugal. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nanking-demands-first-new-treaty-note-to-portugal-as-compact-term.html | NANKING DEMANDS FIRST NEW TREATY; Note to Portugal, as Compact Term Ends, Gives Effect to Chinese Nationalist Policy. WOULD NEGOTIATE AT ONCE But Lisbon May Ignore Plea and, With Other Powers, Await the Outcome of the Civil War. Asks for Treaty on Equality Basis. Effort Hinges on Success in War. Nationalist Forces Falling Back. American Warships at Chefoo. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/scout-honor-awards-given-for-services-to-wild-life-three-receive.html | SCOUT HONOR AWARDS GIVEN FOR SERVICES TO WILD LIFE; Three Receive Medals for Game Protection and Conservation Work--Other Scout News Admiral Made a Scout. A Scout Hospital Camp. Scouts Build Ship Models. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/columbia-crew-set-for-race-saturday-glendons-navy-to-open-season.html | COLUMBIA CREW SET FOR RACE SATURDAY; Glendon's Navy to Open Season Against Yale and Penn on Schuylkill. DAVENPORT IN GOOD FORM Intercollegiate Champions Will Dip Blades With Only Two Members of Star 1927 Eight Missing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lafayette-twelve-loses-yields-to-stevens-tech-lacrosse-team-by-7-to.html | LAFAYETTE TWELVE LOSES.; Yields to Stevens Tech Lacrosse Team by 7 to 2. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/maine-records-are-broken-greatest-snowfall-known-at-portland-after.html | MAINE RECORDS ARE BROKEN.; Greatest Snowfall Known at Portland After April 27. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/busylife-walkers-matchmaker-too-mayor-writes-in-yale-news-of-what.html | BUSYLIFE, WALKER'S; MATCHMAKER, TOO; Mayor Writes in Yale News of What the Job Means From Dawn to Midnight. COUNTLESS PLEAS EACH DAY Pretty English Lady Wants a Husband--Asked to Lend His Hator His Baseball Pass. Boards on Which He Serves. Seeks Mayor's Baseball Pass. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/editor-gets-death-threat-note-signed-dope-ring-identical-with-two.html | EDITOR GETS DEATH THREAT; Note Signed "Dope Ring" Identical With Two Sent to Boston. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/naval-dance-at-newport.html | Naval Dance at Newport. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raw-silk-levels-firm-midweek-price-rise-at-yokohama-maintained.html | RAW SILK LEVELS FIRM.; Midweek Price Rise at Yokohama Maintained Yesterday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cotton-trade-divided-over-yardage-rights-converters-and-finishers.html | COTTON TRADE DIVIDED OVER YARDAGE RIGHTS; Converters and Finishers Lock Horns and Court Test May Be Necessary. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/erasmus-twelve-wins-rutgers-freshmen-beaten-at-lacrosse-21-on.html | ERASMUS TWELVE WINS.; Rutgers Freshmen Beaten at Lacrosse, 2-1, on Mud-Soaked Field. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/as-britons-hold-a-courtmartial-royal-oak-trial-an-illustration-of.html | AS BRITONS HOLD A COURT-MARTIAL; Royal Oak Trial an Illustration of Inexorable Rules--The Famous Case of the Scots Guards --Where Fair Play Enters A Famous "Ragging" Case. Ostracism for a "Bounder." A Mother Takes a Hand. | True | By W.s. Douglas. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-future-of-latin-america-a-study-of-her-world-relations-which.html | THE FUTURE OF LATIN AMERICA; A Study of Her World Relations Which Affords a Base for Conjecture Latin America | True | By William MacDonaldphoto By Burton Holmes. From Ewing Galloway. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-who-laughs.html | MAN WHO LAUGHS" | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/planted-12000-trees-in-week.html | Planted 12,000 Trees in Week. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fl-mayer-faces-a-marked-change-legation-counselor-at-peking-will.html | F.L. MAYER FACES A MARKED CHANGE; Legation Counselor at Peking Will Find New Ottawa Post Entirely Different. HAS HAD AN ACTIVE CAREER Since His First Assignment by the State Department He Has Seen Much Turmoil. Sent to Disturbed Area. Worked With MacMurray. Helped in Earthquake Relief. F.L. MAYER FACES A MARKED CHANGE His Going Regretted. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/spring-complaints-seasonal-troublesequity-and-the-alien-actorsee.html | SPRING COMPLAINTS; Seasonal Troubles--Equity and the Alien Actors--E.E. Cummings, Him And Me Him an' Me. SPRING COMPLAINTS | True | By J. Brooks Atkinson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alumni-council-meeting-organization-will-meet-at-university-of.html | ALUMNI COUNCIL MEETING.; Organization Will Meet at University of Minnesota Next. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-our-ship-cost-twice-that-abroad-hg-walker-declares-lower.html | FINDS OUR SHIP-COST TWICE THAT ABROAD; H.G. Walker Declares Lower Estimates Do Not Represent Actual Needed Outlay.. OVERHEAD HERE NOW HIGH Annual Fixed Charges on Vessels From American Yards Handicap Owners, He Asserts. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/indians-win-6-to-3-and-tighten-lead-capture-third-in-row-from-the.html | INDIANS WIN, 6 TO 3, AND TIGHTEN LEAD; Capture Third in Row From the Tigers--5-Run Rally in 5th Routs Ownie Carroll. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/col-lindbergh-takes-new-plane-to-capital-he-will-fly-curtiss-robin.html | COL. LINDBERGH TAKES NEW PLANE TO CAPITAL; He Will Fly Curtiss Robin to St. Louis Today--Robertson Pilots Lindbergh's Ryan. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/de-forest-reveals-plans-says-he-will-be-more-active-in-the.html | DE FOREST REVEALS PLANS; Says He Will Be More Active in the Reorganized Company. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/building-new-homes-rapid-development-of-green-knolls-during-past.html | BUILDING NEW HOMES.; Rapid Development of Green Knolls During Past Two Years. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/duane-gets-verdict-outpoints-moscowitz-in-tenround-feature-bout-at.html | DUANE GETS VERDICT.; Outpoints Moscowitz in Ten-Round Feature Bout at Olympia. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-news-in-paris-berr-and-verneuil-add-another-to-their-list-of.html | WHAT NEWS IN PARIS?; Berr and Verneuil Add Another to Their List of Plays, as Does Maurice Rostand | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/market-situation-on-long-island-season-opening-well-in-realty-and.html | MARKET SITUATION ON LONG ISLAND; Season Opening Well in Realty and Building Activity in Many Localities. TRAFFIC VOLUME GROWING Population in Suburban Sector of the Island Has Doubled Within Ten Years. Building at Biltmore Shores. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/pomerene-willing-to-waive-ohio-votes-plan-to-name-smith-on-the.html | POMERENE WILLING TO WAIVE OHIO VOTES; Plan to Name Smith on the First Ballot Aided by Offer to Forego 'Favorite Son' Honor. WALSH URGED TO WITHDRAW Montana Leader Thinks Senator Should Aid Party Harmony if He Loses in California. May Suggest Ballot Shift. Calls Mountain States Smith's. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/literary-boxers-before-tunney-englands-annals-of-the-ring-include.html | LITERARY BOXERS BEFORE TUNNEY; England's Annals of the Ring Include Stories Of a Pugilist Friend of Byron and One Who Wrote Verse | True | By Mitchell Rawson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bonner-art-to-be-sold-824-items-including-other-collections-will-be.html | BONNER ART TO BE SOLD.; 824 Items, Including Other Collections, Will Be Auctioned. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/varying-london-views-of-new-york-listings-contrary-opinions-on.html | VARYING LONDON VIEWS OF NEW YORK LISTINGS; Contrary Opinions on Placing British Home Loans on Our Stock Exchange. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/english-colt-wins-his-1st-race-in-2d-start-in-this-country.html | English Colt Wins His 1st Race In 2d Start in This Country | True | Times Wide World Photo.Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/democracy-failing-asserts-exkaiser-certain-questions-he-declares-in.html | DEMOCRACY FAILING, ASSERTS EX-KAISER; Certain Questions, He Declares in Current History Symposium, Must Be Solved 'From Above.' MUSSOLINI HOLDS LIKE VIEW Governor Ritchie and Others Oppose Them--China and Porto Rico Discussed in Other Articles. Three Oppose Their Views. Calls Conquest Feasible. Six Points Against Intervention." | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/home-shows-endorsed-new-york-association-to-cooperate-in-exhibits.html | HOME SHOWS ENDORSED.; New York Association to Cooperate in Exhibits. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/game-was-cheap-in-early-days.html | GAME WAS CHEAP IN EARLY DAYS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/windmills-used-for-electricity-current-is-made-and-stored-brom-an.html | WINDMILLS USED FOR ELECTRICITY; Current Is Made and Stored Brom an Air-Driven Generator--Latest Types Have Blades Like an Airplane Propeller Aeroelectric Mills. FEDERAL FLOOD SERVICE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colby-upsets-brown-on-track-70-to-65-winner-not-decided-until-final.html | COLBY UPSETS BROWN ON TRACK, 70 TO 65; Winner Not Decided Until Final Event--Comsweet Scores a Double Triumph. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lake-levels-and-treaties.html | LAKE LEVELS AND TREATIES | True | PHILIP W. HENRY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-robinson-is-honored-retiring-head-of-ccny-evening-session-guest.html | DR. ROBINSON IS HONORED.; Retiring Head of C.C.N.Y. Evening Session Guest at Dinner. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/from-the-mail-bag-the-same-old-story-the-guild-and-marco.html | FROM THE MAIL BAG; The Same Old Story. The Guild and "Marco." | True | A READER.CHARLES J. HIRSCH. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/colorado-river-waits-for-the-engineers-curb-water-that-helps-to.html | COLORADO RIVER WAITS FOR THE ENGINEER'S CURB; WATER THAT HELPS TO FEED RICH CROPS | True | By L.j. Burrud. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/urges-higher-ethics-for-detectives.html | Urges Higher Ethics for Detectives. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/russia-sells-to-england-but-buys-more-goods-here-changes-in.html | RUSSIA SELLS TO ENGLAND, BUT BUYS MORE GOODS HERE; Changes in Commercial Relations Are Noted Following the Diplomatic Break | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/roads-and-road-conditions-studebaker-car-makes-new-stock-auto.html | ROADS AND ROAD CONDITIONS; STUDEBAKER CAR MAKES NEW STOCK AUTO RECORD | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/perfetti-beats-gillis-receives-decision-in-main-sixround-event-at.html | PERFETTI BEATS GILLIS.; Receives Decision in Main Six-Round Event at Ridgewood Grove. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/arizona-favors-lowden-republicans-pick-his-men-for-an-uninstructed.html | ARIZONA FAVORS LOWDEN.; Republicans Pick His Men for an Uninstructed Delegation. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/windmill-is-the-victim-of-machine-progress.html | WINDMILL IS THE VICTIM OF MACHINE PROGRESS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-silk-exchange-aid-in-fixing-grades-success-might-induce.html | SEES SILK EXCHANGE AID IN FIXING GRADES; Success Might Induce Japanese to Accept Standards, Factor Believes. QUALITY A MYSTERY NOW Product Passes Through Many Hands, but New Marketing Might Encourage Direct Sales. Origin of Silk Unknown. Exchange Is Only Hope. South Africa Wants Radio Parts. New Flax-Retting Process. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/6-die-in-cape-town-wreck-american-doctors-on-johannesburg-train-aid.html | 6 DIE IN CAPE TOWN WRECK.; American Doctors on Johannesburg Train Aid the Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-miuras-recital-japanese-soprano-gives-program-of-international.html | MME. MIURA'S RECITAL.; Japanese Soprano Gives Program of International Scope. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/slotted-wings-prevent-spins-moving-picture-of-demonstrations-shown.html | SLOTTED WINGS PREVENT SPINS; Moving Picture of Demonstrations Shown at Air Corps Office.--Stabilizing Device Reduces Peril From Stalling Presents Tail Spin. De Havilland's Demonstrations. Landing "Below Ground." The Stall Robbed of Terror | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/50-railroads-show-net-of-60760690-gain-in-march-earnings-is-16-per.html | 50 RAILROADS SHOW NET OF $60,760,690; Gain in March Earnings Is 1.6 Per Cent. Above the Same Month of 1927. MARCH GROSS DECLINED Total Revenue for the Month Was $331,570,191--February and January Gross Also Dropped. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/paris-puts-spring-ahead-of-politics-season-of-chestnut-blooms-in.html | PARIS PUTS SPRING AHEAD OF POLITICS; Season of Chestnut Blooms in City and Warmth of Country at Hand.VOTE IS SERIOUS MATTERBut French Red and Royalist AlikeWill Cast It Today to DefendHis Leisure. French Appreciate Leisure. PARIS PUTS SPRING AHEAD OF POLITICS French Devoted to Principles. | True | By P.j. Philip. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cardinal-at-peekskill-confirms-350-after-village-turns-out-to.html | CARDINAL AT PEEKSKILL.; Confirms 350 After Village Turns Out to Welcome Him. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-america-forced-to-lend-to-europe-ao-corbin-says-natural.html | SEES AMERICA FORCED TO LEND TO EUROPE; A.O. Corbin Says Natural Economic Laws Caused Us to QuitOur Isolationist Policy. $3,000,000 Profit In Stock Rise. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/barnes-breaks-carrs-record-vaults-14-feet-1-inches.html | Barnes Breaks Carr's Record; Vaults 14 Feet 1 Inches | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gerhart-hauptmann-writes-an-epic.html | Gerhart Hauptmann Writes an Epic | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dramamusic.html | DRAMA--MUSIC | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotchkiss-golfers-win-noyes-stars-in-match-with-yale-freshman.html | HOTCHKISS GOLFERS WIN.; Noyes Stars in Match With Yale Freshman Players. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/denies-film-rumor-cochran-says-talk-of-universal-change-is-false.html | DENIES FILM RUMOR.; Cochran Says Talk of Universal Change Is False. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germans-try-wooden-masts-steel-towers-at-munich-radio-station.html | GERMANS TRY WOODEN MASTS; Steel Towers at Munich Radio Station Replaced With Wood Structures to Overcome Absorption--Radiation Efficiency Increased to 62 Per Cent. CKGW WILL HANDLE MESSAGES TO ARCTIC PATHWAYS IN THE SKY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/montclair-church-raises-96500.html | Montclair Church Raises $96,500. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-scott-scores-with-harness-pony-axholm-royal-captures.html | MISS SCOTT SCORES WITH HARNESS PONY; Axholm Royal Captures Championship of Class at theBrooklyn Horse Show.VENDETTA BEST HUNTERMrs. Goodman's Happy ChoiceVictor in Saddle Class--Gala Crowd at Finale. A Triumph for Miss Scott. Vendetta Queen of Hunters. MISS SCOTT SCORES WITH HARNESS PONY The Flirt Wins Over Jumps. Miss Scott's Turnout Victors. Afternoon. | True | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geophysics-for-princeton-new-course-for-exploration-of-oil-and.html | GEOPHYSICS FOR PRINCETON; New Course for Exploration of Oil and Mineral Resource Planned. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/longer-phone-day-now-with-europe-two-hours-added-by-daylight-saving.html | LONGER PHONE DAY NOW WITH EUROPE; Two Hours Added by Daylight Saving Time, Making Total Fourteen and One-Half. BUSINESS GROWS RAPIDLY America Becomes "Long-Distance Minded," Engineers Explain-- Cut Rates Increase Traffic. Big Jump in Business. Six-Hour Rush. PREDICTS DEARER GASOLINE Analysis Forecasts Price Rise Because of Auto Increase. Terra Cotta Companies Merging. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dutch-air-route-to-java-adopted-holland-stateaided-line-will-begin.html | DUTCH AIR ROUTE TO JAVA ADOPTED; Holland State-Aided Line Will Begin Regular Service to the East Indies Jan. 1--Fokker Passenger Planes to Be Used Long Hop Necessary. Barred From Turkey, Too. Ground Organization. WHAT AVIATORS HEAR MILES UP IN THE AIR Transport by Air | True | By Clair Price. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-hospital-of-success-in-polo-strong-team-expected-despite.html | PRINCETON HOSPITAL OF SUCCESS IN POLO; Strong Team Expected Despite Unfavorable Weather for Spring Practice So Far. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/riverside-carillon-to-get-22ton-bell-giant-bell-for-riverside.html | RIVERSIDE CARILLON TO GET 22-TON BELL; GIANT BELL FOR RIVERSIDE CARILLON | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/german-dye-trust-gains-twenty-per-cent-increase-in-turnover-is.html | GERMAN DYE TRUST GAINS.; Twenty Per Cent. Increase in Turnover is Reported. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/women-aviators-in-england-some-notable-pilots-who-are-making-flying.html | WOMEN AVIATORS IN ENGLAND; Some Notable Pilots Who Are Making Flying Popular London-Cape Town Race. Her Lawn a Landing Field Airport for Albany Begun Boeing Air Transport's Work | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-modes-capture-our-shop-windows-modernism-evolves-striking.html | NEW MODES CAPTURE OUR SHOP WINDOWS; Modernism Evolves Striking Contrasts to Reflect a Machine Age | True | By Walter Rendell Storey | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lake-fleet-awaits-breaking-up-of-ice-big-freighters-furbished-for.html | LAKE FLEET AWAITS BREAKING UP OF ICE; Big Freighters, Furbished for Summer Trade, Begin to Take on Crews. PORT ELEVATORS BULGING Grain in Storage Will Start on Way to Tidewater as Soon as Weather Moderates. | True | By E.j. Lebherz. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/freeportmerrick-homes-brocketterrell-are-showing-new-gentlemens.html | FREEPORT-MERRICK HOMES.; Brockett-Terrell Are Showing New Gentlemen's Houses. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-marksmen-victors-open-outdoor-season-beating-george-washington.html | NAVY MARKSMEN VICTORS.; Open Outdoor Season Beating George Washington Team, 1,379-1,361. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bank-adds-trust-department.html | Bank Adds Trust Department. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/raze-criterion-club-for-12story-project-dorothy-gray-building-will.html | RAZE CRITERION CLUB FOR 12-STORY PROJECT; Dorothy Gray Building Will Replace Old Structure of 683 Fifth Avenue. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-gorgeous-ticket-booths.html | OUR GORGEOUS TICKET BOOTHS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-twelve-beats-lehigh-81-tiger-lacrosse-team-scores-five.html | PRINCETON TWELVE BEATS LEHIGH, 8-1; Tiger Lacrosse Team Scores Five Times in First Half to Clinch Contest, STINSON GETS FOUR GOALS Lone Marker for Losers Is Made by Baker, Who Rushes Ball Half the Length of Field. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/reuben-s-bartlett-norwich-bank-president-and-former-state-senator.html | REUBEN S. BARTLETT.; Norwich Bank President and Former State Senator Dies at 78. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bible-class-men-dine-delegates-from-all-over-nation-at-conference.html | BIBLE CLASS MEN DINE.; Delegates From All Over Nation at Conference in Newark. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/producer-looks-ahead-nicholas-schenck-optimistic-in-referring-to.html | PRODUCER LOOKS AHEAD; Nicholas Schenck Optimistic in Referring to Short Films, Long Films and New Lighting Short Films. Foreign Atmosphere. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-report-on-dry-chief-laguardia-calls-for-inquiry-on-alleged.html | ASKS REPORT ON DRY CHIEF.; LaGuardia Calls for Inquiry on Alleged Jury Questioning. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nation-hears-fete-to-fliers-on-radio-reception-at-the-ritzcarlton.html | NATION HEARS FETE TO FLIERS ON RADIO; Reception at the Ritz-Carlton Broadcast Over WOR and the N.B.C. Networks. BREMEN CREW ON THE AIR Wireless Audience "Listens In" on Huenefeld's Greeting to His Mother in Germany. Mayor Voices City's Greeting. Broadcast Morning Events. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/will-try-australian-radio-wgy-to-attept-to-rebroadcast-program-at-6.html | WILL TRY AUSTRALIAN RADIO; WGY to Attept to Rebroadcast Program at 6 A.M. Tomorrow. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/low-fog-and-rain-defeat-balchen-forced-to-abandon-flight-to.html | LOW FOG AND RAIN DEFEAT BALCHEN; Forced to Abandon Flight to Washington to Bring Back Crew of the Bremen. MAKES A FINE START But He Is Balked by Elements After Reaching Jersey Shore and Comes Down at Miller Field, S.I. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/youth-who-gave-news-of-the-fliers-is-here-erwin-davis-to-aid-in.html | YOUTH WHO GAVE NEWS OF THE FLIERS IS HERE; Erwin Davis to Aid in Welcome to Bremen Crew--Aspires to Conduct Radio Station. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/long-island-is-ever-progressive-marked-advance-seen-this-season-in.html | LONG ISLAND IS EVER PROGRESSIVE; Marked Advance Seen This Season in Apartments and Business Edifices. REALTY VALUES ADVANCING President Vreeland of Realty Board Outlines Conditions In Many Localities. Long Island City Growth. Oyster Bay Values. Patchogue Realty Record. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/teaneck-hospital-seeks-800000.html | Teaneck Hospital Seeks $800,000. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/italian-gans-stops-schindel.html | Italian Gans Stops Schindel. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/krupp-stresses-need-to-fix-dawes-total-decision-on-reparations-is.html | KRUPP STRESSES NEED TO FIX DAWES TOTAL; Decision on Reparations Is Important Step to Industrial Germany, He Tells Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/flood-control-nears-its-crucial-test-the-jonesreid-bill-and-the.html | FLOOD CONTROL NEARS ITS CRUCIAL TEST; The Jones-Reid Bill and the Jadwin Plan Are Now in the Balance Many Plans Discarded. Disagree on the Financing. Problem Is Humanitarian. FLOOD CONTROL LEGISLATION NOW APPROACHES A CRISIS Representative Frear's Views. Billion-Dollar Bill. NEW POSTAGE STAMPS. | True | By L.c. Speers. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/drama-of-sacco-and-vanzetti-makes-fuller-a-tragic-hero.html | Drama of 'Sacco and Vanzetti' Makes Fuller a Tragic Hero | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/benefit-to-be-held-on-italian-ship.html | Benefit to Be Held on Italian Ship. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/daly-turns-lecturer-to-teach-billiards-veteran-cueist-will-start.html | DALY TURNS LECTURER; TO TEACH BILLIARDS; Veteran Cueist Will Start Series of Daily Instructive Talks at Dwyer's Tomorrow. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fleet-in-war-array-reaches-honolulu-armada-sweeps-into-harbor.html | FLEET IN WAR ARRAY REACHES HONOLULU; Armada Sweeps Into Harbor, Completing First Phase of Manoeuvres in Pacific. PLANES LEAP FROM SHIP Army Fliers Welcome Navy Units, While Thousands of People Line Hills Along the Shore. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/americas-give-medal-to-costes-and-lebrix-herrick-praises-mission-of.html | AMERICAS GIVE MEDAL TO COSTES AND LEBRIX; Herrick Praises Mission of Amity as Spokesman for Envoys of Various Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/research-prize-is-split-richards-award-goes-to-french-and-german.html | RESEARCH PRIZE IS SPLIT.; Richards Award Goes to French and German Women Scientists. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-the-shop-windows-offer-an-attractive-new-bag-for-eveninga.html | WHAT THE SHOP WINDOWS OFFER; An Attractive New Bag for Evening--A Vanity Case in Cigarette Case Size--Other Novelties | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sale-on-eastern-boulevard.html | Sale on Eastern Boulevard. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tanker-explodes-kills-2-six-are-injured-in-blast-at-dock-in-san.html | TANKER EXPLODES, KILLS 2.; Six Are Injured in Blast at Dock in San Francisco. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-europe-improving-bijur-says-bankers-in-england-and-france-are.html | FINDS EUROPE IMPROVING.; Bijur Says Bankers in England and France Are Optimistic. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soccer-giants-bow-to-bethlehem-team-lose-by-3-to-1-as-stark-scores.html | SOCCER GIANTS BOW TO BETHLEHEM TEAM; Lose by 3 to 1 as Stark Scores All Three Goals for the Winning Side. WANDERERS MEET DEFEAT Trail Coats by 3 to 2 in the Rain and Miss Chance to Tie at End. Wanderers Are Beaten. New Bedford Keeps Lead. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/summer-styles-in-paris-start-of-warm-weather-brings-out-many-smart.html | SUMMER STYLES IN PARIS; Start of Warm Weather Brings Out Many Smart Costumes-- White in Vogue | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mandolin-orchestra-gives-concert.html | Mandolin Orchestra Gives Concert. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buys-minneapolis-gas-light.html | Buys Minneapolis Gas Light. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/alabama-in-front-7-to-1-wharton-stops-georgia-tech-nine-granting.html | ALABAMA IN FRONT, 7 TO 1.; Wharton Stops Georgia Tech Nine, Granting Only Seven Hits. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/holy-cross-to-be-active-busy-week-ahead-with-all-teams-going-into.html | HOLY CROSS TO BE ACTIVE.; Busy Week Ahead, With All Teams Going Into Action. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/patten-to-appear-before-grand-jury-will-be-a-voluntary-witness-in.html | PATTEN TO APPEAR BEFORE GRAND JURY; Will Be a Voluntary Witness in Sewer Inquiry, "to Advance the Welfare of Borough." FOR A QUEENS HOSPITAL Borough President Tells Dr. F.G. Riley He Wiil Back Project in the Board of Estimate. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/calls-city-streets-menace-to-heath-academy-of-medicine-group.html | CALLS CITY STREETS MENACE TO HEATH; Academy of Medicine Group Reports on a Survey for Last Eight Years. OPEN REFUSE CANS CITED Committee Finds Other Forms of Uncleanliness-- Urges the Cooperation of Public. WANTS BUREAUS TO ACT No Criticism of Present Regime, but Officials Will Be Asked to Adopt Reforms. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-chapel-of-salt-built-six-centuries-ago.html | A CHAPEL OF SALT BUILT SIX CENTURIES AGO | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snow-puts-games-indoors-cornell-tennis-team-beats-army-in-drill.html | SNOW PUTS GAMES INDOORS; Cornell Tennis Team Beats Army in Drill Hall, 8-1. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-lifelong-cripple-cl-cook-won-fame-death-of-louisville-man-recalls.html | A LIFELONG CRIPPLE, C.L. COOK WON FAME; Death of Louisville Man Recalls Boyhood Struggle That Launched a Career. HIS INVENTIONS NUMEROUS He Also Attained Note as Law Expert and Painter, and Built Large Industrial Plant. Calls Success Service. Made Own Toys. Government Used His Devices. Was a Gifted Artist. Pneumonia Causes Death. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/general-shermans-march-to-the-sea-shermans-march.html | General Sherman's March to the Sea; Sherman's March | True | By Jared W. Young | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/kellogg-reassures-france-on-treaty-in-washington-speech-he-holds-he.html | KELLOGG REASSURES FRANCE ON TREATY; In Washington Speech He Holds Her Reservations No Bar to Accepting Anti-War Compact. OTHER OBLIGATIONS INTACT Secretary Declares League and Locarno Ties Strengthened-- Claudel Hails Peace Effort. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fs-appleby-beats-brother-for-nyac-182-cue-title.html | F.S. Appleby Beats Brother For N.Y.A.C. 18.2 Cue Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/tilden-wins-final-in-coast-tourney-defeats-hennessey-in-singles-but.html | TILDEN WINS FINAL IN COAST TOURNEY; Defeats Hennessey in Singles, but Paired With Jones Loses in the Doubles. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/police-department.html | Police Department. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/eberts-name-finally-cleared.html | Ebert's Name Finally Cleared. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/huth-to-sell-raw-furs-will-begin-6000000-auction-here-tomorrow.html | HUTH TO SELL RAW FURS.; Will Begin $6,000,000 Auction Here Tomorrow; Muskrats a Feature. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quebec-derby-on-july-14-6000-event-to-be-run-at-first-meeting-of.html | QUEBEC DERBY ON JULY 14.; $6,000 Event to Be Run at First Meeting of Dorval Jockey Club. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/loses-suit-over-painting-miss-kilroys-2500-insurance-claim-denied.html | LOSES SUIT OVER PAINTING.; Miss Kilroy's $2,500 Insurance Claim Denied by Jury. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/uncle-sam-now-worlds-business-man-american-companies-have.html | UNCLE SAM NOW WORLD'S BUSINESS MAN; American Companies Have Established Their Own Factories and Branches in Every Quarter of the Globe and Have Obtained Vast Foreign Holdings to Supply Themselves With Raw Materials Change Is Swift. As Others Sees Us. Active in Every Country. Typical World Concerns. Films the Latest to Conquer. Our Omnipresent Motors. Machines and Tools. Dominion Over Electricity. Supremacy in Pictures. Telephones in Spain. | True | By Evans Clark. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/geneva-takes-its-world-role-calmly-the-swiss-city-does-not-forget.html | GENEVA TAKES ITS WORLD ROLE CALMLY; The Swiss City Does Not Forget Its Past Glories as the League Brings It New Renown | True | By Wythe Williams | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/figures-17-miles-of-road-pay-nothing-but-the-taxes-on-100.html | Figures 17 Miles of Road Pay Nothing but the Taxes on 100 | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dar-lays-charges-against-mrs-bailie-censure-suspension-or-expulsion.html | D.A.R. LAYS CHARGES AGAINST MRS. BAILIE; Censure, Suspension or Expulsion of Pacifists' Defender Is Sought. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jerusalem-easter-a-colorful-affair-holy-week-ceremonies-coincide.html | JERUSALEM EASTER A COLORFUL AFFAIR; Holy Week Ceremonies Coincide With Observance of Passover and Moslem Feast. MANY PILGRIMS ATTEND Gentile, Jew and Moslem Visitors Throng the Holy City for Picturesque Rites. Many Pilgrims Arrive. The Passover Begins. Ceremony in War Cemetery. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/neptunes-turbulence-is-never-tamed-the-enemy-sea-still-laughs-at.html | NEPTUNE'S TURBULENCE IS NEVER TAMED; The Enemy Sea Still Laughs at Man and Batters the Best Of Ships | True | By Walter B. Haywardthe Stchings On This and the Preceding Page Are By Arthur Briscoe. By Courtesy of A.c. and H.w. Dickens, N.y. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/waste-of-the-canadian-forests-leads-to-conservation-program-largest.html | WASTE OF THE CANADIAN FORESTS LEADS TO CONSERVATION PROGRAM; LARGEST HIGH SCHOOL IS IN OKLAHOMA CITY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/il-duce-says-germany-needs-nationalism-interview-in-berlin-paper.html | IL DUCE SAYS GERMANY NEEDS NATIONALISM; Interview in Berlin Paper Asserts He Would Consider the Republic's Boundaries 'Unbearable.' Duce Spurns Popular Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/increasing-demand-for-brooklyn-homes-multiple-listing-bureau.html | INCREASING DEMAND FOR BROOKLYN HOMES; Multiple Listing Bureau Reports Sales Being Made at Average of One Per Day. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/queen-marie-iii-with-lumbago.html | Queen Marie III With Lumbago. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lennihan-plainfield-golf-victor.html | Lennihan Plainfield Golf Victor | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-mirror-for-witches-and-other-works-of-fiction-in-jane-austens.html | "A Mirror for Witches" and Other Works of Fiction; IN JANE AUSTEN'S ENGLAND THE COLONIAL CAROLINAS A PSYCHOLOGICAL PROBLEM Latest Works of Fiction A COLLEGE NOVEL IN RENAISSANCE ITALY Latest Works of Fiction DANISH VILLAGERS PRE-ARTHURIAN ROMANCE Latest Works Of Fiction MANN'S SHORT STORIES Latest Works of Fiction NEW ORLEANS IN 1812 THE TALE OF A CAT Latest Works of Fiction MELODRAMATIC FANTASIA | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/memorial-exhibition-work-of-william-merritt-chase-is-shown-mme.html | MEMORIAL EXHIBITION; Work of William Merritt Chase Is Shown-- Mme. Poupelet and Woman Artists' Group | True | By Elisabeth L. Cary. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/medals-for-fliers-voted-in-congress-flying-crosses-for-bremens-crew.html | MEDALS FOR FLIERS VOTED IN CONGRESS; Flying Crosses for Bremen's Crew and Gold Medal to Lindbergh Win Approval.SENATE ADDS FOUR OTHERS Orders Awards to Ellsworth, dePinedo, Costes and LebrixAfter a Heated Debate. Blease Starts Objections. Dawes Gets Him to Consent. MEDALS FOR FLIERS VOTED IN CONGRESS Byrd Tribute Quoted. Bingham for Native Efforts. Robinson Is Stirred. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mays-bridestobe-lay-their-plans-the-month-promises-to-bring-an.html | MAY'S BRIDES-TO-BE LAY THEIR PLANS; The Month Promises to Bring an Unusual Number of Ceremonies -- Invitations Are Out for Miss Tenney's Wedding | True | Photograph by Marceau.photographs, Left By New York Times Studio, Right By Edward Thayer Monroe.photograph By New York Times Studio | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/veterans-seek-75000-british-west-indies-world-war-exservice-men.html | VETERANS SEEK $75,000.; British West Indies World War ExService Men Plan Club Rooms. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/questions-and-answers-raspy-tone-likely-to-result-if-c-battery-is-c.html | QUESTIONS AND ANSWERS; Raspy Tone Likely to Result If "C" Battery Is Connected Wrong--Practicability of Operating anAmerican Radio Set in Scotland | True | By Orrin E. Dunlap Jr. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/white-sox-rally-topples-browns-chicago-collects-five-runs-in-eighth.html | WHITE SOX RALLY TOPPLES BROWNS; Chicago Collects Five Runs in Eighth to Win From St. Louis by 9 to 6. BROWNS LOSE 3D PLACE Crowder Holds White Sox in Check for Seven Innings and Then Is Routed. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/serota-furniture-is-sold-colonial-pieces-and-hooked-rugs-bring.html | SEROTA FURNITURE IS SOLD.; Colonial Pieces and Hooked Rugs Bring $62,433. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-looks-at-rosemarie.html | Berlin Looks At "Rose-Marie" | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/everton-is-victor-in-british-soccer-huddersfield-also-wins-so-the.html | EVERTON IS VICTOR IN BRITISH SOCCER; Huddersfield Also Wins, So the Two Clubs Keep Respective Places in Title Race. LAST WEEK OF THE SEASON First Division Honors May Not Be Settled Until Saturday--ManChester Falls Back. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ccny-seniors-elect-favorites-classmates-give-harry-horowitz-student.html | C.C.N.Y. SENIORS ELECT FAVORITES; Classmates Give Harry Horowitz, Student Council President, Majority of Honors.MILITARY TRAINING SCORED Ideal Girl Must Neither Smoke NorDrink--John Elterich HeldBest Athlete. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princetons-final-show-theatre-intime-gives-bernard-shaws-the-devils.html | PRINCETON'S FINAL SHOW.; Theatre Intime Gives Bernard Shaw's "The Devil's Disciple." | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-defeats-smith-wins-debate-with-argument-that-civilization.html | PRINCETON DEFEATS SMITH.; Wins Debate With Argument That Civilization is Degenerating | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/youthful-orators-praise-gov-smith-miss-lillian-friedman-winner-of.html | YOUTHFUL ORATORS PRAISE GOV. SMITH; Miss Lillian Friedman Winner of Contest of Junior Democratic Clubs.TALK IN MORGENTHAU HOMEEight Competitors, Best of 500 inState Tourney, Are Entertainedby Two Hostesses. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-give-old-operas-at-smith-college-handels-xerxes-and-monteverdi.html | TO GIVE OLD OPERAS AT SMITH COLLEGE; Handel's "Xerxes" and Monteverdi Work Will Be Presented by Music Department.MABEL GARRISON HAS PARTRemo Bufano Will Design theScenery and Costumes for Performance on May 12. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/fords-revisit-town-make-promise-good-return-to-quaint-english.html | FORDS REVISIT TOWN; MAKE PROMISE GOOD; Return to Quaint English Hamlet Where They Stopped Sixteen Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rainy-day-stops-college-activities-nyufordham-columbiaamherst-among.html | RAINY DAY STOPS COLLEGE ACTIVITIES; N.Y.U.-Fordham, ColumbiaAmherst Among the GamesCalled Off Here. YALE-PENN GAME HALTEDOther Baseball Programs in the EastAlso Are Upset--HarvardUnable to Play. Columbia Freshmen Game Off. P.S.A.L. Net Matches Halted. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-symphony-becomes-a-grand-masque-neighborhood-playhouse.html | A SYMPHONY BECOMES A GRAND MASQUE; Neighborhood Playhouse OrchestratesMusic and Movement on Stage A SYMPHONY AND A MASQUE | True | By H.i. Brockphotographs Are By Florence Vandamm. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/skyscraper-leased-to-single-tenant-it-and-t-co-will-occupy.html | SKYSCRAPER LEASED TO SINGLE TENANT; I.T. and T. Co. Will Occupy Thirty-three Floors in New Lefcourt Building. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-stamford-hotel-known-as-roger-smith-and-will-be-opened-in-the.html | NEW STAMFORD HOTEL.; Known as Roger Smith and Will Be Opened in the Fall. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/break-ground-for-hospital.html | Break Ground for Hospital. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/officers-of-williams-cca.html | Officers of Williams C.C.A. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/soviet-grades-all-workers-for-its-unemployment-doles-skilled.html | SOVIET GRADES ALL WORKERS FOR ITS UNEMPLOYMENT DOLES; Skilled Industrial Employes and Veterans of the Red Army Rank Above Teachers and Doctors Classes of Workers. Requirements for Dole. Time Limit of Benefits. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/facts.html | FACTS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/precise-language-choice-of-french-as-example-regarded-as-unhappy.html | PRECISE LANGUAGE; Choice of French as Example Regarded as Unhappy One | True | A. THEVENARD. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/laurelton-homes-sold-218-houses-are-disposed-of-in-golf-course.html | LAURELTON HOMES SOLD.; 218 Houses Are Disposed Of in Golf Course Development. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/samuel-goldwyns-new-player-the-two-breaks-his-film-dawn-meets.html | SAMUEL GOLDWYN'S NEW PLAYER; The Two Breaks. His Film Dawn. Meets Colman. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-franklin-letters-add-to-history-hapsburg-secret-archives-yield.html | NEW FRANKLIN LETTERS ADD TO HISTORY; Hapsburg Secret Archives Yield Hidden Details of the Colonial Envoy's Work for American Independence FRANKLIN'S LETTERS ADD TO HISTORY | True | By T.r. Ybarra | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/predicts-hoover-victory-indiana-campaign-manager-says-secretary.html | PREDICTS HOOVER VICTORY.; Indiana Campaign Manager Says Secretary Will Defeat Watson. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mayors-aide-4-is-ready-robert-e-lee-4th-to-wear-uniform-of-a.html | MAYOR'S AIDE, 4, IS READY.; Robert E. Lee 4th to Wear Uniform of a Confederate General. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snyder-tops-cue-players-leads-class-a-in-amateur-tourney.html | SNYDER TOPS CUE PLAYERS; Leads Class A in Amateur Tourney --Smith-Hundley Tied in Class B. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/faces-of-living-men-carved-on-london-chemical-building.html | Faces of Living Men Carved On London Chemical Building | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/harvard-to-act-on-new-stadium-plan-for-bowl-or-improved-structure.html | HARVARD TO ACT ON NEW STADIUM; Plan for Bowl or Improved Structure May Be Announced Within Next Two Weeks. WOODEN SEATS ARE BANNED City Ruling Will Not Permit Usual Temporary Stands in 1929-- Enlarged Quarters Needed. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hotel-exposition-opens-tomorrow.html | Hotel Exposition Opens Tomorrow. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/clothiers-to-honor-clinton.html | Clothiers to Honor Clinton. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-filkins-nearing-113-never-rode-on-a-railway-saw-the-first-train.html | MRS. FILKINS, NEARING 113, NEVER RODE ON A RAILWAY; Saw the First Train Arrive in Mohawk Valley-- Recalls the Days Before Candles | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/north-westchester-prepares-for-its-annual-dog-show-event-held-in.html | North Westchester Prepares For Its Annual Dog Show; Event Held in Orchard of Head of Kennel Club Open to Public-- Entries Close Thursday for Queensboro Kennel Club-- Show--Other News of Interest in Dog Circles. | True | By Henry R. Ilsley. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-bank-changes-two-safe-deposit-companies-ask-permits-to.html | NEW YORK BANK CHANGES.; Two Safe Deposit Companies Ask Permits to Establish Branches. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/metropolitan-edison-net-increase-is-334820-with-a-total-of-2740400.html | METROPOLITAN EDISON NET.; Increase Is $334,820, With a Total of $2,740,400 for 1927. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/test-flight-of-polish-pilots-comes-to-grief-had-started-across.html | Test Flight of Polish Pilots Comes to Grief; Had Started Across Atlantic, Paris Heard | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-explorer-films-seal-hunt-the-ice-breakers-his-vacation.html | YOUNG EXPLORER FILMS SEAL HUNT; The Ice Breakers. His Vacation. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/population-centre-survey-for-westchester-county-places-it-in.html | POPULATION CENTRE.; Survey for Westchester County Places it in Yonkers. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/zionist-colony-work-expands-in-palestine-dr-chaim-weizmann-asserts.html | ZIONIST COLONY WORK EXPANDS IN PALESTINE; Dr. Chaim Weizmann Asserts That It Is Impossible to Tell Now Whether Farming or Manufacturing Will Dominate in the Future--Less Unemployment Ports and Markets. Farmers and Artisans. The Modern City. Many Difficulties Faced. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/denies-connecticut-ban-van-namee-says-smith-forces-are-not-in.html | DENIES CONNECTICUT BAN.; Van Namee Says Smith Forces Are Not in Factional Fights. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/williams-nine-busy-meets-holy-cross-wesleyan-and-brown-this-week.html | WILLIAMS NINE BUSY.; Meets Holy Cross, Wesleyan and Brown This Week. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/washington-celebration-patriotic-societies-to-observe-139th.html | WASHINGTON CELEBRATION.; Patriotic Societies to Observe 139th Anniversary of Inauguration. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bank-wins-371725-case-mrs-jenckess-suit-here-against-canadian.html | BANK WINS $371,725 CASE.; Mrs. Jenckes's Suit Here Against Canadian Institution Dismbissed. Investors Syndicate's Sales. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/307-awards-at-mcgill-oarsmen-receive-firstgrade-letters-for-first.html | 307 AWARDS AT McGILL.; Oarsmen Receive First-Grade Letters for First Time. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/layton-is-beaten-by-hoppe-600531-threecushion-champion-loses-the.html | LAYTON IS BEATEN BY HOPPE, 600-531; Three-Cushion Champion Loses the Last Two Blocks and the Match in Chicago. FINAL BLOCK IS 50 TO 25 Hoppe Makes Strong Finish After Taking the Afternoon Game by 50 to 48. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/state-gains-point-on-new-rail-rates-icc-examiner-recommends.html | STATE GAINS POINT ON NEW RAIL RATES; I.C.C. Examiner Recommends Suspension of Increase on Fruits and Vegetables. SAVES $375,000 ANNUALLY Presentation of Case by Albany Department Is Complimented by Counsel for Railroads. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/princeton-loses-to-university-of-virginia-track-by-73-23-to-52-13.html | Princeton Loses to University of Virginia Track by 73 2/3 to 52 1/3; VIRGINIA TRACK MEN DEFEAT PRINCETON Southerners Take Eight First Places to Six for Tigers, Winning 73 2-3 to 521-3.FLIPPIN SCORES 18 POINTSNational Pentathlon Champion Gains3 Firsts and One Second--Cumming Captures Both Sprints. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/honors-washington-friend.html | Honors Washington Friend. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gleaned-from-a-new-england-rialto.html | GLEANED FROM A NEW ENGLAND RIALTO | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/syracuse-defeated-by-michigan-91-oosterbaan-stars-as-his-team-wins.html | SYRACUSE DEFEATED BY MICHIGAN, 9-1; Oosterbaan Stars as His Team Wins Tenth Straight Game of Season. PITCHES FIVE INNINGS Also Hits Home Run--Triple Play That Halts Visitors' Rally Thrills Crowd. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-garrison-wed-to-je-sheffield-married-to-yale-scientific-school.html | MISS GARRISON WED TO J.E. SHEFFIELD; Married to Yale Scientific School Founder's Grandson at Resurrection Church. HELEN TIMMERMAN A BRIDE Becomes Mrs. W.L. Barclay Jr.--Lucille Donion Wed to J.P. McCarthy--Other Marriages. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/throngs-mourn-wrangel-russian-students-and-exrussian-soldiers-in.html | THRONGS MOURN WRANGEL.; Russian Students and Ex-Russian Soldiers in Funeral Procession. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sold-fiftynine-houses.html | Sold Fifty-nine Houses. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/illinois-quartets-win-in-drake-relays-take-three-track-events-and.html | ILLINOIS QUARTETS WIN IN DRAKE RELAYS; Take Three Track Events and Finish Second in Two--Wind Handicaps Runners. ONLY ONE RECORD BROKEN White Sets Shot Put Mark With Heave of 48 Ft. 9 In--Elder Beats Hester in "100." Abbott Overtakes Fields. Elder Defeats Hester. Four Pole Vaulters Tie. ILLINOIS QUARTETS WIN IN DRAKE MEET | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/latest-books.html | Latest Books | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hopeful-for-oil-industry-thomas-j-megear-comments-on-developments.html | HOPEFUL FOR OIL INDUSTRY; Thomas J. Megear Comments on Developments In Texas. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wildcat-stocks-collected-by-optimists-as-a-hobby-tax-appraisers.html | WILDCAT STOCKS COLLECTED BY OPTIMISTS AS A HOBBY; Tax Appraisers Find in Many Estates Paper Millions That Are Worth Only Mills | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/municipal-finance-plan-holds-to-get-marshall-mortgage-stock-in.html | MUNICIPAL FINANCE PLAN.; Holds to Get Marshall Mortgage Stock in Ratio of 1 to 2 . | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/middlebury-rolls-filling-waiting-list-started-for-the-summer-school.html | MIDDLEBURY ROLLS FILLING.; Waiting List Started for the Summer School in French. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/progress-made-on-long-islands-parks-and-parkways-a-traffic-solution.html | PROGRESS MADE ON LONG ISLAND'S PARKS AND PARKWAYS; A TRAFFIC SOLUTION Secretary of State Robert Moses Discusses Present and Future Plans. BENEFIT ALREADY APPARENT Rapid Rise in Real Estate Values Predicted as a Result of the Work. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/old-sages-of-radio-explain-how-waves-must-be-shifted-there-are-only.html | OLD SAGES OF RADIO EXPLAIN HOW WAVES MUST BE SHIFTED; There Are Only Ninety Channels for All Broadcasters--New Technical Methods Needed to Eliminate Waste Area in Ether--High Power Called Most Economical Why Stations Are Limited. APOLLO CLUB CONCERT ON THE AIR TUESDAY LONG LIFE OF TUBES DEPENDS UPON VOLTAGE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/briand-continues-to-improve.html | Briand Continues to Improve. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/prof-paetow-wins-honor-californian-obtains-rand-prize-for-work-on.html | PROF. PAETOW WINS HONOR; Californian Obtains Rand Prize for Work on Medieval Subject. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sunrise-highway-long-island-boon-provides-traffic-and-realty.html | SUNRISE HIGHWAY LONG ISLAND BOON; Provides Traffic and Realty Benefits for Queens and Nassau Counties. ENDS AT THE SUFFOLK LINE Other Important Thoroughfares Are Undergoing Extensive Improvement and Widening. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/roma-hero-gets-medal-chapman-is-first-recipient-of-cheney-aviation.html | ROMA HERO GETS MEDAL.; Chapman Is First Recipient of Cheney Aviation Award. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/improved-radio-for-dixie-land-south-is-expected-to-show-more.html | IMPROVED RADIO FOR DIXIE LAND; South Is Expected to Show More Development Than Any Other Section Under New Radio Law-- Zone No. 3 Has No Waves to 'Loan' States in Third Zone. Commission's Big Problem. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/orchestras-and-others.html | ORCHESTRAS AND OTHERS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bon-master-wins-chasing-trophy-beats-reel-foot-in-maryland-hunt.html | BON MASTER WINS 'CHASING TROPHY; Beats Reel Foot in Maryland Hunt Cup--Gold Trap Is Third. WINNER COMES CROPPER Bonsal Remounts at Woods Jump --Society Folk Brave Rain and Cold. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/current-magazines.html | Current Magazines | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ethical-culture-finances-society-allowed-to-increase-mortgage-for.html | ETHICAL CULTURE FINANCES; Society Allowed to Increase Mortgage for Bronx Schools. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/some-britons-fret-over-woman-vote-extension-of-suffrage-seen-by.html | SOME BRITONS FRET OVER WOMAN VOTE; Extension of Suffrage Seen by Them as Threatening, Not Forwarding, Democracy. BUT ALARM IS NOT GENERAL Rothermere's Protest Fails to Arouse Masses, Nor Is Sir Hugh Cecil's Warning Effective. Rothermere's Protest Unheeded. Lord Hugh Cecil's Fears. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/senators-in-tilt-over-boulder-dam-ashurst-shouts-defiance-at.html | SENATORS IN TILT OVER BOULDER DAM; Ashurst Shouts Defiance at Johnson of California in Opposing Measure. PUTS FLOOD CONTROL FIRST Johnson Draws Second Outburst by Declaring Senate Flood Bill in Bad Faith. Johnson Thunders Denial. Thud Rouses Walsh of Montana. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rhem-tames-cubs-cards-winning-51-percy-jones-meets-first-setback-of.html | RHEM TAMES CUBS, CARDS WINNING, 5-1; Percy Jones Meets First Setback of Season Before Crowdof 25,000 at Chicago.CINCINNATI IN 4TH PLACEDisplaces Cubs as Result of Victory--Douthit Gets Four Hits AfterGrounding Out on First Try. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-litta-m-bach-is-engaged-to-wed-daughter-of-ce-mabie-to-be-bride.html | MRS. LITTA M. BACH IS ENGAGED TO WED; Daughter of C.E. Mabie to Be Bride of P.C. Ludlam-- Dorothy Kinne Betrothed. EVELYN STARK TO WED She Will Become Mrs. John Mansfield In June--Other Engagements Announced. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/when-presidential-campaigns-were-highly-picturesque-meade.html | When Presidential Campaigns Were Highly Picturesque; Meade Minnigrode Surveys the Colorful Period Before the Civil War | True | By Allen Sinclair Will | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/military-funeral-for-jh-allen.html | Military Funeral for J.H. Allen. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/jefferson-takes-city-rifle-title-captures-psal-championship-by.html | JEFFERSON TAKES CITY RIFLE TITLE; Captures P.S.A.L. Championship by Winning State Meet With Score of 1,063.WALSH SETS 2 NEW MARKSBrooklyn Tech Captain Shoots aRecord Total of 194, Registering 97 Standing. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/news-of-motor-boating.html | News of Motor Boating | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/byrds-polar-plane-to-be-named-the-floyd-bennett.html | Byrd's Polar Plane to Be Named the Floyd Bennett | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/met-gymnastic-title-captured-by-jochim-he-takes-four-events-and.html | MET. GYMNASTIC TITLE CAPTURED BY JOCHIM; He Takes Four Events and Places Third in Another--Schuler Finishes Second. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/four-americans-honored-rumanian-decorations-conferred-at-legation.html | FOUR AMERICANS HONORED.; Rumanian Decorations Conferred at Legation Luncheon. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marshal-feng-aids-soviet-organizers-chinas-christian-general-lets.html | MARSHAL FENG AIDS SOVIET ORGANIZERS; China's 'Christian General' Lets New Party of Russians Into His Capital of Kaifeng. HE KEEPS ORDER IN HONAN Heavy Taxes and Ousting of the Religious Orders, However, Arouse Protests. Restores Order in Honan. Protests Are Ignored. Commandments for People. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stores-add-competition-refusing-advertised-lines-forces-producers.html | STORES ADD COMPETITION.; Refusing Advertised Lines Forces Producers to Act, Is View. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hoover-gains-in-betting-now-6-to-5-favorite-for-nomination-wall.html | HOOVER GAINS IN BETTING.; Now 6 to 5 Favorite for Nomination, Wall Street Reports. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-telephone-edifice-opening-this-week-first-downtown-structure-by.html | BIG TELEPHONE EDIFICE OPENING THIS WEEK; First Downtown Structure by Lefcourt Concern--ThirtyThree Floors All Rented. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/eight-cities-have-housed-congress-in-revolutionary-days-the.html | EIGHT CITIES HAVE HOUSED CONGRESS; In Revolutionary Days, the Country's Government Was Kept Dodging the British Army-- Once Had to Flee From American Mutineers Capital for a Day. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wheat-pool-plan-takes-on-new-life-leaders-of-movement-in-west-begin.html | WHEAT POOL PLAN TAKES ON NEW LIFE; Leaders of Movement in West Begin Intensive Drive to Sign Up Acreage. START MADE IN NEBRASKA Farmers Interested but Apparently Not Unanimous in Favoring the Project. Tells About Canadian Pool. Equal Distribution of Price. Financing Is Assured | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mrs-becker-wins-decree-lawyer-is-infatuated-with-another-court-is.html | MRS. BECKER WINS DECREE.; Lawyer Is Infatuated With Another, Court Is Told. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/young-may-win-varsity-letters-in-four-sports-at-rutgers.html | Young May Win Varsity Letters In Four Sports at Rutgers | True | Times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/a-converging-of-art-union-of-music-and-visual-interpretation.html | A CONVERGING OF ART; Union of Music and Visual Interpretation --Debussy in the New "Grove" | True | By Olin Downes. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/penn-golfers-beat-army-score-fifth-victory-of-season-winning-by-9.html | PENN GOLFERS BEAT ARMY.; Score Fifth Victory of Season, Winning by 9 to 0. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/city-fails-to-halt-hotel-mens-suit-motion-to-dismiss-action-to.html | CITY FAILS TO HALT HOTEL MEN'S SUIT; Motion to Dismiss Action to Prevent Interference With Cooking Is Denied. PREVIOUS DECISION CITED Justice Black, Rules Appellate Division Evidently ConsideredSufficiency of Complaint. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-dance-as-theatremusic-afield-the-orchestral-dramas-to-be-given.html | THE DANCE AS "THEATRE"--MUSIC AFIELD; The Orchestral Dramas to Be Given This Week Have a Wide Significance | True | Photo by Florence Vandamm | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/wilkins-blazes-trail-of-an-arctic-airway-his-remarkable-flight.html | WILKINS BLAZES TRAIL OF AN ARCTIC AIRWAY.; His Remarkable Flight Suggests Possible Short Cuts Between America and Asia Across the Top of the World--New Chapter in Polar Exploration A Hopeless Battle With Ships. Early Explorations. The Revised Vision. Arctic Flying Conditions. An All-Year Route. Arctic Crossroads. | True | By Vilhjalmur Stefansson. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/horace-w-day-82-dies-was-founder-and-president-of-a-wholesale-fruit.html | HORACE W. DAY, 82, DIES.; Was Founder and President of a Wholesale Fruit Firm. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/insurrection-rife-in-the-northwest-but-it-is-confined-within-old.html | INSURRECTION RIFE IN THE NORTHWEST; But It is Confined Within Old Parties, the Third-Party Idea Being Quiescent Just Now. SMIPSTEAD STORM CENTRE Senator Ends Period of Anxious Waiting by Filing Under the Farmer-Labor Banner. Centres of Revolt. Democrats Are Heartened. INSURRECTION RIFE IN THE NORTHWEST Three Republicans in Field. No Fight for Governorship. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times.by Herbert Lefkovitz. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/germans-like-american-hats.html | Germans Like American Hats. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/british-gold-reserves-after-amalgamation-london-bank-explains-the.html | BRITISH GOLD RESERVES AFTER 'AMALGAMATION'; London Bank Explains the Problem Underlying Fusion ofthe Note Issues. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/canal-heroes-on-stamps-zone-postal-issue-honors-generals-goethals.html | CANAL HEROES ON STAMPS; Zone Postal Issue Honors Generals Goethals and Gorgas. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sees-exkaisers-cash-in-junkers-campaign-berlin-report-says-he-is.html | SEES EX-KAISER'S CASH IN JUNKERS CAMPAIGN; Berlin Report Says He Is Giving Largely to Reactionaries' Election Fund. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/judge-moore-quits-the-world-court-american-jurist-resigns-to.html | JUDGE MOORE QUITS THE WORLD COURT; American Jurist Resigns to Compile 75 Volumes on International Decisions. SUCCESSOR IS SOUGHT HERE Hughes, Taft, Root, J.W. Davis and Wickersham Mentioned--League Will Elect. Some Possible Successors. Washington Expected Resignation. Now Busy on Volumes. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/duces-prohibition-gives-way-in-rome-people-with-an-eye-on-german-an.html | DUCE'S PROHIBITION GIVES WAY IN ROME; People, With an Eye on German and Spanish Celebrations, Commemorate Darezzo. HE INVENTED MUSIC NOTES Festivals for Great Painters Are Now Planned--Boys and Girls Flock to Junior Fascism. Celebration Prohibition Is Ignored. Music and Italian Go Together. Fascism Claims Youthful Army. Press Decrees Find Favor. Unemployment Has Decreased. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/great-lakes-opened-from-east.html | Great Lakes Opened From East. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-ch-mccormick-vpi-students-will-unveil-marker-to-reaper.html | TO HONOR C.H. McCORMICK.; V.P.I. Students Will Unveil Marker to Reaper Inventor May 1. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/trends-in-business-widely-irregular-commodity-and-security-prices-a.html | TRENDS IN BUSINESS WIDELY IRREGULAR; Commodity and Security Prices Advance While Steel Drops-- Trade Moves Slowly. WEATHER A LARGE FACTOR Delays Agricultural Activity-- Automobile Production at Rapid Pace. CORPORATE REPORTS FAIR Statements for Quarter Better Than Expected--Commercial Failures Decrease. Money Crops" Stronger. Firmness in Money Market. TRADE IN NEW YORK FAIR. Reasonal Lines Moving Fastest-- Volume Less Than Year Ago. NEW ENGLAND IS SPOTTY. General Trade, on the Whole, Surpasses Last Year's. PHILADELPHIA KEEPS UP GAINS Dollar Volume and Auto Sales Ahead of 1927. MARCH LEVEL MAINTAINS. Demand for Commercial Credit More Active in Cleveland. TRENDS IN BUSINESS WIDELY IRREGULAR REPORTS EMPLOYMENT GAIN. Fifth District Also Finds Growth in Cement Industry. FARMERS LOSE HEAVILY. Continued Rain Costs Millions in Damage to Crops. TURN FOR BETTER IN CHICAGO. Employment Increases and Auto Sales Show Improvement. SLIGHT RECESSION IN TRADE. Unseasonable Weather Affects the St. Louis Area. FARM SALES ARE LARGER. Income in the Minneapolis Distric | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/teachers-hear-dr-holmes-he-speaks-on-junior-high-school-at.html | TEACHERS HEAR DR. HOLMES; He Speaks on Junior High School at Westchester Session. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/snowstorm-sweeps-over-wide-areas-in-east-and-south-pennsylvania.html | SNOWSTORM SWEEPS OVER WIDE AREAS IN EAST AND SOUTH; Pennsylvania Hardest Hit, With Wire Service and Traffic Crippled. HEAVY FALL IN VIRGINIA Deep Drifts in Apple Orchards in Full Bloom Afford a Novel Spectacle. 3 DROWNED IN JERSEY GALE Captain and Two Sailors Die as Lifeboat Capsizes--Storm Lashes Coastand Does Damage Here. Many Automobiles Marooned. Heavy Damage at Pittsburgh. SNOWSTORM SWEEPS OVER WIDE AREAS Six-Inch Snow in City. Mountain Towns Cut Off. Wire Service Badly Crippled. Wind Damage in Delaware. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/little-irish-army-popular-service-establishment-to-which-major.html | LITTLE IRISH ARMY POPULAR SERVICE; Establishment to Which Major Fitzmaurice Belongs Is Kept Up to Strength by Voluntary Enlistments The Depot System. Long-Service Enlistments. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/charity-date-fill-the-week-greer-club-to-benefit-by-performance-of.html | CHARITY DATE FILL THE WEEK; Greer Club to Benefit by Performance of "The Silent House" | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/margaret-bannerman-to-marry.html | Margaret Bannerman to Marry. | True | Special Cable to The Chicago Tribune. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rebuilding-plans-on-lower-second-avenue-success-of-tall-apartment.html | REBUILDING PLANS ON LOWER SECOND AVENUE; Success of Tall Apartment House Leads to Other Operations. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dead-listed-at-103-in-balkan-shocks-week-of-earthquakes-brings.html | DEAD LISTED AT 103 IN BALKAN SHOCKS; Week of Earthquakes Brings Homeless and Destitute to More Than 275,000. FLOODS HANDICAP RELIEF England, Italy, France and America Order Ships to Aid in Feeding and Sheltering Refugees. Earthquakes for a Week. Floods Increase Suffering. 30 Killed on Isthmus of Corinth. Hundred Shocks in Day in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/catholics-raise-882510-charities-drive-ends-with-hope-of-passing.html | CATHOLICS RAISE $882,510.; Charities Drive Ends With Hope of Passing Million Mark Set in 1927. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/big-sisters-work-praised-color-lauds-services-of-organization.html | BIG SISTERS' WORK PRAISED; Color Lauds Services of Organization Making Annual Appeal. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/500000-is-sought-for-chinese-relief-famine-organization-heeds-plea.html | $500,000 IS SOUGHT FOR CHINESE RELIEF; Famine Organization Heeds Plea From Minister MacMurray as Distress Period Nears. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yankees-depart-to-meet-senators-off-for-washington-invasion-with-7.html | YANKEES DEPART TO MEET SENATORS; Off for Washington Invasion, With 7 of 18 Games Thus Far Halted by Weather. TO PLAY ARMY THURSDAY Ailments Rampant Among Players --Five Pitchers Among Those Laid Low. | True | By Richards Vidmer. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/moore-stars-as-penn-wins-at-lacrosse-155-tallies-7-goals-in-triumph.html | MOORE STARS AS PENN WINS AT LACROSSE, 15-5; Tallies 7 Goals in Triumph Over Randolph-Macon Team at River Field. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/many-seek-pensions-under-british-scheme-applications-for-widows.html | MANY SEEK PENSIONS UNDER BRITISH SCHEME; Applications for Widows Orphans' and Old Age Contributions Exceed Estimates. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/athlete-in-claims-court-congressman-sinnott-now-a-judge-famous-at.html | ATHLETE IN CLAIMS COURT.; Congressman Sinnott, Now a Judge, Famous at Notre Dame in '92. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mme-curie-heads-list-leads-in-paris-papers-vote-on-most-popular.html | MME. CURIE HEADS LIST.; Leads in Paris Paper's Vote on Most Popular Women. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/few-see-the-fliers-on-train-trip-here-persons-at-early-train-stops.html | FEW SEE THE FLIERS ON TRAIN TRIP HERE; Persons at Early Train Stops Unaware of Passing of the Bremen's Crew. MET BY CROWD IN JERSEY Divide Time Between Talking and Reading on Journey in Pullman Seats. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/prisoner-eludes-police-escapes-under-fire-in-a-chase-in-white.html | PRISONER ELUDES POLICE.; Escapes Under Fire in a Chase in White Plains Streets. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/churchill-writing-again-for-the-press-waves-away-baldwins.html | CHURCHILL WRITING AGAIN FOR THE PRESS; Waves Away Baldwin's Inhibition as Not Affecting Magazine Series Projected. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/distressed-hearers.html | DISTRESSED HEARERS. | True | JEROME ALEXANDER. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stravinsky-in-berlin.html | STRAVINSKY IN BERLIN | True | By Alfred Einstein. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chemical-society-in-drive-seeks-funds-to-underwrite-its-services-to.html | CHEMICAL SOCIETY IN DRIVE; Seeks Funds to Underwrite Its Services to the Industry. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/parents-exposition-viewed-by-250000-public-interest-prompts-united.html | PARENTS EXPOSITION VIEWED BY 250,000; Public Interest Prompts United Associations to Make Event an Annual Affair. FASHION SHOW STAGED Lecture and Scout Dance Brings Initial Event to Close at Grand Central Palace. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/our-authors-refresh-europe-andre-maurois-says-that-the-old-world.html | OUR AUTHORS REFRESH EUROPE; Andre Maurois Says That the Old World Has Awakened to the New Literature Arising Here and Is Watching American Poets, Playwrights and Novelists With Growing Admiration | True | By Andre Maurois | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/radios-value-to-aviation-seen-in-latest-flights-hertzian-waves.html | RADIO'S VALUE TO AVIATION SEEN IN LATEST FLIGHTS; Hertzian Waves Projected Into Space From Isolated Stations in Arctic Regions Link Ice-Imprisoned Aviators With Civilization as They Tell Stories of New Triumphs Barrett Sent First News. Stresses Need of Radio. Wilkins's Safe Arrival Flashed. ROXY TO GET PLAQUE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/estimate-board-meeting-put-off.html | Estimate Board Meeting Put Off. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/machiavellis-own-political-career-was-a-failure-signor-prezzolinis.html | Machiavelli's Own Political Career Was a Failure; Signor Prezzolini's Life of the Florentine Who Mastered The Science of Practical Politics | True | By John Carter | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-crew-undergoes-a-general-shakeup-most-important-change-is.html | NAVY CREW UNDERGOES A GENERAL SHAKE-UP; Most Important Change Is Shifting of Strong to Strokein Place of McClure. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/peking-temple-of-heaven-now-a-military-storehouse.html | Peking "Temple of Heaven" Now a Military Storehouse | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/financial-markets-advances-and-declines-intermingled-in-the-second.html | FINANCIAL MARKETS; Advances and Declines Intermingled, in the Second Largest Week-End Trading. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brief-reviews-scientific-tidbits-the-northwest-passage-brief.html | Brief Reviews; SCIENTIFIC TID-BITS THE NORTHWEST PASSAGE Brief Reviews RACIAL CONTRIBUTIONS GENERAL PICKETT'S LETTERS ADULT EDUCATION | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/floridas-great-bridge.html | FLORIDA'S GREAT BRIDGE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rialto-gossip-mr-skinner-as-pickwickthe-neighborhood-playhouse.html | RIALTO GOSSIP; Mr. Skinner as Pickwick?--The Neighborhood Playhouse Resumes--AndSome Other Items | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/less-minority-stock-in-chesapeake-ohio-lisf-of-principal.html | LESS MINORITY STOCK IN CHESAPEAKE & OHIO; List of Principal Shareholders Shows 50.9 Per Cent. of Issue Held by Trustee. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/karl-marxs-house.html | KARL MARX'S HOUSE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/weeks-textile-trade-showed-healthy-call-cotton-rise-aided.html | WEEK'S TEXTILE TRADE SHOWED HEALTHY CALL; Cotton Rise Aided Cloths--Silks Were More Active--New Trend in Linens. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ocean-phone-calls-increase-service-extended-two-hours.html | Ocean Phone Calls Increase; Service Extended Two Hours | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dr-townsend-on-way-with-tortoises.html | Dr. Townsend on Way With Tortoises. | True | Special Cable to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-lambs-again.html | THE LAMBS AGAIN | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/click-home-first-in-aberdeen-stakes-leads-all-the-way-in-feature-at.html | CLICK HOME FIRST IN ABERDEEN STAKES; Leads All the Way in Feature at Havre de Grace, Beating High Score. TIRES TOWARD THE END Jockey Weiner Has to Ride Byers Entry Hard to Win-- Too High Is Third. Chicklight Shows Speed. Hirsch Scores Double. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/miss-janet-phillips-is-wed-in-washington-becomes-the-bride-of.html | MISS JANET PHILLIPS IS WED IN WASHINGTON; Becomes the Bride of Leander McCormick-Goodhart--British Ambassador and Staff Attend. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/stevens-tech-netmen-win-beat-rensselaer-poly-by-31-as-rain-forces.html | STEVENS TECH NETMEN WIN.; Beat Rensselaer Poly by 3-1 as Rain Forces Play Indoors. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/chevrolet-sales-at-peak-march-record-best-in-history-of-the-company.html | CHEVROLET SALES AT PEAK.; March Record Best in History of the Company, Richard Grant Says. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/building-active-at-montauk-point-bathing-casino-and-many-residences.html | BUILDING ACTIVE AT MONTAUK POINT; Bathing Casino and Many Residences Nearing Completionfor Summer Occupancy.LAKE DREDGING WORKA $100,000 Schoolhouse to ReplaceOld Landmark That Has Servedthe Section for Years. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/compston-crushes-hagen-by-18-and-17-winner-of-the-decathlon-in-penn.html | COMPSTON CRUSHES HAGEN BY 18 AND 17; Winner of the Decathlon in Penn Relays. | True | By Henry C. Crouch. Wireless To the New York Times.times Wide World Photo. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/negro-authors-2500-fellowship.html | Negro Author's $2,500 Fellowship. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dominance-and-dislike.html | DOMINANCE AND DISLIKE. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/man-28-years-on-tour-collects-autographs-wheels-55pound-volume.html | MAN 28 YEARS ON TOUR COLLECTS AUTOGRAPHS; Wheels 55-Pound Volume Containing 30,000 Signatures ina Special Carriage. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/motors-and-motor-men-this-is-jordans-new-tomboy.html | MOTORS AND MOTOR MEN; THIS IS JORDAN'S NEW TOMBOY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/leaders-to-assemble-here-to-draw-industrial-platform.html | Leaders to Assemble Here To Draw Industrial Platform | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/debt-plan-fragile-berenger-asserts-french-statesman-holds-the.html | DEBT PLAN 'FRAGILE,' BERENGER ASSERTS; French Statesman Holds the Scheme as Presented Shows Need of Revision. FINDS FIGURES ARE FAULTY Approves Poincare's Attitude as Expressed In Speech at Carcassonne. Wants "Double Security." Sees Whole Plan Falsified. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-shows-radical-changes-recent-building-activity-has-widened.html | BROOKLYN SHOWS RADICAL CHANGES; Recent Building Activity Has Widened Borough's Interests in Many Fields. MODERN CITY DEVELOPMENT Realty Board Directors See Steady Continuance of Prosperous Conditions. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lippman-to-address-democratic-women.html | LIPPMAN TO ADDRESS DEMOCRATIC WOMEN | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |