# Exhibit A3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/aviation-committee-here-tuesday.html | Aviation Committee Here Tuesday. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/sharkey-favored-to-win-15round-bout-with-delaney-at-garden-tomorrow.html | Sharkey Favored to Win 15-Round Bout With Delaney at Garden Tomorrow Night; DELANEY-SHARKEY CLASH TOMORROW Both Reported in Fine Trim for Combat on Which Their Future Careers Hinge. BOSTONIAN 8 TO 5 CHOICE But Bridgeport Idol Is Confident of Knockout Victory--Brady and Vogel Also on Garden Card. Fans Apathetic to Combat. Delaney Also in Prime Trim. | True | By James P. Dawson.times Wide World Photos. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/to-honor-polo-team-chester-club-will-give-dinner-to-penn-military.html | TO HONOR POLO TEAM.; Chester Club Will Give Dinner to Penn Military Team. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/no-change-in-radio-is-expected-until-after-political-conclaves.html | NO CHANGE IN RADIO IS EXPECTED UNTIL AFTER POLITICAL CONCLAVES; ROBINSON BELIEVES SILENCE IS GOLDEN | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-market-investor-buys-avenue-u-store-and-apartment-building.html | BROOKLYN MARKET.; Investor Buys Avenue U Store and Apartment Building. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/two-deny-coupon-theft-national-city-bank-clerks-accused-of-stealing.html | TWO DENY COUPON THEFT.; National City Bank Clerks Accused of Stealing Papers Worth $5,585. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. NO BRITISH KNIT GOODS LEVY New Zealand Admits Cattle--Canada to Consider Changes--Films Taxed Higher in Australia. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cites-advantages-of-virgin-territory-pf-colleran-says-massapequa.html | CITES ADVANTAGES OF VIRGIN TERRITORY; P.F. Colleran Says Massapequa Gained Character Because Unencumbered. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/asks-funds-for-french-orphans.html | Asks Funds for French Orphans. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/work-at-mandalay-many-dwellings-to-be-erected-at-new-long-island.html | WORK AT MANDALAY.; Many Dwellings to Be Erected at New Long Island Development. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/gertrude-claire-actress-dies.html | Gertrude Claire, Actress, Dies. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rachmaninoff-grateful.html | RACHMANINOFF GRATEFUL. | True | SERGEI RACHMANINOFF. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/changes-announced-in-brokerage-firms-numerous-new-partnerships-to.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Numerous New Partnerships to Be Effective May 1—Exchange Posts Transfers. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/train-kills-erie-conductor-upstate.html | Train Kills Erie Conductor Up-State | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-stock-on-curb-market.html | New Stock on Curb Market. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/davis-tames-a-shrew-how-what-seemed-abstract-proved-realisticglenn.html | DAVIS TAMES A SHREW; How What Seemed "Abstract" Proved "Realistic"--Glenn Coleman and Picabia | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/department-stores-showed-gains-in-1927-tabulation-of-earnings-and.html | DEPARTMENT STORES SHOWED GAINS IN 1927; Tabulation of Earnings and Sales of 15 Large Organizations Reveals Wide Increases. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/ameer-leaves-berlin-to-be-polands-guest-afghan-king-rides-in.html | AMEER LEAVES BERLIN TO BE POLAND'S GUEST; Afghan King Rides in Railway Cars That Once Belonged to Czar Nicholas. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/why-high-power-is-needed-for-superior-radio-service.html | WHY HIGH POWER IS NEEDED FOR SUPERIOR RADIO SERVICE | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/daylight-saving-time-is-in-effect-today-railroads-shift-schedules.html | Daylight Saving Time Is in Effect Today; Railroads Shift Schedules to Meet Change | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bergen-county-market-developer-sees-increased-sales-there-following.html | BERGEN COUNTY MARKET.; Developer Sees Increased Sales There Following Wall Street Trading. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bryn-mawrs-may-day-festival-lyllies-womam-in-the-moone-to-be.html | BRYN MAWR'S MAY DAY FESTIVAL; Lyllie's "Womam in the Moone" to Be Presented as Part of the Revels on the College Green | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/nawab-of-bhopal-asks-end-of-tribute-urges-that-forced-payments-of.html | NAWAB OF BHOPAL ASKS END OF TRIBUTE; Urges That Forced Payments of Native States to India Be Ended. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bancitaly-shares-up-to-216-stock-value-1125800000.html | Bancitaly Shares Up to 216 ; Stock Value $1,125,800,000 | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/new-log-cabin-colony-started-for-teachers-state-of-maine.html | NEW LOG CABIN COLONY STARTED FOR TEACHERS; State of Maine Incorporates $250,000 Vacation Project for500 Persons. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/polka-dots-appear-in-many-variants.html | POLKA DOTS APPEAR IN MANY VARIANTS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/brooklyn-subways-to-cover-wide-area-three-main-routes-included-in.html | BROOKLYN SUBWAYS TO COVER WIDE AREA; Three Main Routes Included in System--Building Jay Street Tunnel. SHOPPING CENTRE HELPED Crosstown Line When Completed Will Extend From McCarren Park to Queens Borough. A Four-Track Route. Will Join Culver Line. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/berlin-hears-fliers-will-return-by-ship-koehl-and-von-huenefeld-are.html | BERLIN HEARS FLIERS WILL RETURN BY SHIP; Koehl and von Huenefeld Are Expected to Sail May 12, Abandoning Air Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cotton-is-nervous-on-weather-news-market-closes-with-net-loss-of-1.html | COTTON IS NERVOUS ON WEATHER NEWS; Market Closes With Net Loss of 1 to 7 Points; ProfitTaking Appears.DEMAND FOR JULY ACTIVE Liverpool Market Also Is Influencedby Meteorological ConditionsHere. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/finds-export-trade-safe-metropolitan-life-summarizes-the.html | FINDS EXPORT TRADE SAFE.; Metropolitan Life Summarizes the Experiences of Manufacturers. Cotton Shippers Elect Oklahoman. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lindseynolan-team-takes-lead-with-1354-new-york-bowlers-first-in.html | LINDSEY-NOLAN TEAM TAKES LEAD WITH 1,354; New York Bowlers First in State Tourney-- Falcaro-Luft Fourth With 1,308. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/future-progress-on-long-island-park-and-road-improvements-add-to.html | FUTURE PROGRESS ON LONG ISLAND; Park and Road Improvements Add to Home Popularity, Says Joseph P. Day. ADVANTAGES OF LOCATION Calls Attention to Great Building Activity in Jamaica-Hillside Section. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/furniture-to-be-auctioned-margolis-collection-includes-english-and.html | FURNITURE TO BE AUCTIONED; Margolis Collection Includes English and American Pieces. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-county-holds-lead-in-building-construction-activity.html | Westchester County Holds Lead In Building Construction Activity; Figures for First Quarter of Year Show a $12,000,000 Increase Over the 1927 Record--National Figures Show a Decline. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/candidates-and-conventions-governor-smiths-determination-not-to-go.html | CANDIDATES AND CONVENTIONS; Governor Smith's Determination Not to Go to Houston Evokes Reminiscences | True | EUGENE G. HAY. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/todays-programs-in-citys-churches-preachers-have-been-urged-to-take.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Preachers Have Been Urged to Take Child Health Day as Their Sermon Topic. MEMORIAL TO DR. I.S. DODD Tablet Will Be Unveiled In the Riverdale Presbyterian Church-- Dr. Noble's Anniversary. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/westchester-group-seeks-members.html | Westchester Group Seeks Members. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/memories-of-a-clown.html | MEMORIES OF A CLOWN. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mining-man-is-safe-at-nicaraguan-port-ah-head-of-denver-missing.html | MINING MAN IS SAFE AT NICARAGUAN PORT; A.H. Head of Denver, Missing Since the Sandinista Raids, Reaches Puerto Cabezas. REBELS QUIT LA LUZ MINE Marine Flier Surveys Region-- Managua Hears Sandino Is Ill With Influenza. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/schiller-coming-here-today-canadian-pilot-who-flew-to-greenely-will.html | SCHILLER COMING HERE TODAY; Canadian Pilot Who Flew to Greenely Will Join in Reception. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/setting-out-30000-trees-middlebury-vt-college-experts-begin-their.html | SETTING OUT 30,000 TREES.; Middlebury (Vt.) College Experts Begin Their Annual Program. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/dallas-pat-will-be-there-aged-smith-supporter-is-picturesque-figure.html | 'DALLAS PAT' WILL BE THERE.; Aged Smith Supporter Is Picturesque Figure At Conventions | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/buying-park-land-at-private-sale-new-city-policy-indicates.html | BUYING PARK LAND AT PRIVATE SALE; New City Policy Indicates Substantial Financial Savingsto the Taxpayers.BIG BENEFIT FOR JAMAICAPecent Purchase Includes 263 Acresof High Ground for HillsidePark. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/hillcrest-residences-big-home-development-at-parkway-gardens-near.html | HILLCREST RESIDENCES.; Big Home Development at Parkway Gardens Near Jamaica. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/navy-lacrosse-team-beats-colgate-141-parish-lee-and-cashman-star-as.html | NAVY LACROSSE TEAM BEATS COLGATE, 14-1; Parish, Lee and Cashman Star as Midshipmen Rout Visiting Twelve. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/mt-vernon-to-aid-doris-mcdonald.html | Mt. Vernon to Aid Doris McDonald. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/high-taxes-cause-revolt-in-chicago-shall-home-owners-are-hardest.html | HIGH TAXES CAUSE REVOLT IN CHICAGO; Shall Home Owners Are Hardest Hit by Increases Upto 1,000 Per Cent. COMPLAIN OF NO RETURN Uprising at Recent Primaries onThompson Regime Is Held to Forecast Greater Rebellion. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/the-news-from-detroit-new-de-soto-to-be-a-moderatepriced-six.html | THE NEWS FROM DETROIT; NEW DE SOTO TO BE A MODERATE-PRICED SIX | True | By Walter Boynton. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/cuba-will-raze-batteries-will-transform-coast-defenses-into-parks.html | CUBA WILL RAZE BATTERIES.; Will Transform Coast Defenses Into Parks. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/yalepenn-college-polo-match-off.html | Yale-Penn College Polo Match Off. | True | Special to The New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/lateseason-concerts-concerts-today.html | LATE-SEASON CONCERTS; Concerts Today. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/bulgar-war-acts-under-new-light-diplomatic-notes-now-made-public.html | BULGAR WAR ACTS UNDER NEW LIGHT; Diplomatic Notes Now Made Public Show Policy Shaped by Serb Stubbornness. THROWN INTO KAISER'S CAMP Sofia's Joining Central Powers Due to Serbia's Refusal to Restore Treaty Territory. Savinsky to Sazonoff. Savinsky to Sazonoff. Savinsky to Sazonoff. Savinsky to Sazonoff. Sazonoff to the Russian Ambassadors at Paris and London. Sazonoff to the Russian Minister in Serbia. Savinsky to Sazonoff. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/article-1-no-title-latest-books-latest-books.html | Article 1 -- No Title; Latest Books Latest Books | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/rustic-lovers-win-a-verdict-in-a-prussian-labor-court.html | RUSTIC LOVERS WIN A VERDICT IN A PRUSSIAN LABOR COURT | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/radio-programs-scheduled-for-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THIS WEEK | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/penn-stands-crash-paddock-sets-mark-scores-thrown-out-on-track.html | PENN STANDS CRASH; PADDOCK SETS MARK; Scores Thrown Out on Track, Sprinter Hurdles Fallen Man and Speeds Ahead. NONE IS SERIOUSLY HURT Paddock Cuts Own World Time for 175 Yards to 17 2-5 Seconds in Penn Relays.PLANSKY WINS DECATHLONGains Crown Third Time in FourYears in Olympic Test-- Record Set, Another Tied. Paddock Tells of Accident. Rains Are Held Responsible. Plansky Takes Honors. PENN STANDS CRASH; PADDOCK SETS MARK Another Record Is Set. Relay Title Goes South. Bates Takes the Lead. Columbia Man Is Third. | True | By Bryan Field. Special To the New York Times. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/killed-in-plane-crash-son-of-dr-mr-hutchison-victim-of-accident-in.html | KILLED IN PLANE CRASH.; Son of Dr. M.R. Hutchison Victim of Accident in Missouri. | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/distraction-wins-when-leaders-bolt-captures-the-wood-stakes-of.html | DISTRACTION WINS WHEN LEADERS BOLT; Captures the Wood Stakes of $11,300 After Victorian and Nassak Run Out on Turn. SCORES BY TEN LENGTHS Genie Is Second and Doctor Wilson Third in Feature at Jamaica Track. CYRANO TAKES COLORADO Beats Simba After Driving Finish In Event for Two-Year-Olds, With Tibet Third. Distraction Gallops Home. Stewards Question Jockeys. Nusakan Has Easy Time. DISTRACTION WINS WHEN LEADERS BOLT Cyrano Wins in Drive. | True | By Vernon van Ness. | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-29 | 1928-04-29 | https://www.nytimes.com/1928/04/29/archives/what-america-sells-abroad.html | WHAT AMERICA SELLS ABROAD | True | | C1B 786906,C1B 786907,C1B 786908,C1B 786911,C1B 786912,C1B 786913,C1B 786914 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-offer-maytag-stock-bankers-will-market-349500-shares-under-new.html | TO OFFER MAYTAG STOCK.; Bankers Will Market 349,500 Shares Under New Capital Plan. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayside-lots-sold-for-small-homes-william-jargstorf-builder.html | BAYSIDE LOTS SOLD FOR SMALL HOMES; William Jargstorf, Builder, Purchases 50 Lots in Queens--Deal in North Bergen. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/herrick-to-speak-at-american-house.html | Herrick to Speak at American House | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/urge-jews-to-take-judaism-to-youth-speakers-at-chicago-conference.html | URGE JEWS TO TAKE JUDAISM TO YOUTH; Speakers at Chicago Conference Lament Passing of Orthodox House as Religious Aid. DROB APPEALS TO WOMENPresident, at United Synagogues'Convention, Says Rabbis LackTime for Necessary Work. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-drops-50-doctors-unable-to-pay-their-salaries-city-also.html | CHICAGO DROPS 50 DOCTORS; Unable to Pay Their Salaries, City Also Lets 50 Nurses Go. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-gold-import-in-1928-18500000-mainly-russian.html | German Gold Import in 1928 $18,500,000, Mainly Russian | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/moves-to-aid-new-citizens.html | Moves to Aid New Citizens. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-girls-are-missing-one-disappears-after-visit-to-relativeother.html | TWO GIRLS ARE MISSING.; One Disappears After Visit to Relative-- Other Is Close Friend. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/east-69th-st-house-in-a-250000-deal-mrs-cettie-g-shepard-sells.html | EAST 69TH ST. HOUSE IN A $250,000 DEAL; Mrs. Cettie G. Shepard Sells Double Residence Between 5th and Madison Avenues. 71 ST STREET SITE IS SOLD Charles McVeigh Buys Lot on Old Presbyterian Hospital Site for a New Dwelling | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/slattery-boxes-tonight-sekyra-on-card-as-semifinalist-in-newark.html | SLATTERY BOXES TONIGHT.; Sekyra on Card as Semi-Finalist in Newark Program. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/says-nation-needs-smith-jacobstein-links-presidential-candidacy-to.html | SAYS NATION NEEDS SMITH.; Jacobstein Links Presidential Candidacy to Congress Problems. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/thirteen-houses-and-art-worth-1000000-left-by-poor-asbury-park.html | Thirteen Houses and Art Worth $1,000,000 Left by 'Poor' Asbury Park Spinster | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/british-heir-gets-plane-prince-of-wales-to-use-own-craft-for.html | BRITISH HEIR GETS PLANE.; Prince of Wales to Use Own Craft for Hurried Traveling. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/champion-loops-kite-300-times.html | Champion Loops Kite 300 Times. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/denies-kansas-is-hoovers-topekan-tells-curtis-club-allen-spoke-only.html | DENIES KANSAS IS HOOVER'S; Topekan Tells Curtis Club Allen "Spoke Only for Himself." | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-offer-140000-shares-syndicate-will-market-spiegel-may-stern.html | TO OFFER 140,000 SHARES.; Syndicate Will Market Spiegel, May, Stern Common and Preferred. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-republicans-are-divided.html | Bayonne Republicans Are Divided. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/taschereau-opposes-joint-waterway-plan-premier-of-quebec-is-against.html | TASCHEREAU OPPOSES JOINT WATERWAY PLAN; Premier of Quebec Is Against Sharing Control of St. Lawrence With Us. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lieutenant-calnan-gets-olympic-post-named-deputy-captain-of-us.html | LIEUTENANT CALNAN GETS OLYMPIC POST; Named Deputy Captain of U.S. Fencing Team-- Continuity of Leadership Provided. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/15-jury-trial-doomed.html | 15 JURY TRIAL DOOMED? | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/blind-girls-to-give-a-tea-lighthouse-players-to-entertain-for.html | BLIND GIRLS TO GIVE A TEA.; Lighthouse Players to Entertain for Thomas S. McLane. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/patrolman-is-suspended-mongue-of-west-100th-street-station-denies.html | PATROLMAN IS SUSPENDED.; Mongue of West 100th Street Station Denies Extortion Charge. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lowden-aides-in-brooklyn-supporters-of-illinoisan-seek-to-further.html | LOWDEN AIDES IN BROOKLYN; Supporters of Illinoisan Seek to Further His Nomination. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/window-for-dogs-heart-allows-maryland-university-surgeons-to-study.html | WINDOW FOR DOG'S HEART.; Allows Maryland University Surgeons to Study Disease. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cadman-calls-bullfights-a-factor-in-nations-decline.html | Cadman Calls Bullfights A Factor in Nation's Decline | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/money-still-high-on-berlin-market-reichsbank-position-better-with.html | MONEY STILL HIGH ON BERLIN MARKET; Reichsbank Position Better, With Gold Imports, but MonthEnd Demands Are Heavy.FOREIGN TRADE REASSURINGMarch Exports Passed Billion-MarkLine for First Time, NearlyReaching Pre-War Level. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tilden-and-jones-win-and-avenge-defeat-beat-stratford-and.html | TILDEN AND JONES WIN AND AVENGE DEFEAT; Beat Stratford and Gorchakoff, Recent Conquerors, on Coast, 6-4, 6-2. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-is-collie-at-lambs-gambol-mayor-launches-festivities-at.html | WALKER IS COLLIE AT LAMBS' GAMBOL; Mayor Launches Festivities at Metropolitan Opera House Before Big Audience. ED WYNN RUNS THE SHOW Victor Herbert Reverie Features First Half of Program--Sousa Leads One of Own Marches. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-youths-accused-of-holdup-in-bronx-pair-arrested-fifteen-minutes.html | TWO YOUTHS ACCUSED OF HOLD-UP IN BRONX; Pair Arrested Fifteen Minutes After Stationery Store Is Looted-- Police Say One Had Revolver. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ruths-fourth-puts-senators-to-rout-circuit-smash-comes-in-fifth.html | RUTH'S FOURTH PUTS SENATORS TO ROUT; Circuit Smash Comes in Fifth With Two On and 1-1 Tie --Yanks Win, 7-5. HUGMEN REGAIN 1ST PLACE Pennock Chalks Up Fourth Victory --Lisenbee Yields Third Homer to Babe--20,000 Look On. | True | By Richards Vidmer. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jersey-city-takes-two-from-montreal-jolts-royals-from-first-place.html | JERSEY CITY TAKES TWO FROM MONTREAL; Jolts Royals From First Place by Scoring 9-7 and 2-0 Victories on Home Field. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/harvard-meets-yale-in-english-test-today-ten-men-from-each-will.html | HARVARD MEETS YALE IN ENGLISH TEST TODAY; Ten Men From Each Will Compete in Literature Examination for Putnam Award. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-dye-trust-active-sales-increasing-and-dividends-raised-for.html | GERMAN DYE TRUST ACTIVE.; Sales Increasing and Dividends Raised for the Past Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/festival-of-music-ends-in-washington-casella-heartily-applauded-as.html | FESTIVAL OF MUSIC ENDS IN WASHINGTON; Casella Heartily Applauded as His Sonata Is Feature of Mrs. E.S. Coolidge Program. RESPIGHI PIECE IS LAST Selection of Works Presented at Five Concerts Praised for Its Balance of New and Old. | True | By Olin Downes. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pennsylvania-rail-issue-commerce-board-permits-road-to-add-62408250.html | PENNSYLVANIA RAIL ISSUE.; Commerce Board Permits Road to Add $62,408,250 of Stock. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/solomon-island-chief-of-94-pounds-slew-5-little-fivefooter-on-trial.html | SOLOMON ISLAND CHIEF OF 94 POUNDS SLEW 5; Little Five-Footer, on Trial for Crime, Treats Killings as Every-Day Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/resident-buyers-report-on-trade-weather-reduced-retail-trade-and.html | RESIDENT BUYERS REPORT ON TRADE; Weather Reduced Retail Trade and Wholesale Demand Slowed Down. FEEL MAY WILL BE GOOD Infants' Wear Active--Competition Grows on White Coats--Cheaper Handbags Passing. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/genealogist-figures-947356-in-hoover-clan-family-stronghold-in.html | GENEALOGIST FIGURES 947,356 IN HOOVER CLAN; Family Stronghold in Richmond, According to Report From Candidate's Backers. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/masons-in-church-service-grand-lodge-officers-attend-annual.html | MASONS IN CHURCH SERVICE; Grand Lodge Officers Attend Annual Observance Here. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/congratulatory-messages-threaten-to-swamp-fliers.html | Congratulatory Messages Threaten to Swamp Fliers | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/christ-is-pictured-as-light-of-universe-new-haven-preacher-blames.html | CHRIST IS PICTURED AS LIGHT OF UNIVERSE; New Haven Preacher Blames Miracles for Obscuring Jesus's Greatness. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/veronica-council-attends-mass.html | Veronica Council Attends Mass. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/girl-usher-is-slain-in-a-theatre-holdup-three-bandits-terrorize.html | GIRL USHER IS SLAIN IN A THEATRE HOLD-UP; Three Bandits Terrorize Crowd in Chicago Suburb as They Shoot Up Cashier's Cage. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/married-in-hospital-girl-an-influenza-patient-weds-tree-expert-in.html | MARRIED IN HOSPITAL.; Girl, an Influenza Patient, Weds Tree Expert in Queens. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/anaconda-copper-net-is-10121141-decrease-of-4145062-from-1926-laid.html | ANACONDA COPPER NET IS $10,121,141; Decrease of $4,145,062 From 1926 Laid to Low Prices and Curtailed Operations. ASSETS PUT AT $107,189,937 John D. Ryan, Chairman, in Report to Stockholders, Explains the Cause of the Decline. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/25000-see-robins-win-twice-31-30-mcweeny-stops-phillies-with-3-hits.html | 25,000 SEE ROBINS WIN TWICE, 3-1, 3-0; McWeeny Stops Phillies With 3 Hits in Opener--Clark Yields 5 in Second. DODGERS BOLSTER LEAD Bissonette Thrills Fans With Homer in 1st Game--Hendrick Drives for Circuit in Nightcap. | True | By John Drebinger. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/objects-to-bible-texts-rev-cf-potter-says-ministers-should-have.html | OBJECTS TO BIBLE TEXTS.; Rev. C.F. Potter Says Ministers Should Have Modern Messages. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/guilty-of-jersey-murder-baccardoro-convicted-in-first-degree-but.html | GUILTY OF JERSEY MURDER.; Baccardoro Convicted in First Degree, but Leniency Is Asked. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/russian-artist-honored-services-in-st-marksinthebouwerie-dedicated.html | RUSSIAN ARTIST HONORED.; Services in St. Mark's-in-the-Bouwerie Dedicated to Roerich. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/loree-may-head-state-chamber-nominated-to-succeed-debost-smull-up.html | LOREE MAY HEAD STATE CHAMBER; Nominated to Succeed DeBost --Smull Up for Chairman of the Executive Committee. OTHER OFFICERS NAMED Election Is Set for Thursday at 160th Annual Meeting of Commerce Organization. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-at-piano-at-guider-concert-mayor-accompanies-singers-of-his.html | WALKER AT PIANO AT GUIDER CONCERT; Mayor Accompanies Singers of His Own Ballad at Memorial for Borough President. FAILS TO ESCAPE SPEECH Byrne Captures Him as He Bows His Way Off the Stage at Brooklyn Academy. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/10000-milanese-cheer-mussolini-in-rome-worker-pilgrims-acclaim.html | 10,000 MILANESE CHEER MUSSOLINI IN ROME; Worker Pilgrims Acclaim Premier Wildly as He Lauds Fascism From Box in Coliseum. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/us-rifle-team-named-after-shoot-men-are-selected-for-international.html | U.S. RIFLE TEAM NAMED AFTER SHOOT; Men Are Selected for International Championship inHolland July 14-25. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/many-give-dinners-at-white-sulphur-gen-and-mrs-ww-atterbury-among.html | MANY GIVE DINNERS AT WHITE SULPHUR; Gen. and Mrs. W.W. Atterbury Among Week-End Hosts at the Greenbrier. NEW ARRIVALS FROM NORTH Oliver Harriman and Mr. and Mrs. G.M. Carnochan Join the New York Colony at Resort. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-markets-stock-markets-attitude-toward-the-reserve.html | FINANCIAL MARKETS; Stock Market's Attitude Toward the Reserve Banks--"Rediscounts" and "Brokers' Loans." | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/give-operas-at-civic-theatre.html | Give Operas at Civic Theatre. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/miss-lawrence-in-all-alone-susie.html | Miss Lawrence in "All Alone Susie." | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/erlangers-to-house-revival.html | Erlanger's to House Revival. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/silverman-victor-in-morningside-run-gains-fasttime-prize-in-field.html | SILVERMAN VICTOR IN MORNINGSIDE RUN; Gains Fast-Time Prize in Field of 125 by Finishing Seventeenth in 31 Minutes. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/elizabeth-s-bier-engaged.html | Elizabeth S. Bier Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/god-is-a-reality-dr-coffin-asserts-head-of-union-theological.html | GOD IS A REALITY, DR. COFFIN ASSERTS; Head of Union Theological Seminary Is Preacher at Park Av. Presbyterian Church. TELLS HOW TO KEEP FAITH Age In Which We Live Held Responsible for Apparent Intermittency of Divine Visitations. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mr-and-mrs-ph-giddons-hosts.html | Mr. and Mrs. P.H. Giddons Hosts. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-caproni-plane-to-set-mark-in-size-biplane-with-six-1000.html | NEW CAPRONI PLANE TO SET MARK IN SIZE; Biplane With Six 1,000 Horsepower Motors Is BeingBuilt in Italy.ONE OF NEW TYPE OF CRAFTSmallest in Series of All-Metal, Civil Planes Is Now Ready for Testby De Bernardi. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/waterfront-esthetics.html | WATERFRONT ESTHETICS. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/book-shop-leases-two-floors.html | Book Shop Leases Two Floors. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/will-inaugurate-robinson-on-may-7-city-college-plans-elaborate.html | WILL INAUGURATE ROBINSON ON MAY 7; City College Plans Elaborate Ceremony at Stadium on 81st Anniversary. NOTED TEACHERS TO SPEAK Universities Throughout Nation Will Be Represented--Charter Day Exercises in Morning. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wintz-injured-in-collision.html | Wintz Injured in Collision. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/awards-gobel-prizes-for-highway-stands-art-centre-picks-the-five.html | AWARDS GOBEL PRIZES FOR HIGHWAY STANDS; Art Centre Picks the Five Best Designs for Filling Stations and Refreshment Booths. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bank-of-france-still-buying-exchange-weeks-652000000-increase-in.html | BANK OF FRANCE STILL BUYING EXCHANGE; Week's 652,000,000 Increase in 'Sundries Assets' Reflects Large Purchases--Money Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-wives-arrive-today-mrs-koehl-mrs-fitzmaurice-and-her.html | FLIERS' WIVES ARRIVE TODAY; Mrs. Koehl, Mrs. Fitzmaurice and Her Daughter to Be Met by Macom. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/conference-on-films-arranged-with-french-definite-settlement-of.html | CONFERENCE ON FILMS ARRANGED WITH FRENCH; Definite Settlement of Issue Is Expected When Hays Meets Herriott This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sally-r-davis-sets-may-12-for-bridal-will-be-married-to-quintard.html | SALLY R. DAVIS SETS MAY 12 FOR BRIDAL; Will Be Married to Quintard Leake at Berkshire Home of Aunt, Mrs. Shoemaker. MISS BLACKWELL'S PLANS She Is to Wed Ulric Dahlgren Jr. June 14--Other Brides-to-Be Tell Arrangements. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/madden-funeral-is-held-in-capitol-rare-honor-paid-to-the-late.html | MADDEN FUNERAL IS HELD IN CAPITOL; Rare Honor Paid to the Late Congressman at a Joint Session--Coolidge Present.EULOGY GIVES BY DAWESRepresentative Byrns LaudsFriend and Party Foe--FuneralParty Off for Chicago. | True | Special to The New York Times. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sports-of-the-times-owed-to-franklin-field.html | Sports of the Times; Owed to Franklin Field. | True | By John Kieran. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wantling-beaten-in-nyac-shoot-club-champion-loses-to-carroll-in.html | WANTLING BEATEN IN N.Y.A.C. SHOOT; Club Champion Loses to Carroll in Shoot-Off, 25-23, AfterBreaking 92 Targets.5 TIE FOR HANDICAP CUPTirrell Finally Takes Trophy WithField Second--Title Clay Eventon Saturday. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wants-legislature-to-save-5cent-fare-walker-considers-asking-a.html | WANTS LEGISLATURE TO SAVE 5-CENT FARE; Walker Considers Asking a Special Session if I.R.T. Wins Federal Plea. STATUS OF LAW INVOLVED Mayor Seeks Declaration That Public Service Act Does Not Apply to Subways. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dorothy-burgess-as-star-cofeatured-with-henry-hull-in-stock-company.html | DOROTHY BURGESS AS STAR.; Co-Featured With Henry Hull in Stock Company in Rochester. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tablet-honors-peace-dead-soldiers-and-sailors-club-unveils-tribute.html | TABLET HONORS PEACE DEAD; Soldiers and Sailors' Club Unveils Tribute to Unsung Heroes. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/would-wed-for-love-alone-coe-college-senior-only-girl-who.html | WOULD WED FOR LOVE ALONE; Coe College Senior Only Girl Who Stipulates a Salary. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/find-park-transfer-lacked-authority-state-officials-learn-congress.html | FIND PARK TRANSFER LACKED AUTHORITY; State Officials Learn Congress Act Is Required to Deed Land to Huntington, L.I. WASHINGTON ERROR IS SEEN Town Clerk Says Boyle Went to the Capital and Was Told His Albany Bill Sufficed. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dies-after-hunting-lost-smith-girls-state-detective-worn-out-by.html | DIES AFTER HUNTING LOST SMITH GIRLS; State Detective Worn Out by Efforts, Succumbs After Operation in Northampton.RAN DOWN ENDLESS CLUESJ.V. Daly Held Drowning Was BestTheory of Disappearance of MissCorbett and Miss Smith. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/munson-approves-joness-ship-bill-steamship-man-says-passage-would.html | MUNSON APPROVES JONESS SHIP BILL; Steamship Man Says Passage Would Open New Fields for American Exporters. PREDICTS BUILDING ORDERS $14,000,000 a Year Would Be Saved by Ending of Operation Losses, He Asserts. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wanderer-eleven-bows-to-boston-10-misses-penalty-shot-that-would.html | WANDERER ELEVEN BOWS TO BOSTON, 1-0; Misses Penalty Shot That Would Have Tied American Soccer League Match.NEWARK GETS A DRAW, 3-3Trails by 3-1 in Second Half, butStages Rally That Puts It EvenWith Providence. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missionary-at-trinity-the-rev-dr-lee-says-revolution-has-aided.html | MISSIONARY AT TRINITY.; The Rev. Dr. Lee Says Revolution Has Aided Christianity in China. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/coal-men-defy-railroads-pittsburgh-operators-reject-any-compromise.html | COAL MEN DEFY RAILROADS.; Pittsburgh Operators Reject Any Compromise on Lake Cargo Rates. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/womans-hospital-asks-addition.html | Woman's Hospital Asks Addition. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/campbell-at-no-2-in-harvard-boating-coach-brown-definitely-assigns.html | CAMPBELL AT NO. 2 IN HARVARD BOATING; Coach Brown Definitely Assigns Him to Post for Opening Race With M.I.T. Saturday. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/poincare-obtains-a-large-majority-in-french-chamber-conservative.html | POINCARE OBTAINS A LARGE MAJORITY IN FRENCH CHAMBER; Conservative Policies Win in the First Election of Great Republics Set for 1928. BIG STEP TO STABILIZATION Large New Loan to Reduce Debt and Help Establish the Franc Is Forecast. FOREIGN POLICY TO STAND LEFT Suffers Losses in Second Day's Polling, While Poincare Supporters Make Gains. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-build-paper-board-mill.html | To Build Paper Board Mill. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/will-rogers-takes-early-view-of-a-convention-city.html | Will Rogers Takes Early View Of a Convention City | True | WILL ROGERS. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gain-in-general-public-service.html | Gain in General Public Service. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roxy-orchestra-in-last-concert.html | Roxy Orchestra in Last Concert. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jews-out-to-collect-2100000-pledged-funds-wanted-by-july-1-to-speed.html | JEWS OUT TO COLLECT $2,100,000 PLEDGED; Funds Wanted by July 1 to Speed Farm Settlement Work in Russia. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/drought-hits-jamaica-bananas.html | Drought Hits Jamaica Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-temple-in-bronx-dedicated.html | New Temple in Bronx Dedicated. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/observe-schubert-centenary.html | Observe Schubert Centenary. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wider-scope-urged-for-broadcasters-advisory-council-of-the-nbc.html | WIDER SCOPE URGED FOR BROADCASTERS; Advisory Council of the N.B.C. Reports on Educational Plans for Stations. AID TO FARMERS ADVOCATED Radio Programs Should Interest Rural and Labor Groups, Committees Believe. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/hahlbohm-first-in-run-captures-third-race-in-pastime.html | HAHLBOHM FIRST IN RUN.; Captures Third Race in Pastime Series--Greenberg Leads Walkers. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/leviathan-due-today-with-1000-passengers-liners-dresden-deatschland.html | LEVIATHAN DUE TODAY WITH 1,000 PASSENGERS; Liners Dresden, Deatschland and Rochambeau Also Scheduled to Arrive From Europe. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-church-blessed-by-cardinal-hayes-augustinian-edifice-in-bronx.html | NEW CHURCH BLESSED BY CARDINAL HAYES; Augustinian Edifice in Bronx Dedicated Before 5,000-- Special Mass Is Sung. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/see-reserve-banks-fighting-market-europe-expects-eventual-restraint.html | SEE RESERVE BANKS FIGHTING MARKET; Europe Expects Eventual Restraint of Wall Street Speculation by Higher Rates.BERLIN PREDICTED "CRASH" Relieved by Absence of Rise at NewYork--Think Federal Reserve IsEncouraging Gold Export. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/single-in-twelfth-repels-cards-65-propelled-by-gonzales-it-scores.html | SINGLE IN TWELFTH REPELS CARDS, 6-5; Propelled by Gonzales, It Scores Deciding Run for Chicago Before 30,000 Crowd. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/union-unemployment-keeps-at-high-mark-labor-federations-president.html | UNION UNEMPLOYMENT KEEPS AT HIGH MARK; Labor Federation's President Gives Average Percentage as 18, New York's as 23. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tunney-thinks-oneill-rivals-shakespeare-he-wondered-if-the-great.html | TUNNEY THINKS ONEILL RIVALS SHAKESPEARE; He Wondered if the Great Bard Might Not Be Outshone, Champion Tells New Haven Paper. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-trexler-lauds-huenefelds-piety-thankful-that-men-of-such-courage.html | DR. TREXLER LAUDS HUENEFELD'S PIETY; Thankful That "Men of Such Courage' Owe Their Confidence to Trust in God. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/for-a-lindbergh-wedding-hondurans-send-gold-for-bridal-ring-to-his.html | FOR A LINDBERGH WEDDING.; Hondurans Send Gold for Bridal Ring to His Mother. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/wj-serrill-heads-committee.html | W.J. Serrill Heads Committee. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theresa-roder-to-wed-howard-f-moncrieff-engaged-to-son-of-mr-and-mr.html | THERESA RODER TO WED HOWARD F. MONCRIEFF; Engaged to Son of Mr. and Mrs. W.G. Moncrieff--Norma Grey Betrothed. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/15foot-wire-net-to-stop-home-runs-in-braves-field.html | 15-Foot Wire Net to Stop Home Runs in Braves Field | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marks-30th-anniversary-st-pauls-lutheran-church-in-the-bronx-holds.html | MARKS 30TH ANNIVERSARY.; St. Paul's Lutheran Church in the Bronx Holds Simple Ceremony. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/coney-reptile-escapes-eightfoot-boa-constrictor-from-museum-hunted.html | CONEY REPTILE ESCAPES.; Eight-Foot Boa Constrictor From Museum Hunted by Police. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/texas-fight-narrows-to-smith-or-jones-jc-adams-thinks-opposition-to.html | TEXAS FIGHT NARROWS TO SMITH OR JONES; J.C. Adams Thinks Opposition to Governor Will Rally Around Houston Man. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tsinan-evicts-16000-famine-refugees-ordered-out-of-embattled.html | TSINAN EVICTS 16,000.; Famine Refugees Ordered Out of Embattled Chinese City. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/blue-danube-is-shown-film-at-the-strand-employs-girlandhunchback.html | 'BLUE DANUBE' IS SHOWN.; Film at the Strand Employs Girland-Hunchback Theme. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/a-thankless-senator.html | A THANKLESS SENATOR. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/plan-charity-conference-catholic-women-to-meet-at-the-plaza-next.html | PLAN CHARITY CONFERENCE.; Catholic Women to Meet at the Plaza Next Saturday Afternoon. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bronx-borough-sales-builders-acquire-bronxdale-avenue-site-for-a.html | BRONX BOROUGH SALES.; Builders Acquire Bronxdale Avenue Site for a Taxpayer. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fail-to-find-bodies-of-ferryboat-victims-police-hunt-six-hours-for.html | FAIL TO FIND BODIES OF FERRYBOAT VICTIMS; Police Hunt Six Hours for Three Reported Lost From Bow of Bronx Last Friday. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/johnson-watches-newark-lose-21-convalescent-manager-makes-first.html | JOHNSON WATCHES NEWARK LOSE, 2-1; Convalescent Manager Makes First Appearance at Park, but Bisons Take Game. FOURNIER GETS HOME RUN Drive Is One of Four Hits Off Wiltsie--Buffalo Counts in Sixth and Seventh to Stop Mamaux. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/heads-foreign-consuls-sir-harry-armstrong-is-elected-president-at.html | HEADS FOREIGN CONSULS; Sir Harry Armstrong Is Elected President at Annual Dinner. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/briand-continues-to-improve.html | Briand Continues to Improve. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weekend-crashes-cause-five-deaths-two-men-killed-in-queens-child-is.html | WEEK-END CRASHES CAUSE FIVE DEATHS; Two Men Killed in Queens-- Child Is Crushed Against Pole in Jersey Accident. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fair-weather-is-forecast-for-welcome-to-the-fliers.html | Fair Weather Is Forecast For Welcome to the Fliers | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cotton-tenders-small-markets-both-in-south-and-north-report.html | COTTON TENDERS SMALL.; Markets Both In South and North Report Moderate Volume. | True | Special to The New York Times. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/7-cities-join-fight-on-foreign-steel-merchants-along-atlantic.html | 7 CITIES JOIN FIGHT ON FOREIGN STEEL; Merchants Along Atlantic Seaboard Selling American Product Ask Code Restraint.COLUMBIA TEST RESULTSLocal Dealers Say 90% of NewStructural Iron Shops UseMetals Made Abroad. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/upstate-has-blizzard-heavy-fall-of-soft-snow-turning-to-rain-cuts.html | UP-STATE HAS BLIZZARD.; Heavy Fall of Soft Snow, Turning to Rain, Cuts Wire Lines. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/urges-emphasis-on-moral-health.html | Urges Emphasis on Moral Health. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/2000-at-st-joseph-shrine-pilgrims-from-four-states-attend-rites-at.html | 2,000 AT ST. JOSEPH SHRINE; Pilgrims From Four States Attend Rites at Stirling (N.J.) Mission. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fitzmaurice-of-england-sings-the-praises-of-his-namesake-the-irish.html | Fitzmaurice of England Sings the Praises Of His Namesake, the Irish Flier, in Poem | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/davis-leads-newman-at-billiards.html | Davis Leads Newman at Billiards. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/havana-parley-row-is-laid-to-one-word-foreign-policy-association.html | HAVANA PARLEY ROW IS LAID TO ONE WORD; Foreign Policy Association Says Hughes Could Have Avoided Intervention Debate. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/honor-prince-potenziani-may-9.html | Honor Prince Potenziani May 9. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/germany-first-to-reply-stresemann-organ-stresses-answer-to-kelloggs.html | GERMANY FIRST TO REPLY.; Stresemann Organ Stresses Answer to Kellogg's Treaty Efforts. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/demand-removal-of-zionist-heads-speakers-at-washington-meeting.html | DEMAND REMOVAL OF ZIONIST HEADS; Speakers at Washington Meeting Accuse American Leaders of Mismanagement.REORGANIZATION IS SOUGHTResolution Offered by Felix Frankfurter Is Adopted by Representatives of 45 Cities. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bike-races-called-off-same-bills-to-be-run-next-sunday-in-new-york.html | BIKE RACES CALLED OFF.; Same Bills to Be Run Next Sunday in New York and Newark. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-to-turn-out-for-fliers-today-harbor-pageant-parade-and-city.html | CITY TO TURN OUT FOR FLIERS TODAY; Harbor Pageant, Parade and City Hall Ceremonies Will Honor Bremen Crew. TRAFFIC TO BE SUSPENDED Police and Transit Lines Prepare for Great Outpouring--11 Ambulances Ready. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/30-police-50-fouls-2-fights-at-soccer-two-nearriots-mark-league.html | 30 POLICE, 50 FOULS, 2 FIGHTS AT SOCCER; Two Near-Riots Mark League Game as Giants and Nationals Play Scoreless Tie. CHATTON IS IN TWO BOUTS 3,000 Spectators Storm Field When He Knocks Haessler of the Giants Unconscious. SIX PLAYERS ARE BANNED Number of Penalties Called Sets a Record--Crowd Races Out on the Field Twice. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/turk-slays-suffragette-incited-by-pious-friends-to-kill-wife-for.html | TURK SLAYS SUFFRAGETTE.; Incited by Pious Friends to Kill Wife for Women's Rights Work. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/178000-firms-quit-business-in-russia-private-traders-with-capital.html | 178,000 FIRMS QUIT BUSINESS IN RUSSIA; Private Traders With Capital of $500,000,000 Forced Out in the Past 18 Months. AIM IS TO END ALL BY 1930 Investors Turn to Tax-Free, 10 to 15 Per Cent. State Loans, but Money Is Scarce. PEASANTS GETTING BALKY Grain Collections Fall Off Considerably and Spring Sowing Campaign Is Lagging. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/portrait-exhibit-to-go-on-display-of-jessie-voss-lewiss-work-held.html | PORTRAIT EXHIBIT TO GO ON.; Display of Jessie Voss Lewis's Work Held Over for Third Week. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/nobile-mother-ship-sails-to-base.html | Nobile Mother Ship Sails to Base. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/poling-sees-no-aid-in-a-finite-god.html | Poling Sees No Aid in a Finite God. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/leap-saves-runner-from-auto-injury-scores-of-cars-endanger-marathon.html | LEAP SAVES RUNNER FROM AUTO INJURY; Scores of Cars Endanger Marathon Competitors and GavuzziHas Narrow Escape. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/olympic-trials-in-detroit.html | Olympic Trials in Detroit. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-protest-denied-president-barnard-overrules-manager-schalk.html | CHICAGO PROTEST DENIED.; President Barnard Overrules Manager Schalk of White Sox. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roosevelt-favored-to-nominate-smith-strategy-board-likely-to-shift.html | ROOSEVELT FAVORED TO NOMINATE SMITH; Strategy Board Likely to Shift Walker to Resolutions Committe at Houston.MOVE BASED UPON RELIGION Senator Gerry Is Now UrgedInstead of Van Namee asChoice to Direct Campaign. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/steel-mill-output-shows-a-decrease-seasonal-decline-began-about-the.html | STEEL MILL OUTPUT SHOWS A DECREASE; Seasonal Decline Began About the First of the Month, but Drop Is Slight. TEST OF PRICES IS TO COME Auto Trade Requirements Are Lighter and No Gains Are Looked For Elsewhere. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bela-kuns-papers-examined-for-plot-viennese-police-maintain-silence.html | BELA KUN'S PAPERS EXAMINED FOR PLOT; Viennese Police Maintain Silence as to Disposition of Hungary's Former Dictator.CITY ARMED FOR MAY DAYArmored Cars and Barbed Wire AreReady for Possible RedDemonstrators. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boxing-at-nyac-tonight.html | Boxing at N.Y.A.C. Tonight. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/play-by-trinity-school-friday.html | Play by Trinity School Friday. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-besieged-in-church-and-street-cardinal-hayes-greets-bremen.html | FLIERS BESIEGED IN CHURCH AND STREET; CARDINAL HAYES GREETS BREMEN CREW; CITY AND STATE TO PAY HOMAGE TODAY; CROWDS CLAMOR ALL DAY Street Cheers Resound in St. Patrick's Where Two Fliers Worship. BARON AT SUNDAY SCHOOL He Delights Lutheran Children by Autographs, for All Within His Reach. MAYOR SHEPHERDS AIRMEN Takes Them to Lambs Gambol in Evening--Police Have to Clear Way Through Throngs. | True | Times Wide World Photo. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/give-a-joint-vocal-concert.html | Give a Joint Vocal Concert. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/museum-gets-1000000-half-of-2000000-fund-pledged-to-city.html | MUSEUM GETS $1,000,000.; Half of $2,000,000 Fund Pledged to City Institution. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/170-in-silk-exchange-eighty-more-members-to-be-chosen-board-of.html | 170 IN SILK EXCHANGE.; Eighty More Members to Be Chosen --Board of Governors Picks Three. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/tigers-go-10-innings-to-trim-indians-76-gibson-and-miller-fail-to.html | TIGERS GO 10 INNINGS TO TRIM INDIANS, 7-6; Gibson and Miller Fail to Last Route in Bitterly Fought Game Before 22,000. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-druggist-held-up.html | Bayonne Druggist Held Up. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/two-men-arrested-in-moscow-suicides-one-is-accused-of-advising-two.html | TWO MEN ARRESTED IN MOSCOW SUICIDES; One Is Accused of Advising Two Ballet Girls to Solve "Love Quadrangle" by Death Leap. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/smith-and-hoover-face-turning-point-in-primary-battles-california.html | SMITH AND HOOVER FACE TURNING POINT IN PRIMARY BATTLES; California Democrats Decide Tomorrow the Extent of the Governor's Prestige. WET SPLIT FAVORS WALSH But Smith Men Expect Victory, Giving Impetus to Naming Him by Acclamation. HOOVER DRIVE IN INDIANA Chance of Revolt Against Watson Machine Would Give Secretary Control of State's Delegation. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mystery-shot-fells-man-geneva-ny-restaurateur-mortally-wounded.html | MYSTERY SHOT FELLS MAN.; Geneva (N.Y.) Restaurateur Mortally Wounded While Walking. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theatre-guild-picks-repertory-for-road-acting-company-to-give-rur.html | THEATRE GUILD PICKS REPERTORY FOR ROAD; Acting Company to Give 'R.U.R.,' 'Guardsman,' Arms and the Man' and 'Marco Millions.' | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/would-aid-mexican-church-justice-sullivan-urges-publicity-and.html | WOULD AID MEXICAN CHURCH; Justice Sullivan Urges Publicity and Financial Pressure. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/satisfaction-voiced-at-war-loan-listing-london-expects-good-effect.html | SATISFACTION VOICED AT WAR LOAN LISTING; London Expects Good Effect on International Balance-- Will Help Loan Conversions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/school-group-scores-naming-of-rogalin-fears-mistake-and-impropriety.html | SCHOOL GROUP SCORES NAMING OF ROGALIN; Fears 'Mistake and Impropriety' in Selection of New Jamaica Principal. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reds-arrested-in-finland-police-make-sweep-of-communist-party.html | REDS ARRESTED IN FINLAND; Police Make Sweep of Communist Party, Linked to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-reception-postpones-sale.html | Fliers' Reception Postpones Sale. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/says-women-teach-men-new-politics-miss-sherwin-president-of-voters.html | SAYS WOMEN TEACH MEN NEW POLITICS; Miss Sherwin, President of Voters League, Sums Up Some Results of Suffrage. REVIVED CAMPAIGN DEBATE They Also Popularized Questionnaire, She Asserts--Quickly SawEffectiveness of Primary Slates. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mrs-joan-mcormick-takes-job-in-store-wife-of-allister-mccormick-of.html | MRS. JOAN M'CORMICK TAKES JOB IN STORE; Wife of Allister McCormick of Chicago Says She 'Needs the Money.' | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lindbergh-flies-to-museum-with-spirit-of-st-louis-today.html | Lindbergh Flies to Museum With Spirit of St. Louis Today | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sees-farm-vote-lowdens-fn-decker-doubts-any-other-can-win-state.html | SEES FARM VOTE LOWDEN'S; F.N. Decker Doubts Any Other Can Win State From Smith. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/paddock-to-remain-in-east-to-train-will-miss-test-with-borah-but-is.html | PADDOCK TO REMAIN IN EAST TO TRAIN; Will Miss Test With Borah, but Is Confident Form Is as Good as Ever. | True | By Bryan Field. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/braves-rush-wins-giants-retaliate-25000-see-clubs-break-even-at.html | BRAVES' RUSH WINS; GIANTS RETALIATE; 25,000 See Clubs Break Even at Polo Grounds--McGrawmen Lose, 5-3; Triumph,12-8. BOSTON GETS FIVE IN 8TH Trail, 3-0, in Opener Until Rally Drives Barnes Out, Brown's Homer Scoring Three. LATE GAME SLUGGING FRAY Giants Amass 15 Blows, Lindstrom Doubling With Three On--Home Runs to Terry, Ott, Harper. | True | By James R. Harrison. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/finds-god-subordinated-to-big-business-in-america.html | Finds God Subordinated To 'Big Business' in America | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shows-at-1-top-price-to-begin-next-monday-joseph-e-shea-will.html | SHOWS AT $1 TOP PRICE TO BEGIN NEXT MONDAY; Joseph E. Shea Will Produce 'Interference' as His First Play at the Cosmopolitan. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/major-ch-huestis-old-guard-dies-at-90-recalled-missing-only-three.html | MAJOR C.H. HUESTIS, OLD GUARD, DIES AT 90; Recalled Missing Only Three Balls in 55 Years, But Never Danced--Fought in Civil War. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/turks-drop-arabic-for-our-alphabet-angora-will-give-people-15-years.html | TURKS DROP ARABIC FOR OUR ALPHABET; Angora Will Give People 15 Years to Learn New Letters, Which Will Then Be Compulsory CHANGE IS FIRST IN AN AGE No Other Country, It Is Said, Has Abandoned Its Characters for Latin Ones in Modern Period. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-pupin-explains-bulgarian-quakes-shocks-follow-settling-of-the.html | DR. PUPIN EXPLAINS BULGARIAN QUAKES; Shocks Follow Settling of the Earth's Crust in Balkans, Physicist Declares. COASTAL REGIONS MOVING Disaster Might Have Visited California, Scholar Avers--Says 200,000 Need Aid. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/roller-skates-62-miles-philadelphia-boy-makes-trip-to-atlantic-city.html | ROLLER SKATES 62 MILES; Philadelphia Boy Makes Trip to Atlantic City in 7 Hours. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/small-grain-prices-gain-in-the-week-corn-futures-reach-new-high.html | SMALL GRAIN PRICES GAIN IN THE WEEK; Corn Futures Reach New High Levels--Oats and Rye Also Show Net Gains. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/films-to-aid-two-funds-tworeel-pictures-to-be-made-to-benefit.html | FILMS TO AID TWO FUNDS ; Two-Reel Pictures to Be Made to Benefit Actors and Authors. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/workers-accuse-b-m-charge-railroad-with-injury-and-abuse-of.html | WORKERS ACCUSE B. & M.; Charge Railroad With Injury and Abuse of Employes. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/lower-stock-average-first-decline-in-weekly-index-number-since.html | LOWER STOCK AVERAGE.; First Decline in Weekly "Index Number" Since February. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mme-aldrich-gives-recital.html | Mme. Aldrich Gives Recital. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/big-losses-counted-from-april-snow-pennsylvania-and-west-maryland.html | BIG LOSSES COUNTED FROM APRIL SNOW; Pennsylvania and West Maryland Areas Dig Out ofHeavy Blanket.COMMUNICATION STILL CUTMelting Drifts Block Roads andFlood Rivers--Frost Light inSouthern Fruit Belt. | True | Special to The New York Times. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reports-expansion-of-bank-credits-federal-reserve-agents-may-review.html | REPORTS EXPANSION OF BANK CREDITS; Federal Reserve Agents May Review Notes Renewal of Last Year's Movement. LOSS OF GOLD FOLLOWS Money Firm in April, With Rates at End of Month at Highest Level for Season Since 1923. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/eight-are-killed-in-plane-crashes-pilot-and-two-passengers-die-in.html | EIGHT ARE KILLED IN PLANE CRASHES; Pilot and Two Passengers Die in Accident Near Eureka, Cal. OHIO CRAFT FALLS AFLAME Two Youths Burned to Death-- Three Lose Lives in SmashUp at Denver. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/king-gustav-as-mister-gee-wins-in-doubles-at-rome.html | King Gustav as 'Mister Gee' Wins in Doubles at Rome | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/teacher-dies-at-concert-brooklyn-singing-instructor-stricken.html | TEACHER DIES AT CONCERT.; Brooklyn Singing Instructor Stricken Leading Concert at Waldorf. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/phillipss-plants-unable-to-operate-his-attorney-says-federal-lien.html | PHILLIPS'S PLANTS UNABLE TO OPERATE; His Attorney Says Federal Lien on Cash Will Halt Sewer Pipe Work in Queens. PATTEN WILL NAME AIDES Appointments by the President of Borough Expected Today-- Republicans Active. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mexico-picks-men-to-hold-elections-asents-will-go-to-all-parts-of.html | MEXICO PICKS MEN TO HOLD ELECTIONS; Asents Will Go to All Parts of the Country to Supervise National Contest in July. OBREGON LIKELY PRESIDENT Calles Will Quit Politics, Say Reliable Reports-- Economic Situation Called Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/radicals-celebrate-may-day-tomorrow-socialist-leader-estimates-that.html | RADICALS CELEBRATE MAY DAY TOMORROW; Socialist Leader Estimates That 250,000 Will Quit Work to Attend Fetes. WILL MEET AT 12 HALLS Request to Use 71st Regiment Armory Meets Refusal From Colonel De Lamater. POLICE VIGILANCE ORDERED All Precincts to Guard Public Buildings and Enforce Ban on Anarchist Propaganda. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-noble-celebrates-anniversary.html | Dr. Noble Celebrates Anniversary. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-island-waterfront-is-sold.html | City Island Waterfront Is Sold. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/act-to-reorganize-detroit-railways-committee-announces-plan-to.html | ACT TO REORGANIZE DETROIT RAILWAYS; Committee Announces Plan to Readjust Finances of Lines 3 Years in Receivership. ASK DEPOSIT OF BONDS Holders Urged to Respond by May 31--Stock to Retire Part of Indebtedness. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/maltese-wins-bike-race-takes-class-a-event-of-century-road-club-on.html | MALTESE WINS BIKE RACE.; Takes Class A Event of Century Road Club on Speedway. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/1000000-gain-in-stakes-at-illinois-tracks-this-year.html | $1,000,000 Gain in Stakes At Illinois Tracks This Year | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/10184000-is-offered-today-in-new-stocks-and-bonds.html | $10,184,000 Is Offered Today In New Stocks and Bonds | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ambassador-matsudaira-of-japan-host-to-1000-in-honor-of-his.html | Ambassador Matsudaira of Japan Host To 1,000 in Honor of His Emperor's Birthday | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/strike-on-railroad-halted-by-coolidge-union-postpones-walkout-on.html | STRIKE ON RAILROAD HALTED BY COOLIDGE; Union Postpones Walkout on Kansas City, Mexico & Orient as President Names Inquiry Board. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/good-outlook-in-germany-expect-setback-in-trade-but-not-of-large.html | GOOD OUTLOOK IN GERMANY; Expect "Setback" in Trade, but Not of Large Dimensions. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/film-arbitration-praised-system-boon-to-movie-industry-cc-pettijohn.html | FILM ARBITRATION PRAISED.; System Boon to Movie Industry, C.C. Pettijohn Asserts. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/silvers-meets-wallach-tonight.html | Silvers Meets Wallach Tonight. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/medals-awarded-to-three-honors-for-rw-de-forest-dr-bailey-and-wr.html | MEDALS AWARDED TO THREE; Honors for R.W. de Forest, Dr. Bailey and W.R. Whitney. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assails-city-wage-scale-leader-of-inspectors-says-new-york-pays.html | ASSAILS CITY WAGE SCALE.; Leader of Inspectors Says New York Pays Less Than Other Cities. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missing-tug-seen-susan-moran-reported-off-atlantic-city-bound-for.html | MISSING TUG SEEN.; Susan Moran Reported Off Atlantic City Bound for New York. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/nyac-nine-is-victor-defeats-brooklyn-argyles-in-opening-game-by-6.html | N.Y.A.C. NINE IS VICTOR.; Defeats Brooklyn Argyles in Opening Game by 6 to 4. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/strauss-dancers-give-nonmusical-program-recital-first-of-its-kind.html | STRAUSS DANCERS GIVE NON-MUSICAL PROGRAM; Recital, First of Its Kind in America, Deals With Story of Creation. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/londons-new-loans-less-chiefly-now-home-industrials-helped-by-stock.html | LONDON'S NEW LOANS LESS.; Chiefly Now Home Industrials Helped by Stock Exchange Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/stock-market-at-berlin-banks-more-favorable-to-position-orders-from.html | STOCK MARKET AT BERLIN.; Banks More Favorable to Position--Orders From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sharkeydelaney-to-clash-tonight-set-aside-in-elimination-both-hope.html | SHARKEY-DELANEY TO CLASH TONIGHT; Set Aside in Elimination, Both Hope to Regain Favor in 15 Rounds at Garden. BOSTONIAN HEAVY FAVORITE Expected to Rule by 2 to 1 When the Bout Opens--Late Rush for Tickets Indicates Good Crowd. | True | By James P. Dawson. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/hits-mcnaryhaugen-bill-mrs-rogers-says-it-would-hurt-new-england.html | HITS McNARY-HAUGEN BILL.; Mrs. Rogers Says It Would Hurt New England Factories. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/three-municipal-issues-3-south-carolina-counties-market-1800000.html | THREE MUNICIPAL ISSUES.; 3 South Carolina Counties Market $1,800,000 Highway Bonds. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bayonne-to-build-new-city-hall.html | Bayonne to Build New City Hall. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/chicago-cattle-run-largest-in-months-hogs-reach-top-price-and-sheep.html | CHICAGO CATTLE RUN LARGEST IN MONTHS; Hogs Reach Top Price and Sheep and Lambs Also Make Gains. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/trotsky-landmark-in-queens-to-pass-hall-in-winfield-where-legend.html | TROTSKY LANDMARK IN QUEENS TO PASS; Hall in Winfield, Where Legend Says He Planned Soviet Revolt, to Be Razed.ANARCHISTS MET THEREHer Most and Emma GoldmanMade It Their Rendezvous--Red Men Sell Property. | True |  | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/italys-stock-market-still-tends-upward-financial-confidence-now.html | ITALY'S STOCK MARKET STILL TENDS UPWARD; Financial Confidence Now Becoming Evident--More Goldto Be Imported. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/joins-many-stockholders-bank-of-america-national-association-merger.html | JOINS MANY STOCKHOLDERS; Bank of America National Association Merger Said to Set Record. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jones-all-square-in-exhibition-golf-no-extra-holes-played-as-he-and.html | JONES ALL SQUARE IN EXHIBITION GOLF; No Extra Holes Played as He and Gunn Deadlock With Corkran and Mackenzie. CHAMPION TURNS IN A 77 Trails Mackenzie by One Stroke Over 18-Hole Course, While Corkran Is Third With 78. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/starts-womens-college-drive.html | Starts Women's College Drive. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fliers-hold-mayor-citys-best-feature-fitzmaurice-wonders-how-he.html | FLIERS HOLD MAYOR CITY'S BEST FEATURE; Fitzmaurice Wonders How "He Does It"--All Agree Walker Is Centre of Interest. FLYING TALK IS BANNED Trio Marvel at Buildings--Baron to Write Poem on Impressions--Irish Aviator Won't Resign Commission. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/modernized-creed-urged-by-dr-bowie-pastor-would-supplement-old.html | MODERNIZED CREED URGED BY DR. BOWIE; Pastor Would Supplement Old Tenets by a Code Acceptable to Modern Viewpoints. CITES DR. REILAND'S MODEL Belief in Details of Minor Import, but Trinity as a Basis Is Declared Essential. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-prices-slowly-rising.html | German Prices Slowly Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-calls-halt-on-court-attaches-forbids-solicitation-of-ads-and.html | WALKER CALLS HALT ON COURT ATTACHES; Forbids Solicitation of Ads and Public Ticket Sale for Attendants' Ball. NEARS EXTORTION, HE SAYS Higgins Inquiry Discloses That $50,000 to $100,000 a Year Is Taken In by Three Groups. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/utilities-offering-6500000-in-bonds-4000000-for-new-york-steam-and.html | UTILITIES OFFERING $6,500,000 IN BONDS; $4,000,000 for New York Steam and $2,500,000 for Texas Cities Gas on Market Today. TO YIELD 4.82% AND 5.63% Offering of Mortgage Bonds and Preferred Stock of Ohio Public Service to Be Made Soon. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/opens-spring-drive-today-opportunity-shop-starts-collection-of.html | OPENS SPRING DRIVE TODAY.; Opportunity Shop Starts Collection of Household Articles. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/good-diction-on-the-radio-hamlin-garland-tells-of-conditions-of.html | GOOD DICTION ON THE RADIO; Hamlin Garland Tells of Conditions of Academy's Award. | True | HAMLIN GARLAND. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bonds-on-mummies-hint-of-live-burial-thumbs-of-100-bodies-found-in.html | BONDS ON MUMMIES HINT OF LIVE BURIAL; Thumbs of 100 Bodies Found in Mexican Cavern Are Tied Together With String. SECOND CAVE UNEXPLORED Capital Officials Plan Study to Learn Incarceration Date, Perhaps in Spanish Conquest. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-facilities-at-grand-central.html | New Facilities at Grand Central. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/le-roy-wins-bike-race-finishes-first-in-tenmile-event-of-acme.html | LE ROY WINS BIKE RACE.; Finishes First in Ten-Mile Event of Acme Wheelmen. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pupils-give-song-recital-miss-rosalie-miller-sponsors-a-musicale-at.html | PUPILS GIVE SONG RECITAL.; Miss Rosalie Miller Sponsors a Musicale at Her Home. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/prof-ding-heads-foochow-college.html | Prof. Ding Heads Foochow College. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/barnes-may-not-get-mark-officials-indicate-they-will-not-pass-new.html | BARNES MAY NOT GET MARK.; Officials Indicate They Will Not Pass New Pole Vault Record. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-city-museum.html | THE CITY MUSEUM. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rabbi-replies-to-holmes-dr-schulman-objects-to-advice-to-jews-about.html | RABBI REPLIES TO HOLMES.; Dr. Schulman objects to "Advice to Jews About Their Religion." | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/school-golf-play-set-for-may-1416-eastern-interscholastic-body-will.html | SCHOOL GOLF PLAY SET FOR MAY 14-16; Eastern Interscholastic Body Will Hold 17th Annual Tourney at Greenwich.TEAM COMPETITION LISTED Low Totals of Four Players From Each Institution to Count--Contest for Individual Title. | True | By William D. Richardson. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/buying-by-mellons-seen-consolidated-and-penn-power-stocks-boosted.html | BUYING BY MELLONS SEEN.; Consolidated and Penn. Power Stocks Boosted at Baltimore. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/paris-sees-advance-in-kelloggs-speech-his-view-of-french.html | PARIS SEES ADVANCE IN KELLOGG'S SPEECH; His View of French Reservations in Anti-War Treaty Is Generally Acceptable.LEAGUE SANCTIONS STICKSecretary's Point on Locarno IsAlso Questioned, but AccordIs Declared Furthered. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/walker-and-the-fliers-heard-clearly-in-berlin.html | Walker and the Fliers Heard Clearly in Berlin | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/missing-22-years-sues-to-oust-wife-leonard-hemion-called-dead-now.html | MISSING 22 YEARS, SUES TO OUST WIFE; Leonard Hemion, Called Dead, Now Claims the Estate Held by Jersey Woman. SERVED OVERSEAS IN WAR And Was in the Canadian Mounted Police After Disappearance in 1906, Lawyer Asserts. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/taberski-substitutes-for-greenleaf-today-pocket-billiard-champion.html | TABERSKI SUBSTITUTES FOR GREENLEAF TODAY; Pocket Billiard Champion Ill and Unable to Face St. Jean-- Match Opens at Strand. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/miss-booth-addresses-bandsmen.html | Miss Booth Addresses Bandsmen. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/crippled-steamer-parts-tows-in-gale-breaking-away-second-time.html | CRIPPLED STEAMER PARTS TOWS IN GALE; Breaking Away Second Time, the Western Ocean Drifts 380 Miles Off Cape Henry. RESCUE CRAFT STAND BY Three Men Are Saved From Barge Sinking in High Seas Off Atlantic City. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/commodity-average-advances-further-last-weeks-index-number-highest.html | COMMODITY AVERAGE ADVANCES FURTHER; Last Week's 'Index Number' Highest of Year--British andItalian Little Changed. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/advance-continues-on-paris-bourse-active-shares-now-selling-20-to.html | ADVANCE CONTINUES ON PARIS BOURSE; Active Shares Now Selling 20 to 182% Above Last December's Prices.SPECULATIVE TREND SEENAnnouncement on New Loan Expected--Market Looks for 60% Gold Reserve Against Stabilized Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assails-walker-on-lee-memorial-head-of-sons-of-union-veterans.html | ASSAILS WALKER ON LEE MEMORIAL; Head of Sons of Union Veterans Scores Mayor for His Part in Stone Mountain Ceremony. CALLS GENERAL TRAITOR His Great Grandson as Welcomer an Insult to Fllers, He Asserts, at Grant's Tomb Exercises. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bamberger-in-utah-senatorship-race.html | Bamberger in Utah Senatorship Race | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/seeks-montana-senatorship.html | Seeks Montana Senatorship. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/closer-together.html | CLOSER TOGETHER. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ha-macdonald-weds-governor-fuller-attends-marriage-of-his-secretary.html | H.A. MACDONALD WEDS.; Governor Fuller Attends Marriage of His Secretary to Miss Young. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/justice-schmuck-talks-to-elks.html | Justice Schmuck Talks to Elks. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/london-rubber-quiet-tin-in-good-demand-shipments-of-latter-from.html | LONDON RUBBER QUIET, TIN IN GOOD DEMAND; Shipments of Latter From Hongkong Here Show Sharp Drop--Lead Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/buying-in-midwest-is-more-conservative-trade-situation-healthy-with.html | BUYING IN MIDWEST IS MORE CONSERVATIVE; Trade Situation Healthy, With Steel Mills at 95 Per Cent. of Capacity. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/memory-of-dr-dodd-honored-in-riverdale-tablet-is-unveiled-in-the.html | MEMORY OF DR. DODD HONORED IN RIVERDALE; Tablet Is Unveiled in the Church Where He Was Pastor for Forty Years. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boy-20-new-publisher-his-tabloid-the-sunday-flash-appears-on-news.html | BOY, 20, NEW PUBLISHER.; His Tabloid, The Sunday Flash, Appears on News Stands. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rumidor-common-offered-today.html | Rumidor Common Offered Today. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-permit-competition-seven-corporations-sign-agreement-not-to.html | TO PERMIT COMPETITION.; Seven Corporations Sign Agreement Not to Hamper It. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/baldwin-high-gun-at-strausstown-wins-registered-shoot-with-144.html | BALDWIN HIGH GUN AT STRAUSSTOWN; Wins Registered Shoot With 144, Leading Broderick, Second With Total of 141. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/us-polo-invasion-this-year-greatest-in-british-history-sanfords.html | U.S. Polo Invasion This Year Greatest in British History; Sanford's Hurricanes Have Highest Goal Handicap, but Hopping's Team Is Looked On as Very Strong--Guest to Play With Father and Brother--Season Will Open Today. | True | By Allen Raymond. Wireless To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/browns-triumph-5-to-2-odgen-ill-nearly-collapses-after-hitting.html | BROWNS TRIUMPH, 5 TO 2.; Odgen, Ill, Nearly Collapses After Hitting Double in Sixth. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/financial-london-gratified-at-budget-local-rate-relief-highly.html | FINANCIAL LONDON GRATIFIED AT BUDGET; 'Local Rate Relief' Highly Applauded--Called Best Budget Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-salvation-army.html | THE SALVATION ARMY. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/orient-mine-to-reopen-worlds-largest-colliery-has-been-closed-since.html | ORIENT MINE TO REOPEN.; World's Largest Colliery Has Been Closed Since April 1. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gets-marshall-mortgage-municipal-financial-also-buys-control-of.html | GETS MARSHALL MORTGAGE; Municipal Financial Also Buys Control of American Title and Guaranty. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/dr-krass-declares-oneill-play-moral-he-links-strange-interlude-with.html | DR. KRASS DECLARES O'NEILL PLAY MORAL; He Links "Strange Interlude" With Shakespeare and Ibsen as "Colossal" Work. FINDS IT A TRAGEDY OF SIN Rabbi Says Drama Demonstrates Inevitableness of the Law of Righteousness. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/art-to-aid-cripples-rotary-club-to-show-famous-paintings-to-help.html | ART TO AID CRIPPLES.; Rotary Club to Show Famous Paintings to Help Boys' Camp. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/green-room-club-revel-sunday.html | Green, Room Club Revel Sunday. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/man-shot-to-death-in-roadhouse-fight-proprietor-of-resort-at.html | MAN SHOT TO DEATH IN ROADHOUSE FIGHT; Proprietor of Resort at Garfield Probably Fatally Wounded, and Policeman Injured. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/5000000-for-children-aid-societys-booklet-tells-how-it-will-spend.html | $5,000,000 FOR CHILDREN.; Aid Society's Booklet Tells How It Will Spend Fund. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/gasoline-tax-258966851-in-1927.html | Gasoline Tax $258,966,851 in 1927. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/breman-is-ready-says-miss-junkers-members-of-the-bremens-crew.html | BREMAN IS READY, SAYS MISS JUNKERS; MEMBERS OF THE BREMEN'S CREW ATTEND RELIGIOUS SERVICES. | True | Times Wide World Photo. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/columbia-awards-fellowships-to-56-seven-scholarships-also-given-in.html | COLUMBIA AWARDS FELLOWSHIPS TO 56; Seven Scholarships Also Given in List of 47 Men and 16 Women of 42 Institutions. 14 NEW YORKERS HONORED University Council Announces the 63 Grants, Ranging From $750 to $3,000 in Value. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/prohibition-vs-principle-of-life-keeping-the-record-straight.html | Prohibition vs. Principle of Life.; Keeping the Record Straight. | True | LINCOLN REA PEABODY. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/shift-naval-boating-crew-to-start-week-with-practically-new-crew.html | SHIFT NAVAL BOATING.; Crew to Start Week With Practically New Crew. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/advance-of-wheat-grows-in-violence-speculation-is-rife-at-chicago.html | ADVANCE OF WHEAT GROWS IN VIOLENCE; Speculation Is Rife at Chicago, and $2 Wheat Is Predicted by Trade Leader's. PROFIT-TAKING ON RISE Highest Prices of the Season Are Made for Distant Futures of Other Grains. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mary-m-minter-engaged-joseph-diskay-tenor-says-she-will-announce.html | MARY M. MINTER ENGAGED.; Joseph Diskay, Tenor, Says She Will Announce Plans Tomorrow. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/70-radio-stations-hook-up-for-fliers-story-of-todays-reception-will.html | 70 RADIO STATIONS HOOK UP FOR FLIERS; Story of Today's Reception Will Be Broadcast Throughout Nation and to Europe. CANADA TO TUNE IN ALSO Continuous Account Will Be Sent Over WEAF, WJZ, WNYC and WOR --One Announcer in Airplane. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/compares-judaism-and-christianity-holmes-in-synagogue-sermon-says.html | COMPARES JUDAISM AND CHRISTIANITY; Holmes, in Synagogue Sermon, Says Each Religion Has Its Superior Points. CALLS JESUS BEST LEADER Jews Excel, He Asserts, in Their Subordination of Individual for Good of Group. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/surplus-of-imports-by-france-in-march-compares-with-export-balance.html | SURPLUS OF IMPORTS BY FRANCE IN MARCH; Compares With Export Balance Year Ago-- Quarter's Import Excess 212,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/german-steel-trade-firm-bookings-favorable-quarters-output-higher.html | GERMAN STEEL TRADE FIRM.; Bookings Favorable Quarter's Output Higher, Future Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mr-and-mrs-feuillerat-to-be-hosts.html | Mr. and Mrs. Feuillerat to Be Hosts. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/warsaw-welcomes-amanullah-warmly-afghan-monarch-is-received-with.html | WARSAW WELCOMES AMANULLAH WARMLY; Afghan Monarch Is Received With Military Display--Planes Fly Over Train. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/reds-defeat-pirates-in-pitchers-battle-jolt-kramer-3-to-2-as-rixey.html | REDS DEFEAT PIRATES IN PITCHERS BATTLE; Jolt Kramer, 3 to 2, as Rixey Tightens in Ninth With Two On and None Out. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/more-marines-join-sanding-pursuit-200-rushed-from-west-coast-on.html | MORE MARINES JOIN SANDING PURSUIT; 200 Rushed From West Coast on Cruiser Reinforce Troops at Puerto Cabezas. G.B. MARSHALL IS ALIVE Eyewitnesses of Pis Pis Raid Bring out Word That New York Mining Man Is Prisoner. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/new-tremors-rack-ruined-balkan-zone-repeated-shocks-revive-terror.html | NEW TREMORS RACK RUINED BALKAN ZONE; Repeated Shocks Revive Terror in Bulgaria and Greece--Corinth Is Again Shaken. REVERBERATIONS FELT FAR Vienna Feels Them--Former Greek King Sends Money to Athens --Italy Gives $105,200. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/2-more-babies-die-in-nursing-home-bayonne-health-officials-to-close.html | 2 MORE BABIES DIE IN NURSING HOME; Bayonne Health Officials to Close House Where Infant Cholera Claimed Eleven. TOO MANY CHILDREN THERE Seven Remaining Infants Will Be Sent to County Hospital Unless Removed by Parents. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/300000-given-to-paris-dormitory.html | $300,000 Given to Paris Dormitory. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/britain-perfecting-its-currency-plans-though-amalgamation-is.html | BRITAIN PERFECTING ITS CURRENCY PLANS; Though Amalgamation Is Announced, Terms May Be KeptBack Until Summer.NOT YET FINALLY SETTLEDLondon Predicts 42 to 45% Gold Reserve--New York Causes Uncertainty Over Money Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/183000-saw-six-games-soccer-matches-in-england-prove-a-strong.html | 183,000 SAW SIX GAMES.; Soccer Matches In England Prove a Strong Drawing Card. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/samuel-kanter-heard-in-concert.html | Samuel Kanter Heard in Concert. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/britain-sends-an-ultimatum-to-egypt-giving-her-48-hours-to-halt.html | Britain Sends an Ultimatum to Egypt, Giving Her 48 Hours to Halt Proposed Law | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/king-decorates-princes-confers-collars-in-honor-of-duke-of-pistoias.html | KING DECORATES PRINCES.; Confers Collars in Honor of Duke of Pistoia's Wedding Today. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/eight-fugitive-bulgarians-sentenced-to-die-for-blasts.html | Eight Fugitive Bulgarians Sentenced to Die for Blasts | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/swiss-actress-ends-her-life-while-rehearsing-love-scene.html | Swiss Actress Ends Her Life While Rehearsing Love Scene | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/bomb-kills-army-flier-bursts-in-hand-of-major-fancher-of-washington.html | BOMB KILLS ARMY FLIER.; Bursts in Hand of Major Fancher of Washington State Unit. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/elsie-ferguson-to-act-in-charity-carnival-will-appear-wednesday-as.html | ELSIE FERGUSON TO ACT IN CHARITY CARNIVAL; Will Appear Wednesday as Queen of Sheba as Mrs. John W. Kiser Takes Ill. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/ministers-extol-bennett-sacrifice-lindbergh-also-praised-for-his.html | MINISTERS EXTOL BENNETT SACRIFICE; Lindbergh Also Praised for His Flight to Gluebec With Serum for Dying Aviator. ANCIENT HEROES RECALLED Dr. Reisner Sees Inspiration to All to Replace Cheap Living by Noble Efforts. | True | | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/crescent-eleven-gains-final-round-beats-hakoah-b-club-by-4-to-0-at.html | CRESCENT ELEVEN GAINS FINAL ROUND; Beats Hakoah B Club by 4 to 0 at Soccer After a Scoreless First Half.ASTURIANO SCORES, 4 TO 0Downs Racing F.C. In Everlast CupTourney for Ninth Victory inRow--Other Results. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/we-roosevelt-50-years-in-firm.html | W.E. Roosevelt 50 Years in Firm. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/k-of-c-hears-press-flayed-crime-waves-are-attributed-to-lack-of.html | K. OF C. HEARS PRESS FLAYED; Crime Waves Are Attributed to Lack of Religious Training. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/british-open-draw-shows-10-from-us-hagen-sarazen-mehlhorn-armour.html | BRITISH OPEN DRAW SHOWS 10 FROM U.S.; Hagen, Sarazen, Mehlhorn, Armour, Barnes and Nabholtz Head St. Andrews List. 271 ENTERED IN EVENT Field Is More International Than in Past--Hagen Still Rated Dangerous Contender. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/how-gold-exports-influence-credit-two-opposing-views-of-resultant.html | HOW GOLD EXPORTS INFLUENCE CREDIT; Two Opposing Views of Resultant Bank Position Discussed by Guaranty Survey.RESERVE NOW AND IN 1920Some See Danger in Further GoldLoss, Others Say $1,000,000,000More Can Be Spared. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/weather-delays-cotton-planting-cold-and-rain-also-cause-damage-to.html | WEATHER DELAYS COTTON PLANTING; Cold and Rain Also Cause Damage to Portion of Crop Already in Ground. PRODUCTION COST IS HIGH Unfavorable Farm Conditions Are Chief Factor Responsible for Rise in Prices. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/assemblyman-is-arrested-jg-ambro-brooklyn-attorney-charged-with.html | ASSEMBLYMAN IS ARRESTED; J.G. Ambro, Brooklyn Attorney, Charged With Disorderly Conduct. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/armored-car-fleet-adopted-for-cavalry-motorized-guns-light-tanks-as.html | ARMORED CAR FLEET ADOPTED FOR CAVALRY; Motorized Guns, Light Tanks as Well as Planes Will Widen Reconnoisance Radius. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/louis-g-kufman-jr-wed-to-dorothy-dilley-second-of-bankers-sons-to.html | Louis G. Kufman Jr. Wed to Dorothy Dilley; Second of Banker's Sons to Marry an Actress | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/employment-abroad-still-shows-increase-germany-and-france-show.html | EMPLOYMENT ABROAD STILL SHOWS INCREASE; Germany and France Show Marked Improvement--German Strikes Numerous in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/huenefeld-to-get-12500-electrolux-prize-for-the-westward-flight-to.html | HUENEFELD TO GET $12,500.; Electrolux Prize for the Westward Flight to Be Awarded Friday. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cigarette-tax-levy-up-auto-tax-down-in-first-nine-months-of-fiscal.html | Cigarette Tax Levy Up, Auto Tax Down In First Nine Months of Fiscal Year | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/sharkey-orders-his-seconds-to-remain-silent-in-ring.html | Sharkey Orders His Seconds To Remain Silent in Ring | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mackey-summons-police-philadelphia-mayor-will-demand-allegiance-of.html | MACKEY SUMMONS POLICE.; Philadelphia Mayor Will Demand Allegiance of Heads. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/a-welcome-to-brave-men.html | A WELCOME TO BRAVE MEN. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/cunard-reports-increase-hp-borer-says-cheaper-quarters-are-still-in.html | CUNARD REPORTS INCREASE.; H.P. Borer Says Cheaper Quarters Are Still in Demand. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-report-on-steel-producing-capacity-institutes-revised-figures.html | THE REPORT ON STEEL PRODUCING CAPACITY; Institute's Revised Figures for Recent Years Not Considered Altogether Favorable. | True | Special to The New York Times. | C1B 782486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/spanish-war-reunion-members-of-company-h-71st-regiment-hold-annual.html | SPANISH WAR REUNION.; Members of Company H, 71st Regiment, Hold Annual Celebration. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/to-sell-home-and-art-of-mrs-guffenheimer-estate-to-auction-fifth-av.html | TO SELL HOME AND ART OF MRS. GUFFENHEIMER; Estate to Auction Fifth Av. House Tomorrow and Furnishings This Week. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/the-screen-convict-labor.html | THE SCREEN; Convict Labor. | True | By Mordaunt Hall. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/france-to-pay-britain-8000000-will-be-applied-to-war-debt-in.html | FRANCE TO PAY BRITAIN.; 8,000,000 Will Be Applied to War Debt in Current Year. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/james-monroe-high-loses-twice.html | James Monroe High Loses Twice. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/japanese-advance-in-davis-cup-play-eliminate-cubans-by-victory-in.html | JAPANESE ADVANCE IN DAVIS CUP PLAY; Eliminate Cubans by Victory in Doubles Contest by Scores of 6-3, 6-3, 4-6, 9-7. REACH SECOND ROUND Japan Captures Three Straight Matches at Havana--Will Oppose Canada's Team Next. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/boy-13-is-killed-by-automatic-lift-youth-wedged-between-floor-and.html | BOY, 13, IS KILLED BY AUTOMATIC LIFT; Youth Wedged Between Floor and Top of Elevator Cage in Bronx Apartment House. DEATH BEING INVESTIGATED District Attorney's Office Stirred to Action by Many Other Accidents of Similar Nature. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/rubinstein-is-victor-wins-adjourned-chess-match-with-tennertrims.html | RUBINSTEIN IS VICTOR.; Wins Adjourned Chess Match With Tenner--Trims Beihoff. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/mexican-fires-drive-panthers-to-villages-wild-beasts-terrorize.html | MEXICAN FIRES DRIVE PANTHERS TO VILLAGES; Wild Beasts Terrorize Lowlands While Flames Spread Through Mountain Forests. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/exjudge-garnett-of-chicago-dead-a-cousin-of-stephen-t-logan-one-of.html | EX-JUDGE GARNETT OF CHICAGO DEAD; A Cousin of Stephen T. Logan, One of Abraham Lincoln's Law Partners. FORMER HEAD OF A BANK His Mother a Daughter of Emancipation Candidate for Governorof Kentucky in 1849. | True | Special to The New York Times. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/heavy-bobbies-worried-rumor-has-it-that-london-police-heads-will.html | HEAVY 'BOBBIES' WORRIED.; Rumor Has It That London Police Heads Will Drop Fat Ones. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/koehls-cousins-in-city-four-new-york-relatives-arrange-a-family.html | KOEHL'S COUSINS IN CITY.; Four New York Relatives Arrange a Family Conference. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/deflation-movement-ending-in-italys-trade-and-industry.html | 'Deflation Movement' Ending In Italy's Trade and Industry | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/fears-pessimism-of-youth-rabbi-newman-of-san-francisco-sees-danger.html | FEARS PESSIMISM OF YOUTH; Rabbi Newman of San Francisco Sees Danger in Sophistication. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/jewish-daily-news-sold-israel-friedkin-will-merge-it-with-the.html | JEWISH DAILY NEWS SOLD.; Israel Friedkin Will Merge It With the Jewish Morning Journal. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/music-missions-go-to-rural-new-york-state-joins-playground.html | 'MUSIC MISSIONS' GO TO RURAL NEW YORK; State Joins Playground Association in Campaign Eventually to Reach 52,000,000 in Nation. | True | | C1B 782486 |
| 1928-04-30 | 1928-04-30 | https://www.nytimes.com/1928/04/30/archives/soviet-bank-losing-gold-reserve-now-nearly-down-to-the-legal.html | SOVIET BANK LOSING GOLD.; Reserve Now Nearly Down to the Legal Minimum. | True | Wireless to THE NEW YORK TIMES. | C1B 782486 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/st-johns-game-postponed.html | St. John's Game Postponed. | True | Special to The New York Times. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reports-big-decrease-in-accidents.html | Reports Big Decrease in Accidents. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/proposes-enlarging-great-lakes-channels-war-department-asks.html | PROPOSES ENLARGING GREAT LAKES CHANNELS; War Department Asks Congress to Extend Projects at Cost of $24,000,000. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/idealistic-information-sought.html | Idealistic Information Sought. | True | B. FAWCETT | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-screen-the-war-at-sea-mr-clemenceaus-novel-alex-the-great-on.html | THE SCREEN; The War at Sea. Mr. Clemenceau's Novel. 'ALEX THE GREAT' ON VIEW. Film at Hippodrome Shows Vermont Youth in Big City. | True | By Mordaunt Hall. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dr-dixon-wed-in-church-religious-marriage-in-paris-to-mile-fehner.html | DR. DIXON WED IN CHURCH.; Religious Marriage in Paris to Mlle. Fehner Follows Civil One. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-arise-early-for-their-big-day-barbers-battle-to-shave-baron.html | FLIERS ARISE EARLY FOR THEIR BIG DAY; Barbers Battle to Shave Baron and Capt. Koehl as Fitzmaurice Wields His Own Razor. WEAR THEIR OLD CLOTHES Light Breakfast Starts Them on Their Way to Macom-- Throng Cheers First Appearance. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/broadway-merchants-give-roxy-a-plaque-dinner-also-part-of-tribute.html | BROADWAY MERCHANTS GIVE 'ROXY' A PLAQUE; Dinner Also Part of Tribute to His Work for Benefit of That Thoroughfare. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-groups-elect-officers-are-named-for-student-organizations-and.html | N.Y.U. GROUPS ELECT.; Officers Are Named for Student Organizations and Classes. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/egyptians-yield-to-british-demand-bowing-to-ultimatum-premier-gets.html | EGYPTIANS YIELD TO BRITISH DEMAND; Bowing to Ultimatum, Premier Gets Parliament to Withdraw Public Assemblies Bill. CRISIS IS MITIGATED Cairo Will Seek Compromise, but Deny London's Right to Interfere in Legislation. HOUSE BACKS CHAMBERLAIN Conservative Majority Cheer the Foreign Secretary's Course-- Customs Seizure Was Expected. Nationalist Raises Objection. Warships Seem Unneeded. Chamberlain Tells Stand. He Recalls Fatal Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gov-smiths-medals-of-gold-with-colors-of-the-state.html | Gov. Smith's Medals of Gold With Colors of the State | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princeton-freshmen-win-cub-netmen-blank-princeton-prep-tennis-team.html | PRINCETON FRESHMEN WIN.; Cub Netmen Blank Princeton Prep Tennis Team, 9 to 0. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jones-up-18500-feet-in-new-curtiss-plane-pilot-tests-out-companys.html | JONES UP 18,500 FEET IN NEW CURTISS PLANE; Pilot Tests Out Company's Latest Machine--Praises Polar and Atlantic Fliers. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/monocles-and-male-pulchritude.html | Monocles and Male Pulchritude. | True | KATHERINE RUSH. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senate-votes-inquiry-on-salt-creek-leases-early-hearings-are.html | SENATE VOTES INQUIRY ON SALT CREEK LEASES; Early Hearings Are Unlikely-- Sinclair to Testify Today on Continental Bonds. | True | Special to The New York Times. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/assails-city-survey-body-young-republican-club-urges-mayor-to-name.html | ASSAILS CITY SURVEY BODY.; Young Republican Club Urges Mayor to Name Group of Experts. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/financial-markets-rise-in-stocks-checked-by-6-moneysales-again-are.html | FINANCIAL MARKETS; Rise in Stocks Checked by 6% Money--Sales Again Are 4,000,000 Shares. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/confetti-showers-transform-parade-10000-troops-emerge-from-the.html | CONFETTI SHOWERS TRANSFORM PARADE; 10,000 Troops Emerge From the Broadway Canyon Looking Like Regiments of Bridegrooms. Troops Begin Formation at 10 A.M. Cloud Mists" of Streamers. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/matinecock-elects-mayor-pd-barringer-mayor-and-js-morgan-jr-a.html | MATINECOCK ELECTS MAYOR; P.D. Barringer Mayor and J.S. Morgan Jr. a Trustee. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rise-in-money-rate-slows-bond-market-convertible-issues-react-with.html | RISE IN MONEY RATE SLOWS BOND MARKET; Convertible Issues React With Stocks--Investment Group Steady in Price. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/enjoined-from-using-movie-tickers.html | Enjoined From Using Movie Tickers. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jv-gomez-reported-dead-colombian-correspondent-hears-presidents-son.html | J.V. GOMEZ REPORTED DEAD; Colombian Correspondent Hears President's Son Was in Revolt. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fitzmaurice-says-citys-welcome-rivals-triumphs-of-ancient-rome.html | Fitzmaurice Says City's Welcome Rivals Triumphs of Ancient Rome; Writes That Enthusiasm of Greeting Could Not Be Equaled Elsewhere -- Huge Buildings of Lower Broadway Are Somewhat Terrifying on Fliers' First View of Skyscrapers From Street. Enthusiasm Unrivaled in the World. Popularity of Mayor No Surprise. Peace Cemented at Eternal Light. | True | By Major James C. Fitzmaurice. Officer Commanding the Air Force of the Irish Free State, Co-Pilot of the Transatlantic Airplane Bremen. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/irt-belittles-citys-fare-plan-counsel-doubt-legislatures-power-to.html | I.R.T. BELITTLES CITY'S FARE PLAN; Counsel Doubt Legislature's Power to Interfere in the 7-Cent Rate Suit. THINK IT WOULD BE ILLEGAL Hylan Declares That Walker Regime Knows Proposal Is "Purely Bunk." URGES POPULATION STUDY. McAneny Says Regional Report Links Transit and Distribution. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/75-railroads-show-294-march-drop-net-operating-incomes-amount-to.html | 75 RAILROADS SHOW 2.94% MARCH DROP; Net Operating Incomes Amount to $84,917,520, Against $87,488,786 Year Ago. GROSS REVENUE DOWN 4.7% Chicago & North Western Reports Gain for Month, Michigan Central an Increase for Quarter. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/quits-maine-railway-plan-senator-goulds-interest-in-project.html | QUITS MAINE RAILWAY PLAN; Senator Gould's Interest in Project Transferred to R.H. Wheeler. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-vote-on-stock-increase-houston-oil-shareholders-also-to-pass-on.html | TO VOTE ON STOCK INCREASE; Houston Oil Shareholders Also to Pass on Charter Amendments. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/coolidge-to-decorate-six-foreign-fliers-house-passes-measure.html | Coolidge to Decorate Six Foreign Fliers; House Passes Measure Approved by Senate | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/calm-romps-home-in-montauk-stakes-captures-4100-purse-in-the-colors.html | CALM ROMPS HOME IN MONTAUK STAKES; Captures $4,100 Purse in the Colors of G.D. Widener and Is Claimed for $6,000. SCORES BY SIX LENGTHS Geoanded Runs Away, While Cootie Unseats Kelsay at Start of Jamaica Feature. Wins by Six Lengths. Grey Lag Runs Third. | True | By Vernon van Ness. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/american-light-net-advances-651646-income-for-year-ended-march-31.html | AMERICAN LIGHT NET ADVANCES $651,646; Income for Year Ended March 31 Was $7,585,436, Equal to $12.88 on the Common. NATIONAL FUEL GAS INCOME Shows Net of $3,932,486, Compared With $6,012,957 a Year Ago-- Other Utilities Report. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/building-leases-tenth-street-houses-on-long-term-for-new-apartment.html | BUILDING LEASES.; Tenth Street Houses on Long Term for New Apartment. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/roads-plan-to-buy-express-co-stock-committee-to-study-the-legal.html | ROADS PLAN TO BUY EXPRESS CO. STOCK; Committee to Study the Legal Issues Involved in Proposal to Assume the Service. READY FOR NEGOTIATIONS Chairman Storey's Group Said to Be Planning to Offer $110 for American Express Shares. W.B. Storey Is Chairman. Would Buy Going Concern. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rubber-trading-sluggish-prices-changes-narrow-and-volume-of.html | RUBBER TRADING SLUGGISH.; Prices Changes Narrow and Volume of Turnover Small. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princess-de-ligne-guest-at-old-point-with-daughter-joins-husband.html | PRINCESS DE LIGNE GUEST AT OLD POINT; With Daughter, Joins Husband, Belgian Ambassador, to See Air Manoeuvres. GREAT ARRAY OF PLANES Sixty Congressmen to Fly From Washington Today--Other Events at Virginia Resort. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/auction-at-923-fifth-avenue-today.html | Auction at 923 Fifth Avenue Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/markets-in-london-paris-and-berlin-activity-and-firmness-mark.html | MARKETS IN LONDON, PARIS AND BERLIN; Activity and Firmness Mark Trading in the Three Capitals-- French Prices Soar. Rise Carries Rentes Up. Fear Money Will Tighten. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/germany-seen-ready-for-treaty-at-once-berlin-also-hears-that.html | GERMANY SEEN READY FOR TREATY AT ONCE; Berlin Also Hears That Britain Will Accept Kellogg's Draft Rather Than Briand's. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bankers-exposition-opens-july-1.html | Bankers' Exposition Opens July 1. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/companies-show-downward-trend-earnings-of-corporations-for-first.html | COMPANIES SHOW DOWNWARD TREND; Earnings of Corporations for First Quarter Compared With Those of Year Ago. OIL AND COAL GROUPS DROP Packing Concerns Also Decline-- Gains Reported by Motor and Other Corporations. California Packing. Gardner Motors. Packard Motor Car. General Cigar. Coca-Cola. Scott Paper. A.M. Byers. Conde Nast Publications. National Distilling Products. Southern Dairies. Frank G. Shattuck Company. Willys--Overland. Independent Oil and Gas. Simms Petroleum. Texas Pacific Coal and Oil. Mullins Manufacturing. Gardner Motor. Superior Steel. Yate & Towne Net. Westinghouse Air Brake American Republic. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harvard-golfers-beat-mit-51.html | Harvard Golfers Beat M.I.T., 5-1. | True | Special to The New York Times. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fl-dame-elected-by-bank-of-america-north-american-company-head.html | F.L. DAME ELECTED BY BANK OF AMERICA; North American Company Head Chosen at First Meeting of Board of the Merged Banks. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/keep-shufflin-to-stay-court-refuses-plea-by-the-high-hatters-to.html | KEEP SHUFFLIN'" TO STAY.; Court Refuses Plea by "The High Hatters" to Oust Show. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sports-of-the-times-cross-traffic-on-the-bases-another-lost-boy.html | Sports of the Times; Cross Traffic on the Bases. Another Lost Boy. Resigning from the Squad. In Brief Rebuttal. | True | By John Kieran. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jewish-guardians-report.html | Jewish Guardians Report. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/heeney-back-here-in-good-condition-tunneys-rival-arrives-on-the.html | HEENEY BACK HERE IN GOOD CONDITION; Tunney's Rival Arrives on the Leviathan--Weighs 212, but Fights at 196. TO START TRAINING TODAY Will Begin Light Work While Manager Selects Camp, Which May Be in Atlantic City. Has Not Selected Camp. Tunney Leaves This Week. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/spain-alarmed-for-prince-heir-to-throne-suffers-complications-after.html | SPAIN ALARMED FOR PRINCE; Heir to Throne Suffers Complications After Minor Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/radio-sends-cheers-around-the-world-microphones-at-points-along.html | RADIO SENDS CHEERS AROUND THE WORLD; Microphones at Points Along Route of Parade Broadcast Story to Millions. PLANE STATION EMPLOYED Sirens Drown Out Voices of the Announcers but Aid in Conveying Picture of Scene. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-estimate-parade-crowds-at-2500000-costs-city-16000-to-sweep.html | Police Estimate Parade Crowds at 2,500,000; Costs City $16,000 to Sweep Up Paper Deluge | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/seek-to-trap-rebels-at-nicaragua-mines-three-marine-columns-press.html | SEEK TO TRAP REBELS AT NICARAGUA MINES; Three Marine Columns Press Inland From Puerto Cabezas-- Fail to Find Sandino. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/janesch-outpoints-nuzzio-at-nyac-uses-left-jab-effectively-in.html | JANESCH OUTPOINTS NUZZIO AT N.Y.A.C.; Uses Left Jab Effectively in Gaining Decision in 147-PoundFinal in Amateur Show. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/worcestershire-leads-at-cricket.html | Worcestershire Leads at Cricket. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wife-slain-husband-held-children-including-5yearold-twins-say.html | WIFE SLAIN, HUSBAND HELD; Children, Including 5-Year-Old Twins, Say Father Abused Mother. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/negro-protests-to-mayor-colored-police-segregated-from-parade-says.html | NEGRO PROTESTS TO MAYOR; "Colored Police Segregated From Parade," Says Ex-Alderman. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/denies-father-seeks-him-duke-schiller-believes-radio-message.html | DENIES FATHER SEEKS HIM.; "Duke" Schiller Believes Radio Message Referred to Another. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-coal-company-employs-communists-labor-editor-makes-charges.html | SAYS COAL COMPANY EMPLOYS COMMUNISTS; Labor Editor Makes Charges Against Pittsburgh Concern-- Officials Issue Denial. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bankruptcy-ring-brings-indictments-federal-grand-jury-acts-on.html | BANKRUPTCY 'RING' BRINGS INDICTMENTS; Federal Grand Jury Acts on Tuttle's Charges of Fraud in Disposing of Assets. GOOD CONCERNS BOUGHT Merchandise Would Be Purchased and Then Sold to Fences, Government Declares. Bought Reputable Business. Two Are in Atlanta. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/smith-challenges-compston-to-match-lakeville-club-ready-to-place-as.html | SMITH CHALLENGES COMPSTON TO MATCH; Lakeville Club Ready to Place as Much as $5,000 Behind Mac in 72-Hole Event. GREENWICH WOMEN SCORE Lead Eleven Other Clubs in Westchester Trials--Halsell First inQualifying Play. Noted Match Against Armour. Inter-Club Matches Held. Halsell Leads Qualifiers. | True | By William D. Richardson. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/palace-bill-contains-comedy-in-abundance-fannie-brice-and-frank-fay.html | PALACE BILL CONTAINS COMEDY IN ABUNDANCE; Fannie Brice and Frank Fay Are Chief Entertainers--Santrey's Band Is There. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-department.html | Police Department. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/newark-loses-31-johnson-in-charge-manager-directing-team-for-first.html | NEWARK LOSES, 3-1; JOHNSON IN CHARGE; Manager, Directing Team for First Time, Sees Buffalo Win Second in Row. RALLY IN 8TH DECIDES IT Deadlock at 1-All Broken on Double by Monahan--Lefty Williams Yields Only Six Hits. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/yanks-triumph-84-their-4th-in-row-beat-senators-for-7th-straight.html | YANKS TRIUMPH, 8-4, THEIR 4TH IN ROW; Beat Senators for 7th Straight Loss by Vigorous Attack Early in Game. ROUT GASTON OFF MOUND Cluster of Doubles Pushes Over Four in Fifth--Cy Moore Appears in Familiar Relief Role. Yanks Collect Seven Early. Brown Allows Only One Run. Senators Outhit Yankees. | True | By Richards Vidmer. Special To the New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/organize-committee-to-deal-with-tariff-al-green-heads-league-group.html | ORGANIZE COMMITTEE TO DEAL WITH TARIFF; A.L. Green Heads League Group for Promoting Industrial and Local Cooperation. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cocacola-dividend-up-regular-quarterly-of-150-announced-a-rise-of.html | COCA-COLA DIVIDEND UP.; Regular Quarterly of $1.50 Announced, a Rise of 25 Cents. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rockefeller-gives-250000-to-fund-james-speyer-contributes-similar.html | ROCKEFELLER GIVES $250,000 TO FUND; James Speyer Contributes Similar Amount Toward Homefor City Museum.$200,000 FROM HARKNESS$100,000 in Memory of WoolworthPledged by Daughters--$50,000Each From G.F. Baker and Son. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-issue-insurance-stock-sylvania-company-to-enter-ny-stateplans.html | TO ISSUE INSURANCE STOCK.; Sylvania Company to Enter N.Y. State-Plans $750,000 Capital. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wgy-rebroadcasts-australian-waves-program-comes-through-far-from.html | WGY REBROADCASTS AUSTRALIAN WAVES; Program Comes Through "Far From Perfect," but Much of It Is Distinctly Heard. HERE FROM TWO DIRECTIONS Signals Probably Traveled 14,000 and 11,000 Miles to Overlap by Sixtieth of Second. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/british-currency-amalgamation.html | BRITISH CURRENCY AMALGAMATION. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/phone-stock-issue-authorized.html | Phone Stock Issue Authorized. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/porgy-returns-here-on-may-28.html | Porgy" Returns Here on May 28. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/d-h-distribution-of-profit-doubted-possibility-of-use-of-20000000.html | D. & H. DISTRIBUTION OF PROFIT DOUBTED; Possibility of Use of $20,000,000 for Corporate Purposes Seen-- New Canadian Traffic in View. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/speakers-blacklisted-to-defy-dar-to-join-honor-roll-party-here-on.html | Speakers 'Blacklisted' to Defy D.A.R.; To Join 'Honor Roll' Party Here on May 9 | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/lady-bailey-ends-flight-lands-in-cape-town-after-stirring-air-trip.html | LADY BAILEY ENDS FLIGHT.; Lands in Cape Town After Stirring Air Trip From England. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cotton-wage-parley-fails-english-employers-and-operatives-separate.html | COTTON WAGE PARLEY FAILS; English Employers and Operatives Separate Without Action. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/confusions-and-courtesies.html | CONFUSIONS AND COURTESIES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/florence-b-rhein-to-wed-john-bird-philadelphia-girl-relative-of.html | FLORENCE B. RHEIN TO WED JOHN BIRD; Philadelphia Girl, Relative of Late Ambassador Bayard, Engaged to New Yorker. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harriman-building-opens-today.html | Harriman Building Opens Today | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | SSpecial to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brooklyn-property-buyer.html | Brooklyn Property Buyer. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/will-rogers-hopes-the-press-will-be-kind-to-aviation.html | Will Rogers Hopes the Press Will Be Kind to Aviation | True | WILL ROGERS. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bobashela-wins-peteewrack-lags-audley-farms-colt-captures.html | BOBASHELA WINS; PETEE-WRACK LAGS; Audley Farm's Colt Captures Chesapeake Stakes--Typhoon Second, Sortie Third. HOLDS LEAD ALL THE WAY Negotiates the Distance in 1: 45 1-5, Upsetting Hopes of Several Derby Candidates. Eleven Face the Starter. Petee-Wrack Chases the Pace. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/find-1541-shortage-in-auto-license-fund-state-investigators-ascribe.html | FIND $1,541 SHORTAGE IN AUTO LICENSE FUND; State Investigators Ascribe Orange County Discrepancy to Plates Unreported or Called Lost. Clerk Asserts His Innocence. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/praise-for-the-police.html | Praise for the Police. | True | JAMES A. ROBINSON. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/two-schubert-recitals-miss-bacon-ends-her-series-in-blaze-of.html | TWO SCHUBERT RECITALS.; Miss Bacon Ends Her Series in Blaze of Glory--Hans Merx Heard. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/giants-bring-down-robins-by-14-to-4-flocks-lead-shorn-to-half-game.html | GIANTS BRING DOWN ROBINS BY 14 TO 4; Flock's Lead Shorn to Half Game as McGrawmen Find Petty and Moss Easy. HENRY VICTOR ON MOUND Mann and Hogan Hit for Circuit in New York Attack-- Bissonette Also Gets One. Moss Succeeds Petty. Henry Tightens in Pinches. Giants Clinch Game in Third. | True | By James R. Harrison. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stresemann-hits-at-duce-he-asks-why-italy-should-be-afraid-of.html | STRESEMANN HITS AT DUCE; He Asks Why Italy Should Be 'Afraid' of Tyroleans. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/big-philadelphia-apartment.html | Big Philadelphia Apartment. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/23928186-in-new-mortgages.html | $23,928,186 in New Mortgages. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poetry-society-to-observe-may-day.html | Poetry Society to Observe May Day. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/durham-hosiery-mills-financing.html | Durham Hosiery Mills Financing. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/women-to-run-brokerage-patrons-also-will-be-womenmen-customers-not.html | WOMEN TO RUN BROKERAGE.; Patrons Also Will Be Women--Men Customers Not Invited. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-railway-to-aid-soviet-germans-and-americans-contract-with.html | NEW RAILWAY TO AID SOVIET; Germans and Americans Contract With Persia for $100,000,000 Line. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/chinese-defy-tokio-cut-tsinan-railway-nationalists-blow-up-bridge.html | CHINESE DEFY TOKIO, CUT TSINAN RAILWAY; Nationalists Blow Up Bridge, Isolating Shantung Capital, Despite Japanese Warning. HEAVY FIGHTING RESUMED Nanking Claims Wide Victory as Chiang Kai-shek Hammers Northern Defense Lines. Block Japanese Reinforcements. Japanese Likely to Open Way. Break Northern Defense Line. Japanese Troops Go to Chowtsun | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-utrecht-wins-sixth-in-row-103-makes-7-runs-in-sixth-on-5-hits.html | NEW UTRECHT WINS SIXTH IN ROW, 10-3; Makes 7 Runs in Sixth on 5 Hits and 4 Bases on Balls and Trims Lane High. ST. ANN'S TRIUMPHS, 6-1 Gains Fifth Straight Success, Turning Back La Salle Academy--Morris Victor, 6-4--Other Results. St. Ann's Takes Fifth. Auer Stars as Morris Wins. Barnard Trims Flatbush. Columbia Grammar on Top, 6--2. Emerson Tops West New York. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/surety-head-reports-crime-claim-increase-wb-joyce-says-national.html | SURETY HEAD REPORTS CRIME CLAIM INCREASE; W.B. Joyce Says National Paid $2,300,207 in First Quarter-- Embezzlement Heads List. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/50000-wait-vainly-in-park-for-fliers-great-throng-disappointed-as.html | 50,000 WAIT VAINLY IN PARK FOR FLIERS; Great Throng Disappointed as Official Cars Quit Parade, Omitting Park Ceremony. STAMPEDE QUICKLY BROKEN Lateness of the Hour and Press of Other Engagements Given as Reason for Non-Appearance. Crowd Starts Pouring In. General Drops Out of Line. Police Disperse the Crowd. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/lacrosse-revival-captured-by-ccny-conquers-ny-lacrosse-club-30-in.html | LACROSSE REVIVAL CAPTURED BY C.C.N.Y.; Conquers N.Y. Lacrosse Club, 3-0, in First Game Sponsored by College in 30 Years. SHOWS POWERFUL ATTACK Pearlman Scores First Goal for the Victors, While Trifon and Curtin Drive in Others. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/skyscraper-view-like-puppet-show-new-yorks-noisy-welcome-to-its.html | SKYSCRAPER VIEW LIKE PUPPET SHOW; New York's Noisy Welcome to Its Guests Mounts 700 Feet in a Muffled Roar. CROWDS COLORFUL MOSAICS Paper Storm Marks Passage of Fliers' Car as Broadway Throng Closes in Its Wake. People Like Pebbles. Parade Starts Up Broadway. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/calls-flights-peace-aids-spafford-tells-jersey-legion-posts-of.html | CALLS FLIGHTS PEACE AIDS.; Spafford Tells Jersey Legion Posts of Bremen Fete Here. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/alphonse-van-der-meeren.html | Alphonse van der Meeren. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/334945-for-lines-endowment.html | $334,945 for Lines Endowment. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Unscheduled Developments. Awaiting Stock Exchange Figures. An Increased Short Interest. Returning the Compliment. Gold Exports and "Earmarkings." Buying for Keeps. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/advocates-surgery-in-pneumonia-cases-dr-coryllos-tells-thoracic.html | ADVOCATES SURGERY IN PNEUMONIA CASES; Dr. Coryllos Tells Thoracic Surgeons of Results Already Achieved. SHARP DISPUTE ON CANCER Many Medical Bodies Hold Sessions in Washington Preliminary to Physicians' Congress. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brazil-arrests-plotters-amnesty-advocated-for-100-navy-men-in-sao.html | BRAZIL ARRESTS PLOTTERS.; Amnesty Advocated for 100 Navy Men in Sao Paulo Revolt. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/captain-ha-elys-funeral-today.html | Captain H.A. Ely's Funeral Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-date-fixed-postponed-came-with-dartmouth-will-be-played.html | COLUMBIA DATE FIXED.; Postponed Came With Dartmouth Will Be Played May 14. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/children-in-health-fete-patricia-fitzmaurice-and-robert-e-lee-iv-to.html | CHILDREN IN HEALTH FETE.; Patricia Fitzmaurice and Robert E. Lee IV to Be Guests at Park. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/aged-captain-lost-as-tugboat-sinks-five-of-crew-saved-after-75foot.html | AGED CAPTAIN LOST AS TUGBOAT SINKS; Five of Crew Saved After 75Foot Vessel Goes Down Quickly in Jamaica Bay. TWO YOUTHS GIVE ALARM Then Rescue Two, While Three Airplanes and Other Craft Help in the Work. Bought Tug Week Ago. Airplanes Try to Aid. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/exchange-listings-up-12534693871-april-additions-swelled-to-hugo-to.html | EXCHANGE LISTINGS UP $12,534,693,871; April Additions Swelled to Huge Total by Two British Bond Issues. $449,765,804 ON THE CURB Compares With $808,412,862 in March--Armstrong Cork's $60,000,000 Stock Issue Heads List. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/worst-weather-in-history-may-shift-penn-relays-date.html | 'Worst Weather in History' May Shift Penn Relays Date | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-theatre-now-in-reade-chain-owner-of-38-houses-said-to-have.html | COLUMBIA THEATRE NOW IN READE CHAIN; Owner of 38 Houses Said to Have Paid $750,000 for Leasehold. PLANS LEGITIMATE SHOWS Will Enter Producing Field and Change Policy of Burlesque Theatre in Two Years. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/captain-omara-of-old-guard-and-wife-celebrate-50th-anniversary-of.html | Captain O'Mara of Old Guard and Wife Celebrate 50th Anniversary of Wedding | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/keatley-wins-two-prizes-takes-low-gross-and-low-net-in-newspaper.html | KEATLEY WINS TWO PRIZES.; Takes Low Gross and Low Net in Newspaper Club Golf. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marshall-lefferts-dies-at-age-of-79-exchairman-of-the-celluloid.html | MARSHALL LEFFERTS DIES AT AGE OF 79; Ex-Chairman of the Celluloid Company, Which He Served for 53 Years. WAS NOTED AS A COLLECTOR Acquired Rare Americana, Japanese Armor and Early Editions of Shakespeare. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/maryland-in-front-92-turns-back-north-carolina-state-nine-at.html | MARYLAND IN FRONT, 9-2.; Turns Back North Carolina State Nine at College Park. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/miss-wills-to-face-world-net-stars-senorita-dalvarez-miss-nuthall.html | MISS WILLS TO FACE WORLD NET STARS; Senorita d'Alvarez, Miss Nuthall, Mrs. Godfree, Miss Ryanin French Hard Court Play.HUNTER IN MEN'S DIVISIONWill Meet French and AustralianDavis Cup Teams in St. Cloud Event on May 21. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/german-retailers-guests-here.html | German Retailers Guests Here. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/police-lieutenant-held-charged-with-hitting-detective-after-an-auto.html | POLICE LIEUTENANT HELD; Charged With Hitting Detective After an Auto Accident. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/found-italy-doing-well-je-aldred-says-electric-power-and-good-labor.html | FOUND ITALY DOING WELL.; J.E. Aldred Says Electric Power and Good Labor Are Plentiful. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/more-park-land-donated-westchester-gets-two-gifts-for-bronx-parkway.html | MORE PARK LAND DONATED.; Westchester Gets Two Gifts for Bronx Parkway Extension. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-two-keynoters.html | THE TWO KEYNOTERS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/munargo-to-cruise-july-5-will-go-to-australia-for-eucharistic.html | MUNARGO TO CRUISE JULY 5.; Will Go to Australia for Eucharistic Congress on World Tour. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/odds-in-california-favor-smith-today-test-in-democratic-primary-is.html | ODDS IN CALIFORNIA FAVOR SMITH TODAY; Test in Democratic Primary Is With Wash Dry Ticket--Reed Viewed as Third. REPUBLICANS ALL HOOVER'S Smith Headquarters Here Assails Use of Frank by Walsh, Which He Explains. COMPLAIN OF WALSH FRANK. Smith Backers Assail His Action in California Campaign. Walsh Explains Use of Frank. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reaction-on-curb-follows-buoyancy-numerous-declines-result-in-net.html | REACTION ON CURB FOLLOWS BUOYANCY; Numerous Declines Result in Net Losses for the Day--Utilities and Industrials Erratic. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bridge-today-to-aid-italian-league.html | Bridge Today to Aid Italian League. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/western-ocean-in-tow-disabled-steamer-rescued-by-seneca-is-headed.html | WESTERN OCEAN IN TOW.; Disabled Steamer, Rescued by Seneca, Is Headed Here. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-gs-bucknall-has-a-son.html | Mrs. G.S. Bucknall Has a Son. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ambulances-get-only-3-calls-a-record-for-great-parade.html | Ambulances Get Only 3 Calls, A Record for Great Parade | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/united-steel-woks-reports-output.html | United Steel Woks Reports Output. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/saving-girls-from-mad-dog-a-nun-is-severely-bitten.html | Saving Girls From Mad Dog A Nun Is Severely Bitten | True | Special to The New York Times. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/miss-collett-and-mlle-chaume-will-meet-in-first-round-of-british.html | Miss Collett and Mlle. Chaume Will Meet In First Round of British Golf Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/duke-nine-wins-11-to-0-jenkins-holds-virginia-to-5-hits-and-fans-10.html | DUKE NINE WINS, 11 TO 0.; Jenkins Holds Virginia to 5 Hits and Fans 10 Batters. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jm-phillips-enters-plea-of-not-guilty-answers-charge-of-falling-to.html | J.M. PHILLIPS ENTERS PLEA OF NOT GUILTY; Answers Charge of Falling to Pay $746,957 Tax on His Income for Three Years. RELEASED ON $50,000 BAIL Sewer Pipe Maker Will Come to Federal Court May 21 for Fixing of Trial Date. PATTEN APPEALS TO PUBLIC Asks Citizens of Queens to Aid In Effort to Carry On "Honest and Efficient" Work. Patten Asks Citizens' Aid. Noncommittal as to Shagrue. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ashurst-clashes-with-walsh-on-dam-he-retorts-that-lobby-against-the.html | ASHURST CLASHES WITH WALSH ON DAM; He Retorts That Lobby Against the Boulder Bill Is No More Insidious Than That for It. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/awards-for-workers-artisans-honored-for-skill-in-new-telephone.html | AWARDS FOR WORKERS; Artisans Honored for Skill in New Telephone Building. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/american-house-started-in-paris-herrick-lays-cornerstone-of.html | 'AMERICAN HOUSE' STARTED IN PARIS; Herrick Lays Cornerstone of Building in the International 'University City' There. ITS COST WILL BE $400,000 Several Thousand American Students, for Whom It Is Intended,Attend the Ceremony. Ceremony Is Impressive. Herrick Sees New Era. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bremens-crew-will-go-to-boston.html | Bremen's Crew Will Go to Boston. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/queens-auction-next-saturday.html | Queens Auction Next Saturday. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/w-virginia-nine-loses-receives-first-setback-of-year-from.html | W. VIRGINIA NINE LOSES.; Receives First Setback of Year From Clarksburg, 11-6. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/germany-accepts-our-antiwar-plan-would-sign-at-once-note-in-reply.html | GERMANY ACCEPTS OUR ANTI-WAR PLAN; WOULD SIGN AT ONCE; Note in Reply to Kellogg Says There Is No Need of Any Qualification. AID TO DISARMAMENT SEEN Berlin Finds Support for League and Locarno Covenants, Which She "Holds Inviolable." BRITAIN WELCOMES IDEA Chamberlain Tells Commons the Proposal Must Be Studied-- Germany Hears He Will Agree. Welcomes Effort to Outlaw War. TEXT OF THE GERMAN NOTE. GERMANY ACCEPTS OUR ANTI-WAR PLAN Sees League Strengthened. Ready to Conclude a Treaty. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stock-loans-rise-in-federal-banks-increase-is-29000000-in-week-but.html | STOCK LOANS RISE IN FEDERAL BANKS; Increase Is $29,000,000 in Week, but Other Loans and Discounts Drop $70,000,000. DEMAND DEPOSITS DOWN Increases in Time Deposits and Borrowing Are Shown in Weekly Report. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/park-avenue-house-to-cost-1600000-rhoadeskennedy-corporation-gets.html | PARK AVENUE HOUSE TO COST $1,600,000; Rhoades-Kennedy Corporation Gets Eighty-fourth Street Corner for Apartment. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/reserve-bank-finds-trade-below-year-ago-philadelphia-institution.html | RESERVE BANK FINDS TRADE BELOW YEAR AGO; Philadelphia Institution Reports Industrial Operations and Wage Payments Less Than in 1927. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/elected-to-republican-committee.html | Elected to Republican Committee. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/paddock-will-let-film-profits-wait-says-he-will-confer-with-aa-u.html | PADDOCK WILL LET FILM PROFITS WAIT; Says He Will Confer With A.A. U. Officials After the Olympic Games Are Over. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/retail-sales-rose-during-march-total-of-first-quarter-also-was.html | RETAIL SALES ROSE DURING MARCH; Total of First Quarter Also Was Larger Than for Period in 1927. ADVANCE WAS MODERATE Increases Greater in Farm Than in Industrial Areas, Federal Reserve Board Reports. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/capt-wilkins-to-lecture-will-tell-of-polar-flight-and-show-pictures.html | CAPT. WILKINS TO LECTURE.; Will Tell of Polar Flight and Show Pictures He Obtained. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/strolling-player-in-dixie-today-13-horses-named-for-25000-handicap.html | STROLLING PLAYER IN DIXIE TODAY; 13 Horses Named for $25,000 Handicap, the Feature of Opening Day. Will Carry 110 Pounds. Track in Fine Shape. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/freeport-gets-bid-for-power-plant-long-island-lighting-company.html | FREEPORT GETS BID FOR POWER PLANT; Long Island Lighting Company Offers $2,000,000 Cash for Municipal System. RESIDENTS DIVIDED ON PLAN Opinion Expected to Be Indicated by Vote on Proposed Issue of $250,000 of Bonds. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/st-jean-takes-cue-lead-defeats-taberski-twice-in-pocket-billiard.html | ST. JEAN TAKES CUE LEAD.; Defeats Taberski Twice in Pocket Billiard Match. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/music-schelling-plays-own-work.html | MUSIC; Schelling Plays Own Work. | True | By Olin Downes. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/democrats-attack-mnaryhaugen-bill-garrett-leads-in-house-assault.html | DEMOCRATS ATTACK M'NARY-HAUGEN BILL; Garrett Leads in House Assault-- Measure Called a Two-Headed Monstrosity' by Somers. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/campaign-expenses.html | CAMPAIGN EXPENSES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/we-roosevelt-honored-friends-observe-his-fiftieth-anniversary-as-a.html | W.E. ROOSEVELT HONORED.; Friends Observe His Fiftieth Anniversary as a Banker. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/admits-killing-friend-east-hempstead-li-chauffeur-walks-to-police.html | ADMITS KILLING FRIEND.; East Hempstead (L.I.) Chauffeur Walks to Police Station to Surrender | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/tigers-rout-faber-but-white-sox-win-veteran-starting-fifteenth-year.html | TIGERS ROUT FABER, BUT WHITE SOX WIN; Veteran, Starting Fifteenth Year, Gets Credit for 10-6 Victory, Though Relieved. CISSELL HITS IN 13TH GAME Chicago Shortstop Also Goes Through Nine Innings Without Being Offered a Fielding Chance. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/margaret-deeble-becomes-a-bride-daughter-of-mrs-william-r-deeble-is.html | MARGARET DEEBLE BECOMES A BRIDE; Daughter of Mrs. William R. Deeble Is Married to James H. Ottley. CEREMONY IN ST. THOMAS'S Dr. Roelif H. Brooks Officiates-- Small Reception Follows at the Park Lane. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/only-one-hero-for-patsy-fitzmaurice-irish-fliers-7yearold-daughter.html | ONLY ONE HERO FOR 'PATSY' FITZMAURICE; Irish Flier's 7-Year-Old Daughter Had Eyes for 'Daddy' Alone and Found It Hard to Wait. DAY WITH FLIERS' WIVES Family Reunions Have to Await the Course of Official Reception at City Hall. Wives Get Crowd's Cheers, Too. ONLY ONE HERO FOR 'PATSY' FITZMAURICE | True | By Jane Grant. | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-besant-discovers-great-world-mother-proclaims-brahmin-wife-of.html | MRS. BESANT DISCOVERS 'GREAT WORLD MOTHER'; Proclaims Brahmin Wife of English Doctor 'Incarnation Associated With Krishnamurti.' | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/builds-moving-generator-westinghouse-making-largest-portable.html | BUILDS MOVING GENERATOR.; Westinghouse Making Largest Portable Substation for Brazil. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wa-miler-joins-vanadium-corp.html | W.A. Miler Joins Vanadium Corp. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-elders-are-rampant-dr-wile-asserts-youth-is-not-responsible.html | SAYS ELDERS ARE RAMPANT.; Dr. Wile Asserts Youth Is Not Responsible for Changed Morals. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-buy-cosmopolitan-bank-bank-of-united-states-closes-deal-for.html | TO BUY COSMOPOLITAN BANK; Bank of United States Closes Deal for Bronx Institution. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/capable-architect-is-urged-in-41000000-school-project.html | Capable Architect Is Urged In $41,000,000 School Project | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-german-loan-seen-rentenbank-negotiates-with-national-city-bank.html | NEW GERMAN LOAN SEEN.; Rentenbank Negotiates With National City Bank for $30,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/willis-c-dunbar-divorced-former-philadelphia-transit-chiefs-wife.html | WILLIS C. DUNBAR DIVORCED; Former Philadelphia Transit Chief's Wife Gets Custody of Son. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/heeneys-bananas-and-cream-are-boiled-eggs-in-french.html | Heeney's Bananas and Cream Are Boiled Eggs in French | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/politics-charged-in-zionist-attack-louis-lipsky-charges-critical.html | POLITICS CHARGED IN ZIONIST ATTACK; Louis Lipsky Charges Critical Faction Is Seeking to Gain Control of World Organization.BLAMES OUSTED OFFICIALS Announces Formulation of Plan to Give Back to United Palestine AppealGroup Funds It Advanced. Calls Criticism Distortion. Rosensohn Headed Committee. Adhered to Budget. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-mayor-halts-extortion.html | THE MAYOR HALTS EXTORTION. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-ferryboat-crew-saw-no-one-in-water-commissioner-goldman-makes.html | SAYS FERRYBOAT CREW SAW NO ONE IN WATER; Commissioner Goldman Makes Inquiry Into Sweep of Bronx'sDecks by Huge Wave. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-fliers-day-of-triumph-in-new-york.html | THE FLIERS' DAY OF TRIUMPH IN NEW YORK. | True | Times Wide World Photos. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ready-to-nominate-coolidge-says-pennsylvania-delegate.html | Ready to Nominate Coolidge, Says Pennsylvania Delegate | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/polish-horse-show-pleases-amanullah-ameer-calls-it-more-interesting.html | POLISH HORSE SHOW PLEASES AMANULLAH; Ameer Calls It More Interesting Than 'Tiresome' German and British Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/long-islanders-to-discuss-aviation.html | Long Islanders to Discuss Aviation. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/destitute-old-man-left-79628-estate-george-mcleods-property-to-be.html | 'DESTITUTE' OLD MAN LEFT $79,628 ESTATE; George McLeod's Property to Be Held in City Treasury During Hunt for Heirs. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/berlin-acclaims-marion-claire.html | Berlin Acclaims Marion Claire. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/metal-work-by-countess-shown.html | Metal Work by Countess Shown. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-parachute-lands-1500-pounds-gently-army-officers-predict-use-of.html | NEW PARACHUTE LANDS 1,500 POUNDS GENTLY; Army Officers Predict Use of 84Foot Silk Device forPassenger Planes. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/apartment-trading-on-the-west-side-broadway-corporation-sells-a.html | APARTMENT TRADING ON THE WEST SIDE; Broadway Corporation Sells a Twelve-Story Structure on West End Avenue. IS ASSESSED AT $585,000 Property Adjoins Restricted Corner --Mandelbaums Sell Harlem Flat --Buyer Resells Contract. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senators-favor-brokers-loan-curb-committee-reports-la-follette.html | SENATORS FAVOR BROKERS' LOAN CURB; Committee Reports La Follette Resolution Urging Action by the Reserve Board. TOTAL NOW $4,144,386,000 This Is the Highest Mark Yet Reached Here--$334,363,000 Rise Since Jan. 1. TREASURY VOICES DOUBTS Officials Say It Is Hard to Control Speculative Loans by Legislation. Senate Passage Expected. Hearing on the Strong Bill. Big Jump in Loans This Year. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princess-lydia-weds-the-duke-of-pistoia-royalty-and-members-of.html | PRINCESS LYDIA WEDS THE DUKE OF PISTOIA; Royalty and Members of House of Arenberg See the Marriage Performed at Turin. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-plan-tokio-hospital-fund.html | To Plan Tokio Hospital Fund. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/railroads-in-1927-set-safety-record-aishton-tells-icc-only-ten.html | RAILROADS IN 1927 SET SAFETY RECORD; Aishton Tells I.C.C. Only Ten Passengers Were Killed and Fewer Employes Injured. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jersey-city-bows-to-falks-pirching-gets-only-two-hits-off-former.html | JERSEY CITY BOWS TO FALK'S PIRCHING; Gets Only Two Hits Off Former Brown Hurler as Montreal Wins by 2 to 1. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/son-born-to-mrs-ralph-e-jordan.html | Son Born to Mrs. Ralph E. Jordan. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/first-inauguration-honored-at-service-exercises-in-aldermanic.html | FIRST INAUGURATION HONORED AT SERVICE; Exercises in Aldermanic Chamber Attended by Descendant of Washington's Brother. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/uncle-visits-captain-koehl.html | Uncle Visits Captain Koehl. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/predicts-rise-in-leather-low-supply-to-bring-year-and-a-half.html | PREDICTS RISE IN LEATHER.; Low Supply to Bring Year and a Half Advance, Shoe Men Told. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/triumphal-escort-in-bay-every-ship-in-the-harbor-joins-in-din.html | TRIUMPHAL ESCORT IN BAY; Every Ship in the Harbor Joins in Din, Planes Whirring on High. PAPER STORM IN STREETS Hundreds of Thousands Line Broadway and Fifth Av. to Cheer Procession. OVATION LASTS INTO NIGHT Fliers 'Stop the Show' at Winter Garden and Are Acclaimed Again at Boxing Bout. Bear Their Honors Modestly. Great Crowds Gather Early. Liners Join in Ovation. Triumphal Parade Up Broadway. Ceremonies Symbolic of Peace. See Winter Garden Show. They Also See Prize Fight. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/credit-alliance-business-rises.html | Credit Alliance Business Rises. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/columbia-flotilla-has-long-workout-lion-crews-have-lengthy-drill-in.html | COLUMBIA FLOTILLA HAS LONG WORKOUT; Lion Crews Have Lengthy Drill in Preparation for the Race With Penn and Yale. GLENDON NOT SATISFIED Coach to Conduct Intensive Drills Before Contest on Schuylkill River Saturday. Intensive Drills for Yearlings. Varsity Has Time Trial. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/all-space-leased-new-equitable-trust-co-building-formally-opens.html | ALL SPACE LEASED.; New Equitable Trust Co. Building Formally Opens Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/holland-picks-net-team-misses-rollin-and-bouman-to-face-misses.html | HOLLAND PICKS NET TEAM.; Misses Rollin and Bouman to Face Misses Wills and Anderson. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/seek-bids-on-upstate-highways.html | Seek Bids on Up-State Highways. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/armour-scores-70-and-71-turns-in-good-card-at-sandwich-in.html | ARMOUR SCORES 70 AND 71.; Turns In Good Card at Sandwich in Preparation for Open. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sinclair-merger-rumor-shell-union-oil-latest-to-be-linked-in-wall.html | SINCLAIR MERGER RUMOR.; Shell Union Oil Latest to Be Linked in Wall Street Reports. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/welcomed-at-city-hall-walker-for-city-haskell-for-state-officially.html | WELCOMED AT CITY HALL; Walker for City, Haskell for State, Officially Honor the Fliers. THOUSANDS SEE CEREMONY And Cheer Wildly as Mrs. Koehl, After Reunion With Husband, Kisses Baron and Mayor. HAILED AS AIR CONQUERORS Speakers Laud the Ocean Flight as Uniting Nations, and Praise Aviators' Courage. Mrs. Koehl Claims Her Husband. FLIERS WELCOMED AT THE CITY HALL Baron and Mayor Are Kissed. A Homecoming for Fliers. Guests Gather Early in Stands. Mayor and Staff Arrive. Greeted by Girls' Band. Whalen Presents Fliers. Pays Tribute to Two Races. Medals and Scrolls Awarded. Fliers Voice Their Thanks. Fitzmaurice Speaks. Major Embraces Daughter. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/20000000-bonds-of-bank-offered-chilean-mortgage-institution-borrows.html | $20,000,000 BONDS OF BANK OFFERED; Chilean Mortgage Institution Borrows Here for Realty Developments at Home. OTHER ISSUES ON MARKET $1,500,000 Financing for Building in St. Louis and $1,000,000 for Dairy Company. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/art-exhibit-for-boys-camp-paintings-shown-to-aid-rotarians-work-for.html | ART EXHIBIT FOR BOYS CAMP; Paintings Shown to Aid Rotarians' Work for the Crippled. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/houston-democratic-delegates-will-be-near-a-famous-battlefield.html | HOUSTON.; Democratic Delegates Will Be Near a Famous Battlefield. | True | JOAB H. BANTON. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-rail-heads-optimistic-storey-gray-and-howard-see-bright-outlook.html | 3 RAIL HEADS OPTIMISTIC.; Storey, Gray and Howard See Bright Outlook in West. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/westchester-projects-new-residences-planned-for-rye-and-white.html | WESTCHESTER PROJECTS.; New Residences Planned for Rye and White Plains Sites. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/huenefeld-is-lauded-by-lutheran-pastors-baron-and-companions.html | HUENEFELD IS LAUDED BY LUTHERAN PASTORS; Baron and Companions Praised at Association Meeting for Constancy to Their Faith. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-albany-building-new-yorkers-inspect-structure-they-recently.html | NEW ALBANY BUILDING.; New Yorkers Inspect Structure They Recently Completed. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/chicagoan-wins-798-playing-dream-tips-newspaper-telegrapher-picks.html | CHICAGOAN WINS $798, PLAYING DREAM TIPS; Newspaper Telegrapher Picks Lucky Horses Under Gas as Dentist Pulls Three Molars. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bremens-builder-is-on-the-way-here-dr-junkers-sails-secretly-and.html | BREMEN'S BUILDER IS ON THE WAY HERE; Dr. Junkers Sails Secretly and Berlin Hears He Plans to Enter Air Industry. LEFT FRIDAY ON COLUMBUS Company Denies Reported Projects, Saying He Will Study Situation --Secrecy Is Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/governor-at-fleming-funeral.html | Governor at Fleming Funeral. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/britain-welcomes-kelloggs-proposals-sir-austen-chamberlain-tells.html | BRITAIN WELCOMES KELLOGG'S PROPOSALS; Sir Austen Chamberlain Tells Commons Time Will Be Needed to Examine the Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hope-of-oil-strike-raised-in-portuguese-east-africa.html | Hope of Oil Strike Raised In Portuguese East Africa | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bridge-to-aid-neighborhood-houses.html | Bridge to Aid Neighborhood Houses. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/walberg-masters-red-sox-by-4-to-1-athletics-hurler-allows-6-singles.html | WALBERG MASTERS RED SOX BY 4 TO 1; Athletics Hurler Allows 6 Singles in Opening Game of Series at Boston. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poincares-victory.html | POINCARE'S VICTORY. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-high-for-bancitaly-goes-to-223-but-reacts-to-218-a-net-gain-of.html | NEW HIGH FOR BANCITALY.; Goes to 223, but Reacts to 218, a Net Gain of 1 for the Day. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District as at Close of Business April 25, 1928. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-building-in-flushing-resold-rafalsky-co-transfer-structure.html | BUSINESS BUILDING IN FLUSHING RESOLD; Rafalsky & Co. Transfer Structure on Main Street, Near Station--Other Queens Deals. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-nine-plays-today-manfredi-to-twirl-against-fordham-cooney.html | N.Y.U. NINE PLAYS TODAY.; Manfredi to Twirl Against Fordham -- Cooney Maroon Choice. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/exgeneral-of-czar-dies-in-obscurity-eudjeune-a-yourieff-kinsman-of.html | EX-GENERAL OF CZAR DIES IN OBSCURITY; Eudjeune A. Yourieff, Kinsman of Peter the Great, Succumbs in New Haven at 70. HAD VAST LANDS IN RUSSIA Decorated in Turkish War of 1878 and Fought Japanese in 1904-- Came Here in 1924. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/penn-tiller-ropes-held-by-hamilton-oerter-veteran-coxswain-not-in.html | PENN TILLER ROPES HELD BY HAMILTON; Oerter, Veteran Coxswain, Not in Shell as Varsity Drills Under a Warm Sun. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-york-oil-deal-ended-2000000-paid-for-companys-interests-in-salt.html | NEW YORK OIL DEAL ENDED.; $2,000,000 Paid for Company's Interests in Salt Creek Field. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mexican-interior-minister-quits.html | Mexican Interior Minister Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/former-cub-wins-for-pirates-87-adams-drives-in-three-runs-including.html | FORMER CUB WINS FOR PIRATES, 8-7; Adams Drives in Three Runs, Including Deciding Tally, Against Chicago. GRIMES AND WEINERT FAIL Starting Hurlers Are Relieved in Free-Hitting Fray on WindSwept Field at Pittsburgh. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/we-fly-together-on-final-journey-145-miles-an-hour-lindbergh-brings.html | 'WE FLY TOGETHER ON FINAL JOURNEY; 145 Miles an Hour, Lindbergh Brings Spirit of St. Louis to Capital for Smithsonian. Happy Over Fulfilling Promise. 'WE FLY TOGETHER ON FINAL JOURNEY Good for Another 40,000 Miles." Sergeant Hooe Again Takes Charge. Flags Tell Record of "We." Smithsonian Ready for Plane. Sorry" to Break Partnership. Veteran Mourns 'Old Girl's' Passing. St. Louisans Bid Plane Farewell. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/offerings-in-april-were-818351565-683210500-in-new-bonds-and.html | OFFERINGS IN APRIL WERE $818,351,565; $683,210,500 in New Bonds and $135,141,065 in Stocks Marketed. LARGE AMOUNTS NUMEROUS Utilities Lead in Borrowing and Industrials in Expansion of Capital. Utilities Lead in Bond Issues. Principal Stock Offerings. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/yale-students-match-wits-with-harvards-ten-selected-men-from-each.html | YALE STUDENTS MATCH WITS WITH HARVARD'S; Ten Selected Men From Each College Take Competitive Tests in Literature. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rebate-for-policyholders-beha-to-distribute-38223-for-defunct.html | REBATE FOR POLICYHOLDERS; Beha to Distribute $38,223 for Defunct Insurance Company. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/te-rush-left-214147-net-national-democratic-club-head-gave-bulk-to.html | T.E. RUSH LEFT $214,147 NET; National Democratic Club Head Gave Bulk to Sister. Dolson Estate Insolvent. Max Herzog Left $1,056,380. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/abraham-l-richold-manufacturer-of-straw-hats-dies-suddenly-of-heart.html | ABRAHAM L. RICHOLD.; Manufacturer of Straw Hats Dies Suddenly of Heart Attack. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/recalls-cabling-ford-for-15000-tractors-lord-lee-tells-manufacturer.html | RECALLS CABLING FORD FOR 15,000 TRACTORS; Lord Lee Tells Manufacturer War Order Came in the Nick of Time for England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gasoline-prices-higher-average-at-refineries-831-cents-against-8125.html | GASOLINE PRICES HIGHER.; Average at Refineries 8.31 Cents, Against 8.125 the Week Before. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/loan-of-7000000-for-illinois-likely-possible-reduction-of-states.html | LOAN OF $7,000,000 FOR ILLINOIS LIKELY; Possible Reduction of State's Bond Sale From $15,000,000 on May 15 Reported. MUNICIPAL AWARDS MADE Mahoning Valley Sanitary District, Ohio, Borrows $2,475,000 and Schenectady $596,000. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/to-hold-5-golf-tourneys-long-island-association-announces-program.html | TO HOLD 5 GOLF TOURNEYS.; Long Island Association Announces Program for Coming Season. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/truce-is-expected-on-french-films-herriot-it-is-said-will-ask-hays.html | TRUCE IS EXPECTED ON FRENCH FILMS; Herriot, It Is Said, Will Ask Hays to Defer Withdrawal Action Temporarily. FINAL CONFERENCE TODAY French Cinema Employes Strongly Urge Modification of the Four-to-One Quota. Trade Shows Are Now Ended. Hays Open to Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/knapp-trial-today-on-larceny-charge-her-stepdaughter-will-be-star.html | KNAPP TRIAL TODAY ON LARCENY CHARGE; Her Stepdaughter Will Be Star Witness for State in Albany Proceedings. THEFT OF $2,875 ALLEGED On Eve of Trial Levis of Her Counsel Says Mrs. Knapp Is Confident of Vindication. Victim of Politics, She Says. Other Relatives Subpoenaed. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/55-drug-stores-in-neve-system.html | 55 Drug Stores in Neve System. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/builder-to-remodel-loft.html | Builder to Remodel Loft. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gives-luncheon-today-womens-democratic-union-to-meet-at-the-park.html | GIVES LUNCHEON TODAY.; Women's Democratic Union to Meet at the Park Lane. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gets-rights-to-news-steel-product.html | Gets Rights to News Steel Product. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-homers-aid-braves-to-topple-phils-136-burrus-farrell-and-bell-get.html | 3 HOMERS AID BRAVES TO TOPPLE PHILS, 13-6; Burrus, Farrell and Bell Get Circuit Blows--Boston GetsTotal of 19 Safeties. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fete-day-vagaries-amuse-spectators-barons-monocle-stirs-wonder-of.html | FETE DAY VAGARIES AMUSE SPECTATORS; Baron's Monocle Stirs Wonder of Throng--Workers Scale Girders to See Fliers. BOY PUTS RADIO IN STANDS Library's Pigeons, Dispossessed, Flee From Jazz Band--Park Boaters Ignore Parade. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wallach-is-victor-over-silvers-in-7th-stops-rival-in-slugging-match.html | WALLACH IS VICTOR OVER SILVERS IN 7TH; Stops Rival in Slugging Match at Broadway Arena, Each Scoring Knockdowns. SANSTOL CONQUERS TELL Lightning Left Jab With a Body Attack Earns Decision--Goldberg and Felix Victors. Turns Tables On Wallach. Sanstol Beats Tell. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/international-t-t-moves.html | International T. & T. Moves. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/rain-likely-to-curb-vienna-reds-today-antisocialists-comforted-by.html | RAIN LIKELY TO CURB VIENNA REDS TODAY; Anti-Socialists Comforted by Forecast, Which Promises to Dampen May Day Ardor. BELA KUN REFUSES TO TALK Public Prosecutor Can Get Nothing Out of "Arch-Plotter," Still ' Behind Prison Bars. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wesleyan-victors-over-mac-nine-52-captures-postponed-game-with.html | WESLEYAN VICTORS OVER M.A.C. NINE, 5-2; Captures Postponed Game With Massachusetts Aggies on Only Six Hits. COONS YIELDS 4 SAFETIES Smith's Triple Starts Scoring for Wesleyan--Nithiewicz of the Losers Gets Homer. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/money.html | MONEY. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/churches-to-repeat-drive-success-of-visitation-evangelism.html | CHURCHES TO REPEAT DRIVE; Success of "Visitation Evangelism" Responsible for 1929 Campaign. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/harvard-eights-picked-for-mit-campbells-choice-for-no-2-oar-in-the.html | HARVARD EIGHTS PICKED FOR M.I.T.; Campbell's Choice for No. 2 Oar in the Varsity May Not Be Permanent. TECH CREWS IMPROVED They Are Regarded as Being Much Nearer Top Form Than Last Spring When Harvard Won. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/george-a-vandenhoff-member-of-board-of-education-for-12-years-dies.html | GEORGE A. VANDENHOFF.; Member of Board of Education for 12 Years Dies at 68. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/despoil-old-cemetery-vandals-wreck-grave-markers-in-port-richmond.html | DESPOIL OLD CEMETERY.; Vandals Wreck Grave Markers in Port Richmond Graveyard. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/proposes-stock-increase-public-service-of-new-jersey-would-double.html | PROPOSES STOCK INCREASE.; Public Service of New Jersey Would Double Preferred Shares. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cardinals-greetings-halts-the-parade-aviators-mayor-walker-and.html | CARDINAL'S GREETINGS HALTS THE PARADE; Aviators, Mayor Walker and Whalen Quit Official Car to Receive Prelate's Welcome. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-phone-exchange-to-be-opened.html | New Phone Exchange to Be Opened. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/curb-seat-sold-at-95000-new-record-is-an-advance-of-5000-over-the.html | CURB SEAT SOLD AT $95,000; New Record Is an Advance of $5000 Over the Previous Price. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-pay-homage-to-our-war-dead-lay-flowers-at-eternal-light-and.html | FLIERS PAY HOMAGE TO OUR WAR DEAD; Lay Flowers at Eternal Light and Stand in Rigid Salute as National Hymns Are Played. REVIEW TROOPS' PARADE Infantry, Bluejackets and the Guard Swing By Under Gaze of Visiting Officers. Trumpeters Blow Taps. FLIERS PAY HOMAGE TO OUR WAR DEAD Lively Irish Air is Next. More Troops Swing By. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/concert-by-hunter-students.html | Concert by Hunter Students. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/describes-to-academy-sea-power-machine-french-scientist-asserts.html | DESCRIBES TO ACADEMY SEA POWER MACHINE; French Scientist Asserts Device Using Temperature Contrasts Has Proved Practical. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dismisses-400000-suit-court-bars-billingsley-claim-and-awards-9100.html | DISMISSES $400,000 SUIT.; Court Bars Billingsley Claim and Awards $9,100 to Defense. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/womens-golf-play-today.html | Women's Golf Play Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/call-loan-rates-rise-to-6-per-cent-withdrawal-of-funds-by-banks-and.html | CALL LOAN RATES RISE TO 6 PER CENT.; Withdrawal of Funds by Banks and Industrial Corporations Cause Advance. DIVIDENDS A BIG FACTOR Distributions to Investors in May Estimated at $600,000,000--400 Concerns to Pay Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/movie-girl-murder-alarms-chicagoans-civic-leaders-lay-callous.html | MOVIE GIRL MURDER ALARMS CHICAGOANS; Civic Leaders Lay Callous Staying to "Alliance of Crime and Politics." ABANDONED AUTO A CLUE Search for Bandit Slayers Leads to "Badlands" of West Side and Drainage Canal. Crime Described at Inquest. Civic Leaders Denounce Conditions. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/roofing-companies-merge-ruberoid-absorbs-hf-watson-and-continental.html | ROOFING COMPANIES MERGE.; Ruberoid Absorbs H.F. Watson and Continental Concerns. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/prr-to-mail-warrants-two-kinds-for-purchase-of-full-and-fractional.html | P.R.R. TO MAIL WARRANTS.; Two Kinds, for Purchase of Full and Fractional Shares, Go Out Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/princeton-jayvees-lose-to-hun-school-firstenberg-stops-tigers-with.html | PRINCETON JAYVEES LOSE TO HUN SCHOOL; Firstenberg Stops Tigers With Four Hits in Registering 4 to 3 Triumph. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/clears-trustees-of-vanderbilt-will-surrogate-upholds-handling-of.html | CLEARS TRUSTEES OF VANDERBILT WILL; Surrogate Upholds Handling of Fund by Widow of Cornelius and Late C.M. Depew. FINDS HEIR'S SHARE GREW Decides Estate Was Invested in Accordance With the Testator's Provisions. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-tennis-team-wins-triumphs-over-columbia-5-to-4-in-hard-fought.html | N.Y.U. TENNIS TEAM WINS.; Triumphs Over Columbia, 5 to 4, in Hard Fought Matches. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plans-new-mills-great-lakes-paper-to-float-bond-issue-for-10000000.html | PLANS NEW MILLS.; Great Lakes Paper to Float Bond Issue for $10,000,000. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/may-moving-changes-at-normal-volume-no-unusual-activity-experienced.html | MAY MOVING CHANGES AT NORMAL VOLUME; No Unusual Activity Experienced by Van Concerns--Office Buildings Well Rented. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/the-letters-of-cadmus.html | THE LETTERS OF CADMUS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/paterno-sale-results-auction-at-englewood-aggregates-104950-for-130.html | PATERNO SALE RESULTS.; Auction at Englewood Aggregates $104,950 for 130 Plots. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/americans-plan-television-station-sir-charles-higham-arrives-here.html | AMERICANS PLAN TELEVISION STATION; Sir Charles Higham Arrives Here on Leviathan and Announces Broadcasting Project. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/blames-the-allies-for-balkan-unrest-columbia-professor-contends-war.html | BLAMES THE ALLIES FOR BALKAN UNREST; Columbia Professor Contends War Agreement Called for Several Small European States.MAKES CHARGE IN NEW BOOK Burgess Says Tricksters Are Fostering Idea to Induce United Statesto Forego Debt Collection. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/stock-exchange-rifle-team-wins.html | Stock Exchange Rifle Team Wins. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/palestine-league-luncheon-today.html | Palestine League Luncheon Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/counter-list-higher-with-strong-support-bank-and-insurance-stocks.html | COUNTER LIST HIGHER, WITH STRONG SUPPORT; Bank and Insurance Stocks Lead Day's Activity--Roxy Units Feature Industrials. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/fliers-to-get-rest-today-to-visit-statue-of-washington.html | Fliers to Get Rest Today; To Visit Statue of Washington | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/accuses-indiana-dry-chief-attorney-general-charges-false-statement.html | ACCUSES INDIANA DRY CHIEF; Attorney General Charges False Statement in Anti-Saloon Paper. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/will-relist-shares-of-pigglywiggly-stock-exchange-to-restore-issue.html | WILL RELIST SHARES OF PIGGLY-WIGGLY; Stock Exchange to Restore Issue Stricken From Board After Corner in 1923. FIRST TO BE READMITTED Company Reorganized and Freed of Litigation--Its Securities Now on Curb Market. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bronx-elks-to-hold-golf-tourney.html | Bronx Elks to Hold Golf Tourney. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/nyu-cubs-win-12-to-0-defeat-george-washington-high-nine-with-hecht.html | N.Y.U. CUBS WIN, 12 TO 0.; Defeat George Washington High Nine With Hecht in Box. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/mrs-ernest-louis-walz-wife-of-brooklyn-pastor-is-dead-after-long.html | MRS. ERNEST LOUIS WALZ.; Wife of Brooklyn Pastor Is Dead After Long Illness. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/quebec-central-net-lower.html | Quebec Central Net Lower. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/coolidge-congratulates-hirohito.html | Coolidge Congratulates Hirohito. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/drop-in-dividends-voted-last-month-declarations-by-corporations.html | DROP IN DIVIDENDS VOTED LAST MONTH; Declarations by Corporations Total $175,947,246, Against $176,834,632 a Year Ago. INCREASES IN NINE GROUPS Miscellaneous Disbursements Also Greater--Declines in Oils, Motors and Mines. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/98453000-in-gold-exported-in-april-new-high-record-for-month.html | $98,453,000 IN GOLD EXPORTED IN APRIL; New High Record for Month Compares With $2,940,000 in April, 1927. IMPORTS WERE $3,866,000 Largest Shipment Received Here Was $3,406,000 From Greece-- $71,651,000 Was Sent to France. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bonds-of-friendship-welded-by-3-fliers-see-america-outstretching.html | BONDS OF FRIENDSHIP WELDED BY 3 FLIERS; See America Outstretching Its Arms, Even to Old Enemy, Saying "Let's Be Friends." GERMANS DEEPLY MOVED Choke Emotions as Hats Are Doffed at Strains of Their Anthem, First Time Since War.GOOD-WILL ONLY PREVAILSBarriers of Prejudice Swept Awayas Greeting Tells Airmen ofNation's Ideals. Friendship Most Vital. Hats Off to German Anthem. All Are Equally Popular. A Dream to Fitzmaurice. | True | By Russell Owen.times Wide World Photo. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sir-rennell-rodd-victor-wins-byeelection-but-conservative-majority.html | SIR RENNELL RODD VICTOR.; Wins Bye-election, but Conservative Majority Is Sharply Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/urges-sex-equality-in-the-synagogue-mrs-louis-epstein-tells-jewish.html | URGES SEX EQUALITY IN THE SYNAGOGUE; Mrs. Louis Epstein Tells Jewish Convention Women Would Help Guard Congregation Funds. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/12-labor-union-heads-for-hoover-in-indiana-presidents-of-national.html | 12 LABOR UNION HEADS FOR HOOVER IN INDIANA; Presidents of National Railway Brotherhoods Issue Letter for Him and Against Dawes. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/f-bristol-in-farewell-recital.html | F. Bristol in Farewell Recital. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sales-on-exchange-dealings-total-80568865-sharessecond-to-march.html | SALES ON EXCHANGE; Dealings Total 80,568,865 Shares--Second to March --Bonds $307,462,400. CURB PASSES OLD MARKS Volume of Transactions for One Month and Breadth of Market for a Day Exceeded. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/turkey-convicts-3-american-women-teachers-get-light-sentences-of-13.html | TURKEY CONVICTS 3 AMERICAN WOMEN; Teachers Get Light Sentences of $13 Fine and Three Days of Detention at School. STAY GIVEN PENDING APPEAL They Had Entered Denial, Two in Osmanli Language, to Religious Propaganda Charge. Accused of Allowing Grace. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/browns-14-blows-crush-indians-103-bombard-buckeye-and-brown-while.html | BROWNS' 14 BLOWS CRUSH INDIANS, 10-3; Bombard Buckeye and Brown, While Blanking Cleveland Until Final Inning. BLAEHOLDER IN GOOD FORM Yields Ten Hits, but Scatters Them Until Last Frame, When Indians Get All Three Runs. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/woman-pledge-aid-to-judaism.html | Woman Pledge Aid to Judaism. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/brookss-flight-record-upheld.html | Brooks's Flight Record Upheld. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-bonds-for-23000000-added-to-list-for-investors.html | New Bonds for $23,000,000 Added to List for Investors | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/gain-is-forecast-by-texas-pacific-report-for-1927-predicts-rise-for.html | GAIN IS FORECAST BY TEXAS & PACIFIC; Report for 1927 Predicts Rise for This Year With Greater Economy of Operation. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/numerous-firm-changes-admissions-and-retirements-effective-today.html | NUMEROUS FIRM CHANGES.; Admissions and Retirements Effective Today Are Announced. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cotton-resumes-upward-movement-prices-rise-violently-into-new-high.html | COTTON RESUMES UPWARD MOVEMENT; Prices Rise Violently Into New High Ground, Closing With Substantial Gain. CROP OUTLOOK UNCERTAIN Extensive Replanting Necessary, Due to Excessive Moisture and Low Temperature. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/sullivan-gets-foreign-rayon-interest.html | Sullivan Gets Foreign Rayon Interest | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wheat-soars-in-chicago-in-wild-market-traders-already-talk-of-2-for.html | Wheat Soars in Chicago in Wild Market; Traders Already Talk of $2 for the Grain | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/admits-girls-pay-10a-week-for-job-waitress-in-alice-f-mcdougalls.html | ADMITS GIRLS PAY $10A WEEK FOR JOB; Waitress in Alice F. McDougall's Grand Central Shop Goes to Court for Refund. MANY SEEK POSTS THERE Magistrate Scores System That Treasurer of Company Calls Equitable Because of $15 Daily Tips. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/3-germans-arrive-to-teach-gliding-hope-to-popularize-it-in-america.html | 3 GERMANS ARRIVE TO TEACH GLIDING; Hope to Popularize It in America as Safe and Cheap Sport. CALL MACHINES PRACTICAL Motorless Ptane is Not in Any Sense a Toy, Declares Captain Paul Roehre. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/buys-midwest-traction-line.html | Buys Midwest Traction Line. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/attacks-the-norris-bill-james-brown-sees-class-legislation-in.html | ATTACKS THE NORRIS BILL.; James Brown Sees Class Legislation in Federal Court Curb. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/card-party-today-aids-nursery.html | Card Party Today Aids Nursery. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/big-snake-returns-home-coney-island-boa-constrictor-dodged-police.html | BIG SNAKE RETURNS HOME.; Coney Island Boa Constrictor Dodged Police During Outing. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/says-xrayed-eggs-hatch-mostly-hens-dr-dieffenbach-declares-exposure.html | SAYS X-RAYED EGGS HATCH MOSTLY HENS; Dr. Dieffenbach Declares Exposure of Germ Cells AlsoChanges Variety.EXPERIMENTED 3 YEARSHopes Discoveries May Lead to the Understanding of LifeForce Itself. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bronx-apartment-sold-to-investor-flat-with-stores-at-longwood.html | BRONX APARTMENT SOLD TO INVESTOR; Flat With Stores at Longwood Avenue and Beck Street Is Transferred. $1,500,000 HOUSE PLANNED Six-Story Structure Will Be Built on Former Astor Property on Sheridan Avenue. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/cardinal-misplays-put-reds-in-front-cincinnati-gets-only-six-hits.html | CARDINAL MISPLAYS PUT REDS IN FRONT; Cincinnati Gets Only Six Hits, but Seven Errors Decide Contest by 6 to 4. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/slattery-victor-over-tony-marullo-buffalo-fighter-gets-decision-in.html | SLATTERY VICTOR OVER TONY MARULLO; Buffalo Fighter Gets Decision in Newark--Joe Sekyra Stops King Solomon. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/delaney-is-stopped-by-sharkey-in-first-bostonian-floors-rival-for.html | DELANEY IS STOPPED BY SHARKEY IN FIRST; Bostonian Floors Rival for Count of Nine Before Landing Final Blow. UPPERCUT BRINGS END FINISH Comes After 1 Minute and 13 Seconds as Delaney Regains Feet After Knockdown.SHARKEY WEEPS WITH JOYReaction of Victorious FighterAmazes Crowd of More Than 15,000--Receipts Are $88,574. Sharkey Ruled Favorite. Sharkey Courts Disqualification. Delaney in Trouble. Ebbets Draws With Lee. | True | By James P. Dawson. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/abandon-sinking-schooner-crew-of-craft-picked-up-off-thatchers.html | ABANDON SINKING SCHOONER; Crew of Craft Picked Up Off Thatcher's Island by Steamer. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/france-will-pay-us-11250000-helped-by-election-poincare-plane.html | FRANCE WILL PAY US $11,250,000; Helped by Election, Poincare Plans Procedure Such as Berenger Treaty Provided. RENTES TO BE CONVERTED Date for Big Loan to Help Stabilize the Franc Is Also Set by Premier. POLL RESULTS DISPUTED Views Differ on Standing of Parties, but Majority for Stabilization Is Held Certain. Expects 10,000,000,000 Francs. 400 Back Financial Program. Autonomists Strong in Alsace. BERLIN ESTIMATES EFFECTS. Press Believes French Elections Means Continuance of Peace Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/checking-up-on-state-deer-tags.html | Checking Up on State Deer Tags. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wheat-prices-rise-in-a-mad-market-values-are-lifted-4-cents-over.html | WHEAT PRICES RISE IN A MAD MARKET; Values Are Lifted 4 Cents Over Saturday's Close--Net Gain 3 Cents. WEATHER NEWS A FACTOR Buying Wave Hits Corn and Lifts Prices Sharply to a New Crop High. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/decline-compromise-on-lake-cargo-rates-pittsburgh-operators-hostile.html | DECLINE COMPROMISE ON LAKE CARGO RATES; Pittsburgh Operators Hostile to Cincinnati Meeting, but Crowley Expects It to Take Place. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plane-stocks-celebrate-airplane-shares-soar-as-brokers-miss-parade.html | PLANE STOCKS CELEBRATE.; Airplane Shares Soar as Brokers Miss Parade Passing Near By. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/offers-for-argentine-bonds.html | Offers for Argentine Bonds. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/alden-march-albany-man-formerly-in-consular-service-is-dead.html | ALDEN MARCH.; Albany Man, Formerly in Consular Service, Is Dead. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/ship-sirens-shriek-welcome-in-harbor-liners-tugs-and-even-derrick.html | SHIP SIRENS SHRIEK WELCOME IN HARBOR; Liners, Tugs and Even Derrick Boats Join in Noisy Marine Pageant. "WUNDERBAR," SAYS KOEHL Planes Whir Over Escort Flotilla-- Fitzmaurice Himself Tugs the Macom's Ear-Splitting Horn. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/finds-trade-varied-at-opening-of-may-national-city-bank-review.html | FINDS TRADE VARIED AT OPENING OF MAY; National City Bank Review Reports Some Irregularity, However, Despite Forward Trend. FUNDS CONTINUE ABUNDANT Corporation Earnings on the WholeAre Encouraging, the Bank'sStatement Declares. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/suspended-broker-back-mb-zinman-barred-by-stock-exchange-for-year.html | SUSPENDED BROKER BACK.; M.B. Zinman, Barred by Stock Exchange for Year, Reinstated. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/literary-sports.html | LITERARY SPORTS. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/april-call-money-highest-in-15-months-average-rate-for-renewals.html | APRIL CALL MONEY HIGHEST IN 15 MONTHS; Average Rate for Renewals 5.025%, for New Loans 5.03%--Time Obligations Also Up. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/dutch-ship-lost-with-crew-of-24-callisto-wrecked-near-scatarie.html | DUTCH SHIP LOST WITH CREW OF 24; Callisto Wrecked Near Scatarie Island, Off Cape Breton, in Blinding Fog. ONE BODY IS RECOVERED Discovery of Wreckage Blasts All Hope That Had Been Held for Freighter. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/air-mail-bids-opened-three-new-routes-for-the-south-and-middle-west.html | AIR MAIL BIDS OPENED.; Three New Routes for the South and Middle West. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/plan-jamaican-sugar-refinery.html | Plan Jamaican Sugar Refinery. | True | Special Cable to THE NEW YORK TIMES. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/socialists-object-to-may-day-guard-tell-warren-that-his-orders-to.html | SOCIALISTS OBJECT TO MAY DAY GUARD; Tell Warren That His Orders to Prevent Illegal Actions Today Are an Insult. ASK HALT IN MOBILIZATION Demand Is Ignored--All Public Officials to Be Protected--Many Meetings to Be Held. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/commodity-prices-advance-in-cash-grains-and-cotton-continuedlard.html | COMMODITY PRICES.; Advance in Cash Grains and Cotton Continued--Lard andTin Lower. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/poster-prizes-awarded-work-of-new-york-artists-to-be-used-in-fight.html | POSTER PRIZES AWARDED.; Work of New York Artists to Be Used in Fight on Cancer. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/moser-tells-of-services-but-admits-league-took-money-for.html | MOSER TELLS OF SERVICES.; But Admits League Took Money for Advertisements Not Published. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/salo-leads-field-in-run-from-coast-gavuzzi-however-heads-list-on.html | SALO LEADS FIELD IN RUN FROM COAST; Gavuzzi, However, Heads List on Elapsed Time of Long Grind. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/aau-quarters-moved.html | A.A.U. Quarters Moved. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/times-man-fires-on-turkish-burglars-one-mortally-wounded-while.html | TIMES MAN FIRES ON TURKISH BURGLARS; One Mortally Wounded While Robbing W.G. Tinckom-Fernandez Home in Constantinople. | True | By the Ullstein News Agency. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/crowds-delay-exchange-deliveries.html | Crowds Delay Exchange Deliveries. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/business-world-heads-sales-promotion-group-druggists-displays-ready.html | BUSINESS WORLD; Heads Sales Promotion Group. Druggists' Displays Ready June 1. Women's Fall Fabrics Advanced. Forward Chinaware Orders Small Raincoat Business Good. No Advances on Clothing Yet. Comb Sales to Thrive by Fall. Gingham Opening Very Late. Gray Goods Buying Slows Down. Huth Fur Sale Starts Well. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/hoover-men-plan-to-displace-hilles-resent-committeemans-draft.html | HOOVER MEN PLAN TO DISPLACE HILLES; Resent Committeeman's 'Draft Coolidge' Call and Believe He Is for Dawes. HILL TRIES TO BLOCK MOVE State Leader of the Secretary's Forces Is Bound by Promise to Aid Hilles's Re-election. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/grace-co-in-peruvian-bank-expected-to-have-representation-on-board.html | GRACE CO. IN PERUVIAN BANK; Expected to Have Representation on Board of Directors. | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/scharfman-breaks-even-beats-powers-but-loses-to-mayer-harmon.html | SCHARFMAN BREAKS EVEN.; Beats Powers, but Loses to Mayer--Harmon Defeats Hundley. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/buys-ninth-avenue-leasehold.html | Buys Ninth Avenue Leasehold. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/japanese-trade-balance-improves.html | Japanese Trade Balance Improves. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/loewenstein-party-will-fly-to-coast-balchen-tests-10passenger.html | LOEWENSTEIN PARTY WILL FLY TO COAST; Balchen Tests 10-Passenger Fokker as Preliminary to Transcontinental Tour. HOPS TO MONTREAL TODAY Friends of Belgian Financier Will Go in Plane to Canada to Meet Him. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bagley-to-address-altrusa-club.html | Bagley to Address Altrusa Club. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/get-new-quotation-board-prince-whitely-to-use-device-said-to.html | GET NEW QUOTATION BOARD.; Prince & Whitely to Use Device Said to Outspeed Ticker. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bond-redemptions-for-april-increase-issues-called-last-month.html | BOND REDEMPTIONS FOR APRIL INCREASE; Issues Called Last Month Totaled $240,078,800, or $5,000,000 More Than Year Ago.PUBLIC UTILITIES HEAD LISTMay Aggregate to Be Cashed Priorto Maturity Also High, With About$200,000,000 Due Today. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/babies-bathe-in-artificial-sunlight.html | Babies Bathe in Artificial Sunlight. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/jones-brothers-tea-stock-deposit.html | Jones Brothers Tea Stock Deposit. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/senate-unanimous-for-full-scrutiny-of-campaign-funds-inquiry.html | SENATE UNANIMOUS FOR FULL SCRUTINY OF CAMPAIGN FUNDS; Inquiry Covering Candidates for Presidency Voted Without Opposition. DAWES TO PICK COMMITTEE Reluctant Witnesses May Be Prosecuted Under Terms of Resolution Adopted. CHECK ON SPENDING SEEN Will Reveal "Influences" Behind Men Seeking Office, Robinson, Sponsor of Motion, Says. Follows Plan of Four Years Ago. Full Powers for Committee. FOR FULL SCRUTINY OF CAMPAIGN FUNDS Would Put Limit on Spending. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/naval-orders.html | Naval Orders. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/kleiber-turns-down-metropolitan-offer-berlins-state-opera-conductor.html | KLEIBER TURNS DOWN METROPOLITAN OFFER; Berlin's State Opera Conductor Refuses Contract at Request of His Government. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/a-son-to-mrs-sm-rinehart-jr.html | A Son to Mrs. S.M. Rinehart Jr. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/woodmen-officers-lose-nebraska-court-orders-insurance-capital.html | WOODMEN OFFICERS LOSE.; Nebraska Court Orders Insurance Capital Returned to Order. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wholesalers-buy-in-brooklyn.html | Wholesalers Buy in Brooklyn. | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/new-brooklyn-bank-opens-may-10.html | New Brooklyn Bank Opens May 10 | True | | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/wage-agreements-renewed.html | Wage Agreements Renewed. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/union-indemnity-co-buys-site-for-new-building.html | Union Indemnity Co. Buys Site for New Building | True | | C1B 782487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/bowers-to-deliver-keynote-in-houston-democratic-committee-selects.html | BOWERS TO DELIVER KEYNOTE IN HOUSTON; Democratic Committee Selects New York Man for Temporary Chairman.SMITH TALK PREDOMINANTIdea of Nomination by Acclaim IsFurthered at Gathering of Leaders in Capital. Smith to Fore in Discussion. Other Candidates Against Step. | True | Special to The New York Times. | C1B 782487 |
| 1928-05-01 | 1928-05-01 | https://www.nytimes.com/1928/05/01/archives/contract-gains-continue-new-building-awards-to-date-exceed-last.html | CONTRACT GAINS CONTINUE.; New Building Awards to Date Exceed Last Year's Total. | True | | C1B 782487 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-american-house.html | THE "AMERICAN HOUSE." | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dies-as-he-ends-address-ag-thatcher-philadelphia-manufacturer.html | DIES AS HE ENDS ADDRESS.; A.G. Thatcher, Philadelphia Manufacturer, Stricken in Meeting. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/virginia-nine-victor-32-first-3-men-at-bat-beat-north-carolina-with.html | VIRGINIA NINE VICTOR, 3-2.; First 3 Men at Bat Beat North Carolina With 3 Runs in Row. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harvard-crushes-bowdoin-by-21-to-3-barbee-donaghy-and-jones-get.html | HARVARD CRUSHES BOWDOIN BY 21 TO 3; Barbee, Donaghy and Jones Get Home Runs as Crimson Collects 15 Hits. EIGHT PASSES BY MEANS Four Walls in Second and Four in Third Help Victors Score Eleven Runs. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/associated-electric-calls-bonds.html | Associated Electric Calls Bonds. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gliders-will-survey-air-above-palisades-three-german-experts-to.html | GLIDERS WILL SURVEY AIR ABOVE PALISADES; Three German Experts to Make Investigation Today in Plane J.C. Penney Jr. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/turf-officials-deny-petition-for-caruso-national-trotting.html | TURF OFFICIALS DENY PETITION FOR CARUSO; National Trotting Association Board Refuses Kelly's Plea for Reinstatement of Gelding. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mcnamara-golf-star-dies.html | McNamara, Golf Star, Dies. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/s-sapahgulian-dead-armenian-patriot-and-editor-classmate-of-french.html | S. SAPAH-GULIAN DEAD.; Armenian Patriot and Editor-- Classmate of French Premier. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/forms-foreign-company-fox-brothers-international-provides-for.html | FORMS FOREIGN COMPANY.; Fox Brothers International Provides for Public Works in Europe. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/money.html | MONEY. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/meetings-held-in-balkans-sofia-police-break-up-gatherings-belgrade.html | MEETINGS HELD IN BALKANS; Sofia Police Break Up Gatherings-- Belgrade Allows Them Indoors. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kerosene-duty-dropped-british-government-defers-to-lampburning.html | KEROSENE DUTY DROPPED.; British Government Defers to LampBurning Rural Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/discuss-tests-of-raw-silk.html | Discuss Tests of Raw Silk. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/yale-held-to-2-hits-nyac-wins-10-seymour-stars-on-mound-while.html | YALE HELD TO 2 HITS, N.Y.A.C. WINS, 1-0; Seymour Stars on Mound While Teammates' Rally in Eighth Decides Game. SAWYER ALSO EFFECTIVE Returns to Box After Injury and Yields Only Three Safeties-- Victors Tally With Two Out. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reich-liberals-hail-move-but-nationalists-call-acceptance-of.html | REICH LIBERALS HAIL MOVE.; But Nationalists Call Acceptance of Kellogg Plan "Foolish." j | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-ferrys-will-filed-sons-get-bulk-of-estate-left-by-widow-of.html | MRS. FERRY'S WILL FILED.; Sons Get Bulk of Estate Left by Widow of Mining Man. I | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nyu-girls-win-in-tank-by-4712-capture-every-first-place-in-meet.html | N.Y.U. GIRLS WIN IN TANK BY 47-12; Capture Every First Place in Meet With Savage School Girl Swimmers. 3 FIRSTS FOR MISS McGARY National Champion Also Helps to Score in Relay--8th Straight for Violet Team. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marines-encircle-sandinista-band-columns-from-three-directions-seek.html | MARINES ENCIRCLE SANDINISTA BAND; Columns From Three Directions Seek to Confine Rebels in Mining Region. AIM AT DECISIVE BATTLE Reinforcements Press In From East Coast of Nicaragua in Mopping-Up Campaign. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/suitcase-maker-sued-union-says-benjamin-hallman-broke-closed-shop.html | SUITCASE MAKER SUED.; Union Says Benjamin Hallman Broke Closed Shop Agreement. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-cohen-to-leave-temple-rabbis-contract-is-not-renewed-by-emanuel.html | DR. COHEN TO LEAVE TEMPLE; Rabbi's Contract Is Not Renewed by Emanu-El. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/red-cross-honors-mrswkdraper-coolidge-joins-in-greetings-on.html | RED CROSS HONORS MRS.W.K.DRAPER; Coolidge Joins in Greetings on Thirtieth Anniversary of Her Work Here. ASSOCIATES PRESENT GIFTS Donations for $6,000 Start Private Campaign for $750,000 to Erect New Chapter House. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/teammate-of-robinson-dies.html | Team-Mate of Robinson Dies. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronx-properties-sold-to-builders-steady-demand-continues-for.html | BRONX PROPERTIES SOLD TO BUILDERS; Steady Demand Continues for Vacant Parcels for Various Improvements. FLAT FOR BOSTON ROAD Bregman Construction Co. to Build Six-Story Structure at 167th St.--Operators Are Active. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harbord-predicts-dividend-on-radio-at-stockholders-meeting-he-says.html | HARBORD PREDICTS DIVIDEND ON RADIO; At Stockholders' Meeting He Says Action on Common Cannot Be Delayed Much Longer. PREFERRED ACTION FRIDAY Wall St. Conjectures Size of Payment, With Earnings ReportedHigher Than in 1927. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sports-of-the-times-stoking-his-own-furnace.html | Sports of the Times; Stoking His Own Furnace. | True | By John Kieran. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/30000000-bonds-of-bank-offered-central-german-institution-for-farm.html | $30,000,000 BONDS OF BANK OFFERED; Central German Institution for Farm Loans Borrows for National Development. UTILITY SECURITIES ON SALE Bankers Market Both Bonds and Preferred Stock of Ohio Water Service Company. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/coolidge-goes-to-circus-to-study-sea-elephant.html | Coolidge Goes to Circus To Study Sea Elephant | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gov-smith-is-victorious-in-california-primary-reed-next-walsh-last.html | GOV. SMITH IS VICTORIOUS IN CALIFORNIA PRIMARY; REED NEXT, WALSH LAST; BEATS RIVALS COMBINED Vote for Smith Exceeds That for Reed and Walsh Together. OVER HALF OF RETURNS IN These Give New Yorker 93,685 Missourian 57,576 and Montana Senator 29,045.HOOVER HAS A WALKOVEREarly Count Gives Him 222,802--Vote in Southern CountiesIs Heavy. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lirr-pays-4-per-cent-dividend.html | L.I.R.R. Pays 4 Per Cent. Dividend | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/strange-interlude-cleared-by-banton-velpone-also-is-found-not-to.html | STRANGE INTERLUDE CLEARED BY BANTON; 'Velpone' Also Is Found Not to Violate Wales Law Against Objectionable Plays. HE ANNOUNCES NEW PLAN Won't Warn Producers Hereafter-- Ruling Last Word, Says Shubert --Guild Director Pleased. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/indoor-meet-plan-advanced-in-south-georgia-techs-proposal-calls-for.html | INDOOR MEET PLAN ADVANCED IN SOUTH; Georgia Tech's Proposal Calls for the Establishment of a Site in Atlanta. RADICAL STEP IN SPORTS It Means Winter Meets in That Section for First Time--Liddell's Absence From Olympics Regretted. | True | By Bryan Field. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/insures-4000-more-employes.html | Insures 4,000 More Employes. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fascist-loan-rises-on-italian-exchanges-lictorial-issue-reaches.html | FASCIST LOAN RISES ON ITALIAN EXCHANGES; Lictorial Issue Reaches Offering Price as Bullish Trend Marks All Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/brener-buys-84year-lease.html | Brener Buys 84-Year Lease. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/chopin-to-be-produced-operetta-based-on-life-of-composer-goes-into.html | 'CHOPIN' TO BE PRODUCED.; Operetta Based on Life of Composer Goes Into Rehearsal Next Week. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fairway-scratched-from-2000-guineas-lord-derbys-colt-suffering-from.html | FAIRWAY SCRATCHED FROM 2,000 GUINEAS; Lord Derby's Colt Suffering From Abscess on Jaw-- Classic Is an Open Affair. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/masons-report-gain-in-new-york-state-147th-annual-communication.html | MASONS REPORT GAIN IN NEW YORK STATE; 147th Annual Communication Shows Order Is Prosperous and Free From Dissension. BALCHEN ATTENDS SESSION Meeting Here Is Largest in History of the Organization--Dutton to Succeed Richardson as Grand Master. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/times-choral-society-on-the-radio.html | Times Choral Society on the Radio. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/grain-export-still-small-weeks-shipment-above-previous-week-but.html | GRAIN EXPORT STILL SMALL.; Week's Shipment Above Previous Week, but 6,127,000 Bushels Under 1927. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/delaney-has-no-excuses-dont-remember-what-happened-after-first-blow.html | DELANEY HAS NO EXCUSES.; "Don't Remember What Happened After First Blow," He Says. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/denies-circulating-hylan-cards.html | Denies Circulating Hylan Cards. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/vanished-to-come-here-in-august.html | 'Vanished' to Come Here in August. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/allows-chief-justice-taft-to-accept-gerry-library.html | Allows Chief Justice Taft To Accept Gerry Library | True | Special to The New York Times. | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/french-reconsider-film-restrictions-hays-cancels-passage-home-when.html | FRENCH RECONSIDER FILM RESTRICTIONS; Hays Cancels Passage Home When Herriot Calls Commission Meeting for Tomorrow. BETTER QUOTA IS FORESEEN Americans, However, Are Also Likely to Oppose Contemplated Seven-to-One Ratio. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/2525000-stock-stamps-sold.html | $2,525,000 Stock Stamps Sold, | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/technical-rally-falls-short.html | Technical Rally Falls Short. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/higgins-home-robbed-second-time-in-week-300-fur-coat-taken-by.html | HIGGINS HOME ROBBED SECOND TIME IN WEEK; $300 Fur Coat Taken by Burglars -- Commissioner Says Looting Indicates Search for Records. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weigh-new-plea-to-bar-7cent-fare-mayors-advisers-plan-move-in-us.html | WEIGH NEW PLEA TO BAR 7-CENT FARE; Mayor's Advisers Plan Move in U.S. Court to Let State Court Define Law. WOULD STAY I.R.T.'S ACTION Contend That Public Service Statute Does Not Apply to Subway Rates. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nonmagnetic-ship-starts-long-cruise-carnegie-leaves-washington-with.html | NON-MAGNETIC SHIP STARTS LONG CRUISE; Carnegie Leaves Washington With Eight Scientists to Study Many Subjects. 110,000-MILE VOYAGE PLAN Vessel Will Sail to All Parts of the Globe Before Returning Here in 1931. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jeanne-eagels-in-green-room-revel.html | Jeanne Eagels in Green Room Revel. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/braves-jolt-phils-again.html | BRAVES JOLT PHILS AGAIN. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sinclair-admits-getting-757000-in-oil-bond-deal-testifies-he.html | SINCLAIR ADMITS GETTING $757,000 IN OIL BOND DEAL; Testifies He Recently Paid It, With Interest, to His Purchasing Company. GOT BONDS FROM BLACKMER Waited Years Before Telling His Directors of Profits by the Continental. HAYS STORY CORROBORATED Oil Man Says He Did Not Contribute to Smith or Roosevelt in 1924. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/navys-second-crew-named-the-varsity-varsity-is-demoted-as-a-result.html | NAVY'S SECOND CREW NAMED THE VARSITY; Varsity Is Demoted as a Result of Its Defeat by the Junior Varsity. DEMANDS BETTER SHOWING Coach Says Old Varsity Will Have to Prove It Is Fastest to Regain Former Place. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/edison-to-get-science-medal.html | Edison to Get Science Medal. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hits-calmettes-vaccine-prof-lignieres-tells-french-academy-it-is.html | HITS CALMETTE'S VACCINE.; Prof. Lignieres Tells French Academy It Is Dangerous for Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/deny-shipping-bill-is-for-4day-line-only-house-backers-of-measure.html | DENY SHIPPING BILL IS FOR 4-DAY LINE ONLY; House Backers of Measure Expect It to Be Unaffected by Board's Report Against Wilder Plan. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/first-woman-faces-michigan-crime-code-life-term-is-mandatory-if-she.html | FIRST WOMAN FACES MICHIGAN CRIME CODE; Life Term Is Mandatory if She Is Convicted a Fourth Time for Dry Law Violation. | True | Special to The New York Times. | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/koehls-prison-break-in-war-described-german-tells-how-captain-swam.html | KOEHL'S PRISON BREAK IN WAR DESCRIBED; German Tells How Captain Swam the Loire and Escaped in a French Plane. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-lectures-by-prof-cassel.html | Financial Lectures by Prof. Cassel. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/globeracer-to-fly-over-north-america-tokios-westward-tourist-here.html | GLOBE-RACER TO FLY OVER NORTH AMERICA; Tokio's Westward Tourist, Here Friday, Will Take Off at Once for Victoria, B.C. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/rebel-defeat-in-mexico-reported.html | Rebel Defeat in Mexico Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fliers-wives-shop-and-go-to-theatre-also-take-patsy-fitzmaurice-to.html | FLIERS' WIVES SHOP AND GO TO THEATRE; Also Take 'Patsy' Fitzmaurice to Maypole Party, Where She Is Crowned Queen. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/would-buy-indiana-road-big-four-and-pittsburgh-line-seek-to-run.html | WOULD BUY INDIANA ROAD.; Big Four and Pittsburgh Line Seek to Run 43-Mile Stretch. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/operators-in-west-side-lease.html | Operators In West Side Lease. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pope-receives-nicholas-bradys.html | Pope Receives Nicholas Bradys. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-frauds-reported-fewer-j-c-auchincloss-says-city-is-freer.html | FINANCIAL FRAUDS REPORTED FEWER; J. C. Auchincloss Says City Is Freer of Evil Than at Any Time in Past 10 Years. PUBLIC MORE CONFIDENT He Tells Better Business Bureau of Security Strength in Midst of Investment Activity. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/urges-new-zionist-head-dr-wise-declares-in-boston-for-more.html | URGES NEW ZIONIST HEAD.; Dr. Wise Declares in Boston for More Aggressive Policy. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/100000-fire-in-brooklyn-naval-supplies-store-blaze-spreads-to.html | $100,000 FIRE IN BROOKLYN.; Naval Supplies Store Blaze Spreads to Lumber Yards. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/corner-at-1-wall-st-worlds-richest-is-sold-for-7000000-for-46story.html | Corner at 1 Wall St., World's Richest, Is Sold For $7,000,000 for 46-Story Bank Skyscraper | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/foundry-company-votes-stock-dividend-american-rolling-mill-to-pay-5.html | FOUNDRY COMPANY VOTES STOCK DIVIDEND; American Rolling Mill to Pay 5 Per Cent.--Extra by Timken Roller Bearing--One Increase. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/duke-nine-beats-penn-for-the-third-time-belue-hurls-effectively-to.html | DUKE NINE BEATS PENN FOR THE THIRD TIME; Belue Hurls Effectively to Win, 5-1, While His Teammates' Fielding Sparkles. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bank-pays-25000-a-year-to-edwards-senator-gets-sum-as-chairman-but.html | BANK PAYS $25,000 A YEAR TO EDWARDS; Senator Gets Sum as Chairman, but Witness Is Vague on His Duties and Time Given to Job. ADVERTISING IS QUESTIONED But D.G. Smith Insists Stock Was Disposed Of on Merits-- Charter Grant Sifted. OFFER TO LEWIS REVEALED President of Jersey Securities Concern Asserts He Was Willing to Pay Vice Chancellor $40,000. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/for-long-island-airports-ft-davison-foresees-great-intercontinental.html | FOR LONG ISLAND AIRPORTS; F.T. Davison Foresees Great Intercontinental Terminals There. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-insurance-for-autos-fire-theft-tornado-and-other-risks-covered.html | NEW INSURANCE FOR AUTOS.; Fire, Theft, Tornado and Other Risks Covered by Policy. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/citizens-win-at-irvington-majority-of-ticket-elected-to-school.html | CITIZENS WIN AT IRVINGTON; Majority of Ticket Elected to School Board, Backed by H.K. Browning. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/high-hatters-to-open-monday.html | High Hatters" to Open Monday. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-ferdinand-wolff-physician-dies-of-blood-poisoning-caused-by.html | DR. FERDINAND WOLFF.; Physician Dies of Blood Poisoning Caused by Simple Accident. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/farrell-to-see-il-duce-steel-corporation-head-in-italy-also-will.html | FARRELL TO SEE IL DUCE; Steel Corporation Head, in Italy, Also Will Call on the Pope. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lower-tax-cut-bill-reported-in-senate-200085000-total-is-1000000.html | LOWER TAX CUT BILL REPORTED IN SENATE; $200,085,000 Total Is $1,000,000 Under 'Safety Limit' Fixed by Mellon.WILL COME UP TOMORROWMeasure Will Be Kept BeforeChamber Till Passed, Probably Within Tn Days.DEMOCRATS TO PRESS FIGHTSmoot Discloses That Business Preferred Auto Levy Repeal to Further Corporation Tax Cut. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/johnson-directs-bears-to-victory-newark-gains-first-decision-under.html | JOHNSON DIRECTS BEARS TO VICTORY; Newark Gains First Decision Under His Supervision by Repulsing Buffalo, 4-1. BRENNAN SUBDUES BISONS Dispenses Seven Hits, but Excels in Pinches--Bears Gather Three Runs in Second Inning. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/housing-holds-up-report-problem-expected-to-delay-plan-and-survey.html | HOUSING HOLDS UP REPORT; Problem Expected to Delay Plan and Survey Committee Six Weeks. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/police-guards-idle-at-may-day-rallies-celebration-in-the-city.html | POLICE GUARDS IDLE AT MAY DAY RALLIES; Celebration in the City Passes Without Disorder as Small Crowds Attend Meetings. SMITH AND WALKER SCORED 14,000 Communists Gather at Garden--2,000 Children Among Throngin Four-Hour Demonstration. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/soccer-game-tonight-at-the-polo-grounds-nationals-to-meet-fall.html | SOCCER GAME TONIGHT AT THE POLO GROUNDS; Nationals to Meet Fall River at 8 o'clock--White Ball Will Be Used. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/destitute-has-11000-woman-leaves-bellevue-when-money-is-found-in.html | 'DESTITUTE, HAS $11,000.; Woman Leaves Bellevue When Money Is Found in Package. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/thompson-rifle-wins-15000-british-prize-army-may-use-american.html | Thompson Rifle Wins $15,000 British Prize; Army May Use American General's Invention | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weather-halts-hardware-trade.html | Weather Halts Hardware Trade. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/roosevelt-defeats-st-anns.html | Roosevelt Defeats St. Ann's. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/2-held-in-bank-fraud-employes-of-seamens-bank-for-savings-charged.html | 2 HELD IN BANK FRAUD.; Employes of Seamen's Bank for Savings Charged With Larceny of $5,000 ... | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/brandeswilson-advance-gain-first-place-in-met-bowling-championship.html | BRANDES-WILSON ADVANCE.; Gain First Place in Met. Bowling Championship Doubles. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bronchitis-halts-miss-willss-play-forces-american-tennis-star-to.html | BRONCHITIS HALTS MISS WILLS'S PLAY; Forces American Tennis Star to Cancel Her Engagement on Berlin Courts. CAUGHT COLD ON THE BOAT Runs Slight Fever, but Expects to Compete in Amsterdam on May 10, 11, 12. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reward-of-1000-for-ushers-slayer-chicago-police-believe-girl-movie.html | REWARD OF $1,000 FOR USHER'S SLAYER; Chicago Police Believe Girl Movie Employe Recognised Bandit Who Shot Her. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/may-day-observed-by-world-workers-bloodshed-in-poland-five-are.html | MAY DAY OBSERVED BY WORLD WORKERS; BLOODSHED IN POLAND; Five Are Killed and 100 Hurt in Socialist-Communist Fight in Warsaw. VIENNA, PARIS, BERLIN QUIET Communists in Austria Shout for Bela Kun--Mexicans Drop Their Anti-Americanism. BIG COMMUNIST RALLY HERE 14,000 Crowd Garden to Sing and Cheer Speakers--No Disorders Reported, Police Guard Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mayor-today-gets-rumanian-medal-order-and-rank-of-commander-of-the.html | MAYOR TODAY GETS RUMANIAN MEDAL; Order and Rank of Commander of the Star Given to Walker-- Whalen Also Honored. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/more-buses-are-ordered-contracts-for-april-totaled-194-eleven-new.html | MORE BUSES ARE ORDERED.; Contracts for April Totaled 194--Eleven New Lines Operating. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/grenfell-to-get-mcgill-degree.html | Grenfell to Get McGill Degree. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/requires-commuters-addresses.html | Requires Commuters' Addresses. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reds-get-12-hits-and-top-cards-63-cincinnati-pounds-alexander-hard.html | REDS GET 12 HITS AND TOP CARDS, 6-3; Cincinnati Pounds Alexander Hard for 7 Innings as St. Louis Drops Third in Row. 4 MEN ON INJURED LIST Sherdel, With Badly Swollen Ankle, Joins Hafey, O'Farrell andHolm on Cards' Hospital Squad. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-markets-advance-in-stocks-resumed-call-money-5-sterling.html | FINANCIAL MARKETS; Advance in Stocks Resumed-- Call Money 5 %--Sterling Goes Lower. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/albany-postpones-its-sale-of-bonds-market-for-municipals-eases-and.html | ALBANY POSTPONES ITS SALE OF BONDS; Market for Municipals Eases and Banking Syndicates Decide Not to Bid. HIGHER INTEREST EXPECTED Boston Awards Part of $4,200,000 Issue--Two Offerings to Be Made Today. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/university-place-deal-three-old-houses-near-washington-square-are.html | UNIVERSITY PLACE DEAL.; Three Old Houses Near Washington Square Are Purchased. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/assails-hoover-leader-delegate-wolf-criticizes-hill-for-attack-on.html | ASSAILS HOOVER LEADER.; Delegate Wolf Criticizes Hill for Attack on Hilles. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-koenig-is-cleared-girl-accused-of-forged-check-transaction.html | MISS KOENIG IS CLEARED.; Girl Accused of Forged Check Transaction Dismissed by Court. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/harvey-inspects-camps-heeney-may-train-at-dempseys-old-grounds-at.html | HARVEY INSPECTS CAMPS.; Heeney May Train at Dempsey's Old Grounds at Atlantic City. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/crown-co-bankruptcy-lawyers-in-case-get-40000-and-creditors-75000.html | CROWN CO. BANKRUPTCY.; Lawyers in Case Get $40,000 and Creditors $75,000. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cat-decides-20000-case-its-mistake-in-clawing-burglar-alarm-voids.html | CAT DECIDES $20,000 CASE.; Its Mistake in Clawing Burglar Alarm Voids Theft Claim. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/motor-production-high-last-month-factory-reports-of-shipments.html | MOTOR PRODUCTION HIGH LAST MONTH; Factory Reports of Shipments Indicate March Rate of Output Was Continued. NEW RECORDS ESTABLISHED Packard, Graham-Paige, Hupp and Others Show Big Gains--2,300, Units a Day for New Ford. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/germany-enters-the-circle.html | GERMANY ENTERS THE CIRCLE. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-burton-to-head-drama-centre.html | Dr. Burton to Head Drama Centre. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fire-department.html | Fire Department. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/leffingwell-adds-to-holding.html | Leffingwell Adds to Holding. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/women-aid-palestine-fund-raise-4000-at-luncheon-on-liner-for-jewish.html | WOMEN AID PALESTINE FUND; Raise $4,000 at Luncheon on Liner for Jewish Working Girls. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/notables-acclaim-airmen-great-gathering-hears-them-extolled-as.html | NOTABLES ACCLAIM AIRMEN; Great Gathering Hears Them Extolled as Envoys of Peace. THEY THANK NEW YORK German Ambassador Declares Atlantic Flight Aids World Understanding. ANOTHER DAY OF OVATION They Lay Wreaths on Washington Statue--Capital toWelcome Them Today. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lawyer-handled-4000-injury-cases-testimony-shows-44-negro.html | LAWYER HANDLED 4,000 INJURY CASES; Testimony Shows 44 Negro Physicians Aided Him in Getting Negligence Suits.DOCTOR UPHOLDS PRACTICETestifies He Received $1,000 Legal Aid in Return for SendingClients. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/balmoral-court-in-transfer.html | Balmoral Court in Transfer. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/smith-victory-in-wyoming-five-counties-instruct-delegates-to-state.html | SMITH VICTORY IN WYOMING.; Five Counties Instruct Delegates to State Convention to Back Him. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/herzig-mail-fraud-trial-may-15.html | Herzig Mail Fraud Trial May 15. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/1000000-march-armed-in-moscow-proletarian-men-and-women-flashing.html | 1,000,000 MARCH ARMED IN MOSCOW; Proletarian Men and Women, Flashing Bayonets, Follow the Flower of Vast Red Army. GUNS MINGLE WITH CHEERS Charging Cavalry, Rumbling Tanks and Whirring Planes Mobilize for May Day. 'WORLD'S GREATEST FORCE' Singing, Shouting and Cannonading, Heard for Miles, Reveal Reborn Revolutionary Spirit. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/noyes-firm-expands-captain-alwyn-ball-and-ej-craw-ford-made-vice.html | NOYES FIRM EXPANDS.; Captain Alwyn Ball and E.J. Craw ford Made Vice Presidents. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sharkeys-victory-comes-under-fire-rumor-of-alleged-betting-ring.html | SHARKEY'S VICTORY COMES UNDER FIRE; Rumor of Alleged Betting Ring Back of Delaney Defeat May Bring Commission Action. DELANEY MAY BE TARGET Reports Circulated He Trained Indifferently--Both Managers Deny Bout Was 'Fixed.' DRASTIC ACTION INDICATED Confirmation of Charges to Bring Sweeping Results--Authorization of Investigation Denied. | True | By James P. Dawson. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/stage-press-men-to-give-a-dinner.html | Stage Press Men to Give a Dinner. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/identify-garfield-murder-victim.html | Identify Garfield Murder Victim. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-nine-here-today-will-meet-seton-hall-in-first-home-game.html | COLUMBIA NINE HERE TODAY; Will Meet Seton Hall in First Home Game Since April 9. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/minsky-brothers-get-theatre.html | Minsky Brothers Get Theatre. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fights-store-chain-laws-woolworth-company-head-sees-fewer.html | FIGHTS STORE CHAIN LAWS,; Woolworth Company Head Sees Fewer Legislative Restrictions. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/war-on-diphtheria-from-air.html | War on Diphtheria From Air. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/trading-in-rubber-is-light-seven-positions-active-but-only-one.html | TRADING IN RUBBER IS LIGHT; Seven Positions Active, but Only One Shows Net Change in Price. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/leases-residence-to-builder.html | Leases Residence to Builder. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/world-court-move-hinted-by-glass-senator-says-he-may-ask-recall-of.html | WORLD COURT MOVE HINTED BY GLASS; Senator Says He May Ask Recall of Protocol to Modify Fifth Reservation.BORAH READY TO DISCUSS ITGillett Starts Debate by DefendingHis Resolution Against Reed of Pennsylvania. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/graham-is-reelected-captain-of-princeton-wrestling-team.html | Graham Is Re-elected Captain Of Princeton Wrestling Team | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-national-bank-proposed.html | New National Bank Proposed. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hewitt-place-transfer.html | Hewitt Place Transfer. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-arthur-osborne-new-york-physician-dies-of-a-stroke-on-elmira.html | DR. ARTHUR OSBORNE.; New York Physician Dies of a Stroke on Elmira Visit. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/missouri-pacific-dividends-resumption-on-preferred-expected-on-jan.html | MISSOURI PACIFIC DIVIDENDS; Resumption on Preferred Expected on Jan. 1 or July 1, 1929. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nassak-impresses-in-jamaica-victory-his-derby-stock-rises-as-he.html | NASSAK IMPRESSES IN JAMAICA VICTORY; His Derby Stock Rises as He Defeats Sanford and Copiapo in Easy Fashion. MOWLEE BOWS TO PROPUS Other Rancocas Hope for Classic 2d in Sixth Race--Sankari Scores by Nose. | True | By Vernon van Ness. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/negro-for-maddens-seat-de-priest-picked-to-run-for-congress-in.html | NEGRO FOR MADDEN'S SEAT.; De Priest Picked to Run for Congress in Chicago District. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seward-park-high-wins-on-track.html | Seward Park High Wins on Track. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/loadings-fell-off-in-week-of-april-21-total-of-944694-cars-was-5891.html | LOADINGS FELL OFF IN WEEK OF APRIL 21; Total of 944,694 Cars Was 5,891 Below Last Year and 28,464 Under 1926. GENERAL FREIGHT GAINED Grain and Merchandise Were Also Above Previous Year, Other Commodities Lower. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/turbine-blades-crack-in-speeding-lexington-wilbur-announces-that.html | TURBINE BLADES CRACK IN SPEEDING LEXINGTON; Wilbur Announces That Trials of Airplane Carrier Will Be Postponed. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wrestling-tryouts-may-9.html | Wrestling Tryouts May. 9. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/schiff-beats-cohen-in-cue-play.html | Schiff Beats Cohen in Cue Play. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/troopers-appeals-begin-jersey-supreme-court-hears-plea-of.html | TROOPERS' APPEALS BEGIN.; Jersey Supreme Court Hears Plea of Lieutenant D.F. Rogers. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/0south-china-takes-shantung.html | 0SOUTH CHINA TAKES SHANTUNG | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jersey-candidates-busy-judge-carey-attacks-hague-while-kean-asks.html | JERSEY CANDIDATES BUSY.; Judge Carey Attacks Hague While Kean Asks Big Primary Vote. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/yale-football-staff-for-1928-announced-comerford-lovejoy-prichard.html | YALE FOOTBALL STAFF FOR 1928 ANNOUNCED; Comerford, Lovejoy, Prichard, Diller, Scott, Webster, Pond and Blair to Assist Stevens. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/st-jean-continues-victories-with-cue-takes-both-blocks-of-match.html | ST. JEAN CONTINUES VICTORIES WITH CUE; Takes Both Blocks of Match With Taberski--Now Leads 500 to 255 in 1,500-Point Contest. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ebenezer-howard-city-planner-dead-founder-of-the-garden-city.html | EBENEZER HOWARD, CITY PLANNER, DEAD; Founder of the Garden City Movement in England Succumbs at 78.A STENOGRAPHER 20 YEARSWorked on Social Reform Ideas in Spare Time and Saw Dreams ComeTrue--Knighted in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/alfaro-quits-candidacy-in-panama.html | Alfaro Quits Candidacy in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/three-win-fellowships-at-athens.html | Three Win Fellowships at Athens. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mildred-fahnestock-to-be-married-june-4-will-become-bride-of.html | MILDRED FAHNESTOCK TO BE MARRIED JUNE 4; Will Become Bride of Charles R. Beattie in St. Thomas's Miss Kearny's Plans. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/detroits-7-doubles-beat-white-sox-105-winners-get-16-hits-off.html | DETROIT'S 7 DOUBLES BEAT WHITE SOX, 10-5; Winners Get 16 Hits Off Blankenship and Adkins--Rice Batsin 7 Runs With 3 Hits. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/divorce-is-granted-to-dr-jsnayfack-jurys-decision-against-dancing.html | DIVORCE IS GRANTED TO DR J.S.NAYFACK; Jury's Decision Against Dancing Wife Is Praised byJustice Tierney.DENOUNCES HER PARTNER Tells Plaintiff's Counsel to Moveto Have "Gigolo" Deportedif Possible. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/captain-ha-ely-buried.html | CAPTAIN H.A. ELY BURIED. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/rail-head-expects-decline-todd-predicts-drop-in-earnings-of-bangor.html | RAIL HEAD EXPECTS DECLINE; Todd Predicts Drop in Earnings of Bangor & Aroostook. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/t-c-sweet-killed-in-airplane-crash-congressman-meets-almost-instant.html | T. C. SWEET KILLED IN AIRPLANE CRASH; Congressman Meets Almost Instant Death in Landing Upset at Whitney Point, N.Y. ON HOP FROM WASHINGTON Army Pilot Is Slightly Hurt-- National and State Leaders Honor House Member. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/michael-arlen-weds-countess-in-consulate-brilliant-church-marriage.html | Michael Arlen Weds Countess in Consulate; Brilliant Church Marriage on Riviera Today | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gives-financial-condition-bank-of-america-national-association.html | GIVES FINANCIAL CONDITION.; Bank of America National Association Issues Statement. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/tells-of-curing-cancer-of-larynx-sir-st-clair-thomson-describes.html | TELLS OF CURING CANCER OF LARYNX; Sir St. Clair Thomson Describes Operation of 'Laryngo-Fissure' to Physicians in Washington. HAS TREATED 70 CASES One, a Retired Judge, Follows Hounds on Horseback in His Eighty-sixth Year. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sells-brooklyn-house-rk-lane-transfers-monroe-street-home-to.html | SELLS BROOKLYN HOUSE; R.K. Lane Transfers Monroe Street Home to Investor. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/fighting-irishmen-arrested.html | Fighting Irishmen Arrested. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jacques-schneider-air-cup-donor-dies-sponsor-of-world-classic-for.html | JACQUES SCHNEIDER, AIR CUP DONOR, DIES; Sponsor of World Classic for Hydro-Airplanes Succumbs on the Riviera at 50. FOUNDED AWARD IN 1912 Sought to Foster Development of Design of Planes-- Reported in Poverty Last October. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/suicide-advises-son-in-choosing-a-wife-leaves-note-warning-against.html | SUICIDE ADVISES SON IN CHOOSING A WIFE; Leaves Note Warning Against a Mistake--Friend Says He Lost $1,000,000 Business. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/tall-buildings-and-values-there-is-question-whether-big-structures.html | TALL BUILDINGS AND VALUES; There is Question Whether Big Structures in Groups Are Beneficial. | True | THOMAS ADAMS, | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nationalists-rout-foes-in-shantung-northerners-utterly-demoralized.html | NATIONALISTS ROUT FOES IN SHANTUNG; Northerners, Utterly Demoralized, Pillage as They Flee--Tsinan-fu Captured.CHANG ABANDONS PROVINCEDictator Will Try to Hold New Line With Aid of Remnant of Sun's Beaten Army. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/plan-new-dry-move-in-supreme-court-leaders-of-liberty-league-to.html | PLAN NEW DRY MOVE IN SUPREME COURT; Leaders of Liberty League to Frame Petition Seeking Rehearing on Prohibition Law. CUVILLIER CALLS MEETINGChange in Personnel of Bench Seen as Hope for Change in Stand--ManyCivic Leaders Back Campaign. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-van-blarcom-weds-rhinslee-ceremony-performed-at-brides-home-in.html | MISS VAN BLARCOM WEDS R.H.INSLEE; Ceremony Performed at Bride's Home in Newark--Reception Follows.ISABEL H. CRANE MARRIED Niece of Rear Admiral Huse Becomes Mrs. C.T. Elliott Jr. atLarge Wedding in Plainfield. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/says-women-are-backing-hoover.html | Says Women Are Backing Hoover. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sears-roebuck-sales-show-gain-in-april-montgomery-ward-figures-drop.html | SEARS, ROEBUCK SALES SHOW GAIN IN APRIL; Montgomery Ward Figures Drop 3.7 Per Cent. Below Showing for Same Month of 1927. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weiner-wins-plea-gets-a-new-trial-court-of-appeals-declares-that.html | WEINER WINS PLEA; GETS A NEW TRIAL; Court of Appeals Declares That His Confession in Tombs Slaying Was Forced. POLICE METHODS ASSAILED Justice O'Brien Declares Prisoner Was Brutally Used and Seven Judges Concur. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/warden-lawes-operated-on.html | Warden Lawes Operated On. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/italian-industrial-shares-quoted-in-dollars-on-basis-of-prices-on.html | ITALIAN INDUSTRIAL SHARES; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/faces-life-over-105-suspect-in-theft-of-pennies-has-record-of-five.html | FACES LIFE OVER $1.05.; Suspect in Theft of Pennies Has Record of Five Prison Sentences. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/col-ag-cochran-high-masonic-officer-former-rail-executive-dies-at.html | COL. A.G. COCHRAN.; High Masonic Officer, Former Rail Executive, Dies at 81. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/theatre-managers-elect-twelve-directors-of-new-association-selected.html | THEATRE MANAGERS ELECT.; Twelve Directors of New Association Selected in Mail Ballot. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/acosta-fails-to-meet-aircraft-case.html | Acosta Fails to Meet Aircraft Case. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/no-slight-to-hoover-mr-de-bragga-left-jackson-heights-dinner-to.html | NO SLIGHT TO HOOVER.; Mr. De Bragga Left Jackson Heights Dinner to Keep Other Engagements. | True | RAYMOND S. RICHMOND. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/indicted-on-meat-charge-strauss-corporation-accused-of-not-labeling.html | INDICTED ON MEAT CHARGE; Strauss Corporation Accused of Not Labeling Dog Food Properly. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/riverdale-leads-from-start.html | Riverdale Leads From Start. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-butler-accuses-protestant-church-he-calls-it-a-chief-agent-of.html | DR. BUTLER ACCUSES PROTESTANT CHURCH; He Calls It a 'Chief Agent of Persecution' and Many of Its Members Pagans. SEES DEMOCRACY STATIC It Is Challenged by Communism and Fascism, He Says in Speech at Broadway Tabernacle. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dominion-line-schedule-18-sailings-from-montreal-to-avonmouth.html | DOMINION LINE SCHEDULE.; 18 Sailings From Montreal to Avonmouth Listed for Leyland Ships. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/spinella-wins-on-alleys-takes-two-games-in-individual-tourney-and.html | SPINELLA WINS ON ALLEYS.; Takes Two Games in Individual Tourney and Gains Third Place. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/greenwich-village-sale.html | Greenwich Village Sale. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/devlin-jury-discharged-unable-to-reach-verdict-in-staten-island.html | DEVLIN JURY DISCHARGED.; Unable to Reach Verdict in Staten Island Murder Case. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/plans-insurance-merger-insurance-co-of-north-america-would-acquire.html | PLANS INSURANCE MERGER.; Insurance Co. of North America Would Acquire Alliance Company. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/german-industrial-to-borrow.html | German Industrial to Borrow. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/young-painter-wins-the-prix-de-rome-with-portrayal-of-wiles-of-new.html | Young Painter Wins the Prix de Rome With portrayal of Wiles of New York | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-expanding-air-mail.html | THE EXPANDING AIR MAIL. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/realizing-halts-advance-in-cotton-blocks-of-contracts-released.html | REALIZING HALTS ADVANCE IN COTTON; Blocks of Contracts Released During Last Hour Cut Down Gains. PRICES CHURN FEVERISHLY Foreign Staple Markets Register Extensive Upheaval in a Few Hours. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lewine-buys-647-fifth-av-at-52d-st-from-eliot-cross.html | Lewine Buys 647 Fifth Av., At 52d St., From Eliot Cross | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sinking-funds-operating-bonds-of-costa-rica-cundinamarca-and.html | SINKING FUNDS OPERATING.; Bonds of Costa Rica, Cundinamarca and Medellin Retired. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/judge-melbourne-reed-i-harding-appointee-to-district-court-in.html | JUDGE MELBOURNE REED. I; Harding Appointee to District Court in Alaska Dies. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-benjamin-f-wilson-prominent-nashville-clubwoman-dies-in.html | MRS. BENJAMIN F. WILSON.; Prominent Nashville Clubwoman Dies in Washington. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/currie-wins-verdict-in-armistice-day-suit-canadian-jury-finds.html | CURRIE WINS VERDICT IN ARMISTICE DAY SUIT; Canadian Jury Finds Charge He Wasted Lives a Libel--He Asked $50,000, Gets $500. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seneca-pierce-makes-debut-here.html | Seneca Pierce Makes Debut Here. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/torso-of-woman-found-in-the-bay-soldier-discovers-dismembered-body.html | TORSO OF WOMAN FOUND IN THE BAY; Soldier Discovers Dismembered Body Near Rocks Off Governors Island. LIMBS CLEANLY SEVERED Police Believe Hole in Chest May Have Been Caused by Bullet-- Gonzales Orders Secrecy in Investigation | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/paris-police-out-in-force-12000-mobilized-for-may-day-165-arrests.html | PARIS POLICE OUT IN FORCE; 12,000 Mobilized for May Day-- 165 Arrests Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/walker-to-address-big-sisters.html | Walker to Address Big Sisters. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bankers-sell-bronx-corner.html | Bankers Sell Bronx Corner. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/article-1-no-title-military-funeral-for-leader-of-rentpayers.html | Article 1 -- No Title; Military Funeral for Leader of RentPayers' Campaigns. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/expect-titulescu-to-quit-rumanians-interested-in-statement-of-ducas.html | EXPECT TITULESCU TO QUIT.; Rumanians Interested in Statement of Duca's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/double-wedding-planned.html | Double Wedding Planned. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/national-egg-week-opens-humptydumpty-elected-patron-saint-of.html | NATIONAL EGG WEEK OPENS; Humpty-dumpty Elected "Patron Saint" of Celebration. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/anne-p-gaillard-engaged-to-wed-daughter-of-mr-and-mrs-wd-gaillard.html | ANNE P. GAILLARD ENGAGED TO WED; Daughter of Mr. and Mrs. W.D. Gaillard to Become Bride of Frank C. Baldwin. MARGARET PECK AFFIANCED Will Marry Nelson C. Peck in June --Mrs. A.R. Allen, Widow of Neurologist, Betrothed. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ri-state-tops-bates-32-pykoszs-long-hit-in-ninth-breaks-22-tie-and.html | R.I. STATE TOPS BATES, 3-2.; Pykosz's Long Hit in Ninth Breaks 2-2 Tie and Wins Game. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/weather-delays-nobile-all-preparations-had-been-made-for-dirigible.html | WEATHER DELAYS NOBILE.; All Preparations Had Been Made for Dirigible to Sail. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/flora-m-triumphs-in-illinois-opening-leads-shasta-gold-home-in.html | FLORA M. TRIUMPHS IN ILLINOIS OPENING; Leads Shasta Gold Home in Inaugural Handicap at Aurora--Serajevo Third. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ress-throws-zbyszko-wins-feature-bout-at-ridgewood-gardini-loses-to.html | RESS THROWS ZBYSZKO.; Wins Feature Bout at Ridgewood-- Gardini Loses to Deglane. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/parker-mills-strike-is-settled.html | Parker Mills Strike Is Settled. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/52752000-new-securities-added-to-lists-for-investors.html | $52,752,000 New Securities Added to Lists for Investors | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hoffman-asks-kings-trial-snitkin-alleges-staten-island-prejudice-in.html | HOFFMAN ASKS KINGS TRIAL.; Snitkin Alleges Staten Island Prejudice in Plea for Venue Change. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/telephone-notes-sold.html | Telephone Notes Sold. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/two-times-used-at-ithaca-university-is-on-daylight-schedule-and.html | TWO TIMES USED AT ITHACA; University is on Daylight Schedule and Town on Eastern Standard. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/northern-clubs-to-open-banner-crowds-expected-at-international.html | NORTHERN CLUBS TO OPEN.; Banner Crowds Expected at International League Inaugurals. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-sell-group-insurance-metropolitan-life-company-opens-offices-in.html | TO SELL GROUP INSURANCE.; Metropolitan Life Company Opens Offices in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hagenlacher-beats-camonini.html | Hagenlacher Beats Camonini. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jewish-women-win-fight-united-synagogues-break-ageold-custom.html | JEWISH WOMEN WIN FIGHT.; United Synagogues Break Age-Old Custom Restricting Their Activities. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/patients-rob-doctor-brooklyn-physician-loses-95-and-125-ring-in.html | PATIENTS' ROB DOCTOR.; Brooklyn Physician Loses $95 and $125 Ring in Quiet Hold-Up. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/5000-in-royal-arcanum-celebrate.html | 5,000 in Royal Arcanum Celebrate. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-votes-15000-to-fete-prince.html | City Votes $15,000 to Fete Prince. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/negro-aldermen-complain-insist-negro-policemen-were-sidetracked-in.html | NEGRO ALDERMEN COMPLAIN; Insist Negro Policemen Were SideTracked in Fliers' Reception. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/villanova-victorious-43-relief-pitchers-single-in-eighth-defeats.html | VILLANOVA VICTORIOUS, 4-3.; Relief Pitcher's Single in Eighth Defeats Lebanon Valley. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/westchester-sales-plots-in-the-county-are-purchased-for-improvement.html | WESTCHESTER SALES.; Plots in the County Are Purchased for Improvement. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/television-chain-to-be-formed-here-american-purchasers-of-baird.html | TELEVISION CHAIN TO BE FORMED HERE; American Purchasers of Baird Rights Say Entire Continent Will Ultimately Be Covered. HALF OF STOCK IN AMERICA Leading British Citizens Are Said to Be Holding Balance--Broadcasters Show Interest. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/black-diamonds-in-demand-best-grades-bring-165-a-karat-arthur-s.html | BLACK DIAMONDS IN DEMAND; Best Grades Bring $165 a Karat, Arthur S. Bandler Reports. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/finds-100000000-steps-a-day-are-wasted-in-42d-st-shuttle.html | Finds 100,000,000 Steps a Day Are Wasted in 42d St. Shuttle | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/second-biggest-day-recorded-on-the-curb-1212877-shares-traded-in.html | SECOND BIGGEST DAY RECORDED ON THE CURB; 1,212,877 Shares Traded In-- Utilities Lead the Market, With Mining Stocks Strong. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/robert-e-lee-is-towed-to-boston.html | Robert E. Lee is Towed to Boston. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/soviet-internal-policy.html | SOVIET INTERNAL POLICY. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/princeton-freshmen-win-defeat-mercersburg-academy-nine-by-82-on.html | PRINCETON FRESHMEN WIN.; Defeat Mercersburg Academy Nine by 8-2 on Home Diamond. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/will-rogers-gets-a-new-kick-out-of-aviation-in-the-west.html | Will Rogers Gets a New Kick Out of Aviation in the West | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/methodists-open-world-conference-delegates-in-kansas-city-number.html | METHODISTS OPEN WORLD CONFERENCE; Delegates in Kansas City Number 875, Representing 15,000,000 in 35 Nations.WILL TRY BISHOP BAST Case of Prelate, Convicted in Denmark, First in 175 Years of Church. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/earnings-reported-by-corporations-statements-for-first-quarter-show.html | EARNINGS REPORTED BY CORPORATIONS; Statements for First Quarter Show Both Increases and Decreases in Business. SALES OF DRUGS GREATER Oil, Lumber and Mining Companies Among Those Issuing Less Favorable Figures. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/automobiles-kill-three-accidents-in-brooklyn-the-bronx-and.html | AUTOMOBILES KILL THREE.; Accidents in Brooklyn, the Bronx and Massapequa, L.I. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/edward-richards-dies-at-age-of-71-pioneer-in-the-manufacture-of.html | EDWARD RICHARDS DIES AT AGE OF 71; Pioneer in the Manufacture of Automatic Fire Alarms and Sprinklers. PROMINENT AS A CLUBMAN Former President of the Calumet-- Uncle of J.B. Wright, Minister at Vienna. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/benefit-for-osteopathic-clinic.html | Benefit for Osteopathic Clinic. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/markets-in-london-paris-and-berlin-english-change-is-closed-for-may.html | MARKETS IN LONDON, PARIS AND BERLIN; English 'Change Is Closed for May Day—Money Is Tight for New Loans. PARIS CONTINUES ACTIVE German Boerse Opens Weak, Closes Firm--Stresemann Note Fails to Affect It. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lamont-asks-aid-for-tokio-hospital-he-tells-of-japans-friendship-at.html | LAMONT ASKS AID FOR TOKIO HOSPITAL; He Tells of Japan's Friendship at Luncheon by Sponsor of Drive for $2,656,500. EXCLUSION ACT 'PASSED BY' Head of the Institution Says Need Is Great to Foster Health Work Among the Japanese. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/acquires-oil-stock-mexican-seaboard-completes-control-of.html | ACQUIRES OIL STOCK.; Mexican Seaboard Completes Control of International Petroleum. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/baruchin-evander-hurls-nohit-game-sends-team-into-bronx-lead-in.html | BARUCHIN, EVANDER, HURLS NO-HIT GAME; Sends Team Into Bronx Lead in P.S.A.L. by Blanking Monroe High by 3-0.BROOKLYN TECH LOSES, 3-2Bows Before James Madison in League Fray--Erasmus Hall Topples Bushwick, 2-0. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/klinker-here-for-aau-tests.html | Klinker Here for A.A.U. Tests. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/insurance-offering-expires-today.html | Insurance Offering Expires Today. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/policy-slips-cause-26-arrests.html | Policy Slips Cause 26 Arrests. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/two-store-chains-to-unite.html | Two Store Chains to Unite. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bryant-holds-off-newtown.html | Bryant Holds Off Newtown. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/executions-arrests-in-east-deaths-of-two-women-communists-help-keep.html | EXECUTIONS, ARRESTS IN EAST; Deaths of Two Women Communists Help Keep Hankow Quiet. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/all-boxes-are-sold-for-carnival-tonight-pageant-to-feature-charity.html | ALL BOXES ARE SOLD FOR CARNIVAL TONIGHT; Pageant to Feature Charity Fete at Garden in Aid of Judson Health Centre. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bishop-gannon-visits-rome.html | Bishop Gannon Visits Rome. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/daughter-of-late-ben-welch-to-wed.html | Daughter of Late Ben Welch to Wed | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/actors-to-entertain-cardinal.html | Actors to Entertain Cardinal. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wreaths-by-fliers-honor-washington-when-the-transatlantic-fliers.html | WREATHS BY FLIERS HONOR WASHINGTON; WHEN THE TRANSATLANTIC FLIERS VISITED WALL STREET. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/whimsical-burglar-sentenced-to-prison-explains-that-he-became-thief.html | WHIMSICAL BURGLAR SENTENCED TO PRISON; Explains That He Became Thief Because 'It Looked Easy From Newspaper Stories.' | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sells-hillside-avenue-plot.html | Sells Hillside Avenue Plot. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/four-stock-issues-on-market-today-cumulative-preference-shares-of.html | FOUR STOCK ISSUES ON MARKET TODAY; Cumulative Preference Shares of Maytag Company Among Those Offered. NOT ALL NEW FINANCING Willow Brook Dairies, Gulf States Utilities and Davis Industries Represented by Securities. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/court-holds-slayer-of-troopers-must-die-smith-to-get-plea-for-wl.html | COURT HOLDS SLAYER OF TROOPERS MUST DIE; Smith to Get Plea for W.L. Wagner as Highest State Tribunal Votes, 4 to 3. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-sayward-makes-ace-gets-hole-in-one-on-second-ball-teed-from-no.html | MRS. SAYWARD MAKES ACE.; Gets Hole in One on Second Ball Teed From No. 8 at Brae Burn. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ec-delafields-hosts-give-dinner-dance-for-misses-longfellow-and.html | E.C. DELAFIELDS HOSTS.; Give Dinner Dance for Misses Longfellow and Caparn and Fiances. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kellogg-affidavit-denies-marine-rule-his-views-on-nicaraguan.html | KELLOGG AFFIDAVIT DENIES MARINE RULE; His Views on Nicaragua Situation Submitted to Court in Postal Sticker Case. CALLS RELATIONS FRIENDLY Says American Forces Must Remain There Till Government There Can Keep Order. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/portchester-estate-is-sold.html | Portchester Estate Is Sold. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/trial-of-alsatians-draws-sharp-issue-case-of-alleged-plotters.html | TRIAL OF ALSATIANS DRAWS SHARP ISSUE; Case of Alleged Plotters Against France Opens in Court at Colmar. PRO-GERMANISM IS DENIED Dr. Recklin, Leader of Autonomists, Stresses in Own Defense His Election as Deputy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/a-tarheel-winkelried.html | A TARHEEL WINKELRIED. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/buys-astoria-block-for-building-group-richard-p-weber-inc-will.html | BUYS ASTORIA BLOCK FOR BUILDING GROUP; Richard P. Weber, Inc., Will Erect Business Structures and Two Apartments. STATEN ISLAND HOME SOLD Schulte Transfers Buildings In Mount Kisco--Palmer Buys in Connecticut. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/asks-rail-foreclosure-new-york-trust-company-presses-mortgage-on.html | ASKS RAIL FORECLOSURE.; New York Trust Company Presses Mortgage on Central Vermont. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/seats-on-exchanges-sold-previous-prices-are-equaled-at-both-big.html | SEATS ON EXCHANGES SOLD.; Previous Prices Are Equaled at Both Big Board and Curb. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-cubs-lose-first-in-five-years-bow-to-peekskill-academy-in.html | COLUMBIA CUBS LOSE FIRST IN FIVE YEARS; Bow to Peekskill Academy in Ten-Inning Fray by Score of 6 to 5. RALLY IN 9TH TIES COUNT Kellet's Single in Extra Frame Brings In La Pina and Murphy With Winning Tallies. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/gray-man-o-war-2yearold-battleship-gray-in-fast-trials.html | Gray Man o' War 2-Year-Old, Battleship Gray, in Fast Trials | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mike-hall-scores-in-dixie-handicap-headleys-gelding-closes-with-a.html | MIKE HALL SCORES IN DIXIE HANDICAP; Headley's Gelding Closes With a Rush to Earn $24,975 as Pimlico Opens. SCAPA FLOW LENGTH BACK Sets Pace, Racing Strolling Player Into Submission--Sir Harry Finishes Third. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kelly-knocks-out-rocco-retains-title-as-national-guard.html | KELLY KNOCKS OUT ROCCO.; Retains Title as National Guard Featherweight Champion. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/british-women-convene-daughters-of-empire-hear-plea-for-amity-by.html | BRITISH WOMEN CONVENE.; Daughters of Empire Hear Plea for Amity by Sir Harry Armstrong. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/in-auto-crash-kills-self-pennsylvanian-is-a-suicidefather-was.html | IN AUTO CRASH, KILLS SELF.; Pennsylvanian Is a Suicide--Father Was Explosion Victim. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/queens-bonding-to-be-open-to-all-patten-orders-equal-chance-for.html | QUEENS BONDING TO BE OPEN TO ALL; Patten Orders Equal Chance for Companies to Share In Borough's Business.ABOLISHES A $5,000 JOBBorough President Dismisses Dr. E.E. Butterfield as PathologicalChemist--Calls Post Superfluous. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/persia-seeks-40000000-loan.html | Persia Seeks $40,000,000 Loan. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/briarwoodjamaica-auction.html | Briarwood-Jamaica Auction. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-mills-resigns-church-post.html | Dr. Mills Resigns Church Post. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/carol-visits-britain-for-fortnights-rest-tells-interviewers-of-his.html | CAROL VISITS BRITAIN FOR FORTNIGHT'S REST; Tells Interviewers of His Great Desire to See His Little Son, King of Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/columbia-eights-get-extra-drills-glendon-is-displeased-with-mens.html | COLUMBIA EIGHTS GET EXTRA DRILLS; Glendon Is Displeased With Men's Showing and Quickens Pace for the Varsities. RACING STARTS ARE MADE Short Sprint Also Staged by First Shell--Crews Still in Slump, Coach Says. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/flaxseed.html | FLAXSEED. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/senators-named-for-fund-inquiry-steiner-dale-and-mcmaster.html | SENATORS NAMED FOR FUND INQUIRY; Steiner, Dale and McMaster, Republicans, Barkley and Bratton, Democrats, Chosen.WILL HOLD MEETING TODAY Smith and Hoover Managers AreReady to Answer QuestionsAbout Campaign Expenses. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/hoover-will-speak-at-oratory-finals-secretary-will-make-formal.html | HOOVER WILL SPEAK AT ORATORY FINALS; Secretary Will Make Formal Address at Washington Meeting on May 26. CONTESTS IN NEW JERSEY Closing Phase of Elimination Round Begins at Bayonne High School. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auction-for-estate-this-noon.html | Auction for Estate This Noon. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/britain-protests-liquor-seizures-charges-our-dry-fleet-is-violating.html | BRITAIN PROTESTS LIQUOR SEIZURES; Charges Our Dry Fleet Is Violating Compacts MadeAgainst Smuggling.AMBASSADOR FILES NOTE Alleged Excess of Authority by the Coast Guard in Bahaman Waters Cited.SITUATION DEEMED SERIOUSOur Entire Program Against LiquorRunning Craft Is Brought Into Question. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lutheran-leader-greets-huenefeld.html | Lutheran Leader Greets Huenefeld. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/erasmus-takes-hurling-duel.html | Erasmus Takes Hurling Duel. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/the-play-saluting-the-summer.html | THE PLAY; Saluting the Summer. | True | By J. Brooks Atkinson. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/crude-oil-output-up-10050-barrels-greater-part-of-increase-for-week.html | CRUDE OIL OUTPUT UP 10,050 BARRELS; Greater Part of Increase for Week Ended on April 28 Was in California. BIG DECREASE IN IMPORTS Receipts From the West Coast at Atlantic and Gulf Ports Also Reduced. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/police-department.html | Police Department. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/commends-mayors-ban-merchants-uphold-curb-on-solicitation-for-court.html | COMMENDS MAYOR'S BAN.; Merchants Uphold Curb on Solicitation for Court Attaches. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-knapp-balks-stepmothers-trial-mrs-knapp-at-opening-of-her.html | MISS KNAPP BALKS STEPMOTHER'S TRIAL; MRS. KNAPP AT OPENING OF HER TRIAL. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/thinks-copper-stocks-low-kennecotts-president-predicts-no-early.html | THINKS COPPER STOCKS LOW; Kennecott's President Predicts No Early Change in Prices. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/park-av-site-sold-for-1200000-flat-samuel-silver-buys-944-near-81st.html | PARK AV. SITE SOLD FOR $1,200,000 FLAT; Samuel Silver Buys 944, Near 81st St., From Arthur Block Estate. PLANS TALL COOPERATIVE Operators Sell Twelve-Story Loft on Twenty-seventh Street--Mayers Acquire Third Avenue Corner. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/reading-disposes-of-three-men.html | Reading Disposes of Three Men | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/ruths-fifth-sends-yanks-marching-on-babe-gehrig-and-meusel-siege.html | RUTH'S FIFTH SENDS YANKS MARCHING ON; Babe, Gehrig and Meusel Siege Guns in Hugmen's 8-to-5 Victory Over Senators. FOUR SMASHES FOR RUTH Also Clouts Triple and Two Singles --Shealey Gives Way to Moore, Pipgras Finishing Game. | True | By Richards Vidmer. Special To the New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/straus-loan-placed-on-hotel-lexington-financing-of-4500000-is.html | STRAUS LOAN PLACED ON HOTEL LEXINGTON; Financing of $4,500,000 Is Arranged for 814-Room Building at 48th St. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/browns-overcome-indian-third-baseman-drives-in-all-four-makers-in.html | BROWNS OVERCOME; Indian Third Baseman Drives in All Four Makers in 4-3 Victory Over St. Louis. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/general-electric-transfers-vickers-control-of-british-concern-now.html | GENERAL ELECTRIC TRANSFERS VICKERS; Control of British Concern Now With Englishman, Who Would Unify Industry. NEW DEAL IS NOT EXPLAINED Purchase of Metropolitan Vickers Made Only Recently--Terms of Sale Not Revealed. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/cobbs-hit-beats-red-sox-by-5-to-3-drives-in-tying-and-first-of.html | COBB'S HIT BEATS RED SOX BY 5 TO 3; Drives in Tying and First of Deciding Runs With Single for Athletics. SEVENTH STRAIGHT VICTORY Four-Run Rally by Philadelphia in Seventh Overcomes Boston's 3-to-1 Advantage. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/architect-gets-leasehold-opposite-medical-centre.html | Architect Gets Leasehold Opposite Medical Centre | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/girl-stowaway-fights-men-therese-lidicka-to-be-deported-after-trip.html | GIRL STOWAWAY FIGHTS MEN; Therese Lidicka to Be Deported After Trip From Czechoslovakia. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/floods-in-sweden-drive-inhabitants-from-villages.html | Floods in Sweden Drive Inhabitants From Villages | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/city-museum-fund-grows-names-of-contributors-will-be-placed-in.html | CITY MUSEUM FUND GROWS.; Names of Contributors will Be Placed in Cornerstone of Building. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mrs-statler-tells-plans-widow-says-hotel-owner-trained-executives.html | MRS. STATLER TELLS PLANS; Widow Says Hotel Owner Trained Executives to Carry On Work. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/dr-harris-yields-his-post-for-a-day-joseph-dundes-14-is-the-new.html | DR. HARRIS YIELDS HIS POST FOR A DAY; Joseph Dundes, 14, Is the New Health Commissioner and He Gives Advice to the City. URGES HEALTH TEACHING Secretary Hoover in Child Health Day Broadcast Calls for Training for Parenthood. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/prices-move-briskly-over-the-counter-insurance-stocks-continue-to.html | PRICES MOVE BRISKLY OVER THE COUNTER; Insurance Stocks Continue to Improve--Two Banks MakeGains of 100 Points. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/giants-brush-aside-robins-to-gain-top-vance-fails-to-stop-mcgrawmen.html | GIANTS BRUSH ASIDE ROBINS TO GAIN TOP; Vance Fails to Stop McGrawmen, Who Field Brilliantly to Score 4-2 Victory.TERRY MAKES GREAT CATCH Follows It With Toss Home to Retire Side in 6th--Jackson's SuperbPlay Life-Saver in 8th. | True | By James R. Harrison. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/blind-girls-entertain-lighthouse-players-give-tea-in-honor-of.html | BLIND GIRLS ENTERTAIN.; Lighthouse Players Give Tea in Honor of Thomas S. McLane. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/three-liners-sail-two-arrive-today-mary-garden-sister-and-mother.html | THREE LINERS SAIL, TWO ARRIVE TODAY; Mary Garden, Sister and Mother Among Those Going Out on the Mauretania. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/civic-group-ending-season-repertory-company-to-start-tour-after.html | CIVIC GROUP ENDING SEASON; Repertory Company to Start Tour After Closing Saturday. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/margaret-lawrence-under-knife.html | Margaret Lawrence Under Knife. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/says-smith-needs-republicans-to-win-walter-lippmann-declares-10-per.html | SAYS SMITH NEEDS REPUBLICANS TO WIN; Walter Lippmann Declares 10 Per Cent. Switch Is Necessary for a Democratic Victory. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/machinery-sales-slacken-but-inquiries-remain-plentiful-trade.html | MACHINERY SALES SLACKEN.; But Inquiries Remain Plentiful, Trade Publication Reports. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/italian-sings-and-plays-the-harp-knows-no-shakespeare-yet-wants-to.html | Italian Sings and Plays the Harp, Knows No Shakespeare, Yet Wants to Fight Tunney | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/win-nyu-oratory-prizes-saphomore-first-and-junior-second-in-sandham.html | WIN N.Y.U. ORATORY PRIZES; Saphomore First and Junior Second in Sandham Contest. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mosquitos-to-stage-war-queens-woman-to-pit-french-cannibals-against.html | MOSQUITOS TO STAGE WAR.; Queens Woman to Pit French 'Cannibals' Against Domestic Pests. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/club-singing-50-years-the-apollo-of-brooklyn-marks-anniversary-with.html | CLUB SINGING 50 YEARS.; The Apollo of Brooklyn Marks Anniversary With Concert. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/mexicans-plan-airport-the-capital-and-private-interests-will-build.html | MEXICANS PLAN AIRPORT.; The Capital and Private Interests Will Build It Near Valbuena. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-jersey-builders-buy-sites-in-tenafly-sunset-hill-inc-to-erect.html | NEW JERSEY BUILDERS BUY SITES IN TENAFLY; Sunset Hill, Inc., to Erect 24 Homes--Schulte-United Leases in West New York. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lowenstein-invited-to-see-american-home-belgian-financier-is.html | LOWENSTEIN INVITED TO SEE AMERICAN HOME; Belgian Financier Is Offered 'Scrapple and Pepperpot' by Philadelphia Housewife. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/shuberts-open-theatre-new-forrest-in-philadelphia-is-dedicated-with.html | SHUBERTS OPEN THEATRE.; New Forrest in Philadelphia Is Dedicated with 'Red Robe.' | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bishop-enthroned-with-solemn-rites-cardinal-hayes-instals-the-right.html | BISHOP ENTHRONED WITH SOLEMN RITES; Cardinal Hayes Instals the Right Rev. Thomas J. Walsh in the See of Newark. NEW CATHEDRAL IS OPENED Gov. Moore, State and City Officials, With Clergy of Other Faiths, Welcome the New Bishop. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-failures-fewest-in-months-duns-reports-total-in-april-as.html | BUSINESS FAILURES FEWEST IN MONTHS; Dun's Reports Total in April as 1,818, While Bradstreet's Announces 1,712. LIABILITIES ALSO REDUCED Estimates of $34,985,145 and $41,138,317, Respectively, Made by Same Agencies. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/deal-near-schurz-park-builders-assemble-100foot-plot-on.html | DEAL NEAR SCHURZ PARK.; Builders Assemble 100-Foot Plot on Eighty-seventh Street. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/500-submit-music-scores-entries-in-schubert-orchestral-contest-are.html | 500 SUBMIT MUSIC SCORES.; Entries in Schubert Orchestral Contest Are From 28 Nations. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/guggenheimer-house-sold-lawyer-acting-for-client-bids-315000-for.html | GUGGENHEIMER HOUSE SOLD; Lawyer Acting for Client Bids $315,000 for Property. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/warren-promotes-eleven-four-police-sergeants-made-lieutenants7.html | WARREN PROMOTES ELEVEN; Four Police Sergeants Made Lieutenants—7 Patrolmen Raised.The Promotion of four police ser | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/b-m-suit-dismissed-new-hampshire-court-rules-against-1400000-action.html | B. & M. SUIT DISMISSED.; New Hampshire Court Rules Against $1,400,000 Action. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/british-impatient-for-treaty-action-london-times-voices-demand-that.html | BRITISH IMPATIENT FOR TREATY ACTION; London Times Voices Demand That Chamberlain Press American Negotiations. PRAISES KELLOGG'S STAND German Liberal Press Emphasizes Need of Extending Arbitration and Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pirates-rout-cubs-take-2d-in-a-row-hill-gives-only-five-hits-and.html | PIRATES ROUT CUBS; TAKE 2D IN A ROW; Hill Gives Only Five Hits and Pittsburgh Triumphs by 4 to 1 Score. GRANTHAM STARS AT BAT Has Perfect Day, Driving in Two of Victors' Runs--Cuyler's Performance a Feature. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auction-result.html | AUCTION RESULT. | True | By James R. Murphy. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/veto-awaits-flood-bill-coolidge-considers-too-many-interests-are.html | VETO AWAITS FLOOD BILL.; Coolidge Considers Too Many Interests Are Served in Measure. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/offer-to-span-narrows-four-commerce-chambers-would-later-give.html | OFFER TO SPAN NARROWS; Four Commerce Chambers Would Later Give Bridge to City. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/nyu-keeps-pace-beats-fordham-53-wins-ninth-straight-by-5run-batting.html | N.Y.U. KEEPS PACE, BEATS FORDHAM, 5-3; Wins Ninth Straight by 5-Run Batting Rally in Second--6th in Row for Manfredi. FIVE BLOWS FINISH COONEY Manfredi's Double Sends in Two Tallies--Maroon Makes All Three in Fifth--Fielding Sparkles. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/lindbergh-studies-route-investigates-possibilities-of-stops-in.html | LINDBERGH STUDIES ROUTE; Investigates Possibilities of Stops in Iceland and Greenland. HAS NO DEFINITE PLAN YET Lanphier, Mentioned as Co-Pilot, Works With Fords on Plans for Such a Flight. IT WOULD BEGIN IN MICHIGAN Plane Would Fly to Montreal, to St. John's, N. F., and Thence to Greenland. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/jury-hears-love-letters-judge-frech-72-wrote-them-to-mrs-brougham.html | JURY HEARS LOVE LETTERS; Judge Frech, 72, Wrote Them to Mrs. Brougham, Husband Charges. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-visit-new-grace-liner-industrialists-and-shipping-men-to-be.html | TO VISIT NEW GRACE LINER.; Industrialists and Shipping Men to Be Guest Aboard the Santa Maria. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/many-southern-college-men-have-emulated-andy-cohen.html | Many Southern College Men Have Emulated Andy Cohen | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/to-build-at-long-beach.html | To Build at Long Beach. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/assails-fixed-moral-law-sons-remarks-draw-promise-of-verbal.html | ASSAILS FIXED MORAL LAW.; Son's Remarks Draw Promise of Verbal Spanking From Rabbi Wise. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/sees-better-earnings-by-atlantic-refining-jw-van-dyke-says.html | SEES BETTER EARNINGS BY ATLANTIC REFINING; J.W. Van Dyke Says Dividends on Common May Be Looked for During the Year. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/kennel-club-elects-us-body-grants-membership-to-midjersey-field-dog.html | KENNEL CLUB ELECTS; U.S. Body Grants Membership to Mid-Jersey Field Dog Club. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/venner-action-begins-with-attack-on-ward-counsel-for-broker-in-suit.html | VENNER ACTION BEGINS WITH ATTACK ON WARD; Counsel for Broker in Suit to Set Aside $7,500,000 Stock Transfer Assails Deal as Fraud. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/auto-cartel-plan-dropped-in-europe-abandonment-of-project-is-linked.html | AUTO CARTEL PLAN DROPPED IN EUROPE; Abandonment of Project Is Linked With American Loan to Italian Fiat. MOVE SURPRISES FRENCH Nevertheless, United States Manufacturers Will Carry Fight onMarket Limits to Paris Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/capital-will-greet-ocean-fliers-today-coolidge-to-present-crosses.html | CAPITAL WILL GREET OCEAN FLIERS TODAY; Coolidge to Present Crosses Awarded by Congress in White House at Noon. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/egypt-conciliatory-in-reply-to-britain-reply-offering-delay-of.html | EGYPT CONCILIATORY IN REPLY TO BRITAIN; Reply Offering Delay of Disputed Bill Denies Right of Interference.NEITHER PARTY IS SATISFIEDCairo Terms It Weak Compromise,While London Indicates Intent toDemand Full Surrender. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/canadian-utility-to-increase-stock.html | Canadian Utility to Increase Stock. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/white-plains-road-site-sold.html | White Plains Road Site Sold. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/bremens-crew-get-bibles-specially-bound-for-them.html | Bremen's Crew Get Bibles Specially Bound for Them | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/penn-military-college-poloists-are-honored-by-business-men.html | Penn Military College Poloists Are Honored by Business Men | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/miss-orcutt-first-with-a-score-of-87-leads-field-of-82-in-womens.html | MISS ORCUTT FIRST WITH A SCORE OF 87; Leads Field of 82 in Women's One-Day Play at Siwanoy by One Stroke. TWO IN A TIE FOR SECOND Miss Brooks and Miss Parker Have 88s--Mrs. Smith Has 81 for Low Net. | True | By William D. Richardson. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/wheat-fluctuates-wildly-in-market-profittaking-in-great-volume.html | WHEAT FLUCTUATES WILDLY IN MARKET; Profit-Taking in Great Volume Depresses Values and the Close Is at a Loss. INDICATED CROP SMALLER Corn Is Unsettled and Lower, While Oats Break Near the End of the Day. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/stock-exchange-wins-flaherty-allows-only-one-hit-and-hempstead-high.html | STOCK EXCHANGE WINS.; Flaherty Allows Only One Hit and Hempstead High Loses, 8-0. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/air-mail-to-south-starts.html | Air Mail to South Starts. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/poland-to-recover-work-by-rembrandt-edouard-jonas-agrees-to-cancel.html | POLAND TO RECOVER WORK BY REMBRANDT; Edouard Jonas Agrees to Cancel Purchase Because of Public Resentment There. | True | | C1B 782488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/berlin-americans-laud-bremen-pilots-ambassador-schurman-hails.html | BERLIN AMERICANS LAUD BREMEN PILOTS; Ambassador Schurman Hails Coincidence of Dinner With Anti-War Note. GLAD PEACE TIES MULTIPLY German Notables Are Guests at the Kaiserhof, Which Names Dishes for Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/briton-increases-lead-in-long-run-gavuzzi-and-gonzales-show-way-to.html | BRITON INCREASES LEAD IN LONG RUN; Gavuzzi and Gonzales Show Way to Field of Seventy Into Lincoln, Ill. PAYNE ALSO IN DEAD HEAT Finishes Eighth in Lap With Granville and McMurtry--Salo Holds On to Third Place. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/society-girls-open-shop-alice-beadleston-and-hope-richardson-to.html | SOCIETY GIRLS OPEN SHOP.; Alice Beadleston and Hope Richardson to Sell Men's Furnishings. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/best-wins-amateur-182-prize.html | Best Wins Amateur 18.2 Prize. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/speaking-to-the-merits.html | SPEAKING TO THE MERITS. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782488 |
| 1928-05-02 | 1928-05-02 | https://www.nytimes.com/1928/05/02/archives/concert-of-new-music-womens-university-glee-club-gives-an.html | CONCERT OF NEW MUSIC; Women's University Glee Club Gives an Interesting Program. | True | | C1B 782488 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-york-girl-wins-smith-prize.html | New York Girl Wins Smith Prize. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/army-loses-at-tennis-cadets-vanquished-by-stevens-in-team-matches.html | ARMY LOSES AT TENNIS.; Cadets Vanquished by Stevens in Team Matches, 4-2. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/japan-favors-parley-paris-asks-on-treaty-cabinet-has-not-yet.html | JAPAN FAVORS PARLEY PARIS ASKS ON TREATY; Cabinet Has Not Yet Examined American and French Drafts, but Opinion Leans to Former. Special Cable to THE NEW YORK TIMES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/swarthmore-on-top-147-triumphs-over-franklin-and-marshall-baseball.html | SWARTHMORE ON TOP, 14-7.; Triumphs Over Franklin and Marshall Baseball Team. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/more-prohibition-zeal.html | MORE PROHIBITION ZEAL. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/health-drive-launched-widespread-campaign-planned-by-welfare.html | HEALTH DRIVE LAUNCHED.; Widespread Campaign Planned by Welfare Organizations. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exeter-nine-loses-111-beaten-by-holy-cross-freshmen-on-home-diamond.html | EXETER NINE LOSES, 11-1.; Beaten by Holy Cross Freshmen on Home Diamond. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/steel-cast-in-1927-44935185-tons-production-of-ingots-and-other-for.html | STEEL CAST IN 1927 44,935,185 TONS; Production of Ingots and Other Forms 3,358,578 Tons Less Than in 1926. ALL PROCESSES REDUCED Statistical Report for Year Made by American Iron and Steel Institute. Output of Alloy Steel. Rolled Products. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/held-as-wall-wrecker-exwatchman-accused-by-builder-who-dug-him-out.html | HELD AS WALL WRECKER.; Ex-Watchman Accused by Builder, Who Dug Him Out of Debris. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pope-hitsgirls-display-opposes-gymnastic-competition-for-young.html | POPE HITS-GIRLS' DISPLAY.; Opposes Gymnastic Competition for Young Women in Public. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brooklyn-trade-deal-maltz-sons-take-estate-for-grand-avenue.html | BROOKLYN TRADE DEAL.; Maltz & Sons Take Estate for Grand Avenue Building. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/republicans-get-rooms-hotel-muehlebach-quarters-given-to-200-for.html | REPUBLICANS GET ROOMS.; Hotel Muehlebach Quarters Given to 200 for Convention. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/roxy-class-a-stock-put-on-350-basis-directors-vote-initial.html | ROXY CLASS A STOCK PUT ON $3.50 BASIS; Directors Vote Initial Quarterly on June 1--Shares Are Cumulative From June, 1925.STOCK DIVIDEND DECLAREDDictaphone Corporation to Pay 10%on Common With Usual Extraof 25 Cents in Cash. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/20000-at-toronto-see-newark-lose-largest-throng-in-the-citys.html | 20,000 AT TORONTO SEE NEWARK LOSE; Largest Throng in the City's Baseball History Attends Opener--Score Is 6-2. DOYLE HURLS EFFECTIVELY He Also Drives In Three of the Leafs' Runs--Bears Field Erratically Behind Bentley. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seer-demonstrates-power-in-reich-court-woman-on-trial-for-fraud.html | SEER DEMONSTRATES POWER IN REICH COURT; Woman, on Trial for Fraud, Shows Surprising Knowledge When Hypnotized on Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/west-side-trading-brokers-announce-transactions-involving-apartment.html | WEST SIDE TRADING.; Brokers Announce Transactions Involving Apartment Houses. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/princeton-netmen-defeat-lehigh-81-seligson-scores-upset-and-losers.html | PRINCETON NETMEN DEFEAT LEHIGH, 8-1; Seligson Scores Upset and Losers' Only Victory by Downing Van Ryn, 6-3, 6-0.BOWS TO RIVAL IN DOUBLES Pairs With Trumbull and Loses to Van Ryn and Appel by6-2, 6-1. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prof-einstein-is-convalescent.html | Prof. Einstein Is Convalescent. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-2000-guineas-won-by-flamingo-beats-royal-minstrel-by-a-head-in.html | THE 2,000 GUINEAS WON BY FLAMINGO; Beats Royal Minstrel by a Head in First Classic for ThreeYear-Olds.ROYALTY WITNESSES RACE King George and Princess Mary InFashionable Gathering on Newmarket Heath. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/carlo-giorno-painter-grandson-of-thorwaldsen-dies-in-rome-at-78.html | CARLO GIORNO.; Painter, Grandson of Thorwaldsen, Dies in Rome at 78. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/burlington-head-expects-good-year-tells-annual-meeting-prospects-in.html | BURLINGTON HEAD EXPECTS GOOD YEAR; Tells Annual Meeting Prospects in Road's Territory Are Bright Total Assets Higher. DIRECTORS ARE RE-ELECTED Reports by St. Louis Southwestern, Terminal of St. Louis and Colorado & Southern. St. Louis Southwestern. Terminal Railroad of St. Louis. Colorado & Southern. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wickersham-heads-probation-group-national-conference-of-memphis.html | WICKERSHAM HEADS PROBATION GROUP; National Conference of Memphis Hears Delinquent Boys Outnumber Girls by Six to One. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coat-on-ferryboat-clue-to-shepherd-officials-admit-it-belonged-to.html | COAT ON FERRYBOAT CLUE TO SHEPHERD; Officials Admit It Belonged to Man Believed Lost When Wave Hit Vessel in Bay. WIFE IDENTIFIES GARMENT Two Hats Like Those Worn by Other Missing Men Also Find Way to "Lost Property" Room. No Trace of Other Men. Two Hats Also Recovered. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mattison-on-election-board.html | Mattison on Election Board. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/franklin-beats-trinity-at-net.html | Franklin Beats Trinity at Net. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/methodists-rebuke-a-fundamentalist-conference-at-kansas-city-throws.html | METHODISTS REBUKE A FUNDAMENTALIST; Conference at Kansas City Throws Out New Jersey Minister's Motion. BISHOPS EXTOL SCIENTIST Their Report Follows Barring of Attack on Modernism--Oppose "Easy Divorce." Urge Advance in Knowledge. Charges Against Bishop McConnell. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/for-cotton-exchanges-election.html | For Cotton Exchange's Election. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/markets-in-london-paris-and-berlin-british-tone-is-firm-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Tone Is Firm, but Railways Decline--American Buying Boosts GramophoneLONDON MONEY IS SCARCERentes Climb to Post-War Peaks--German Trading ImprovesAfter Brief Slump. French Bank Shares Decline. Expect Reparations Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/patten-awards-sewer-contracts-gallo-is-low-bidder-on-two-jobs-at.html | PATTEN AWARDS SEWER CONTRACTS; Gallo Is Low Bidder on Two Jobs at Figures Under Estimate of Connolly Bureau.DIFFERENCE IS $74,286Both Contracts Call for Use of PipeSaid to Have Been Controlledby John M. Phillips. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-dulany-is-sued-for-36000-jewelry-dealer-declares-bracelet-and.html | MRS. DULANY IS SUED FOR $36,000 JEWELRY; Dealer Declares Bracelet and Brooch Were Purchased Through False Financial Statements. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/big-sisters-work-lauded-by-walker-welfare-organization-backed-by.html | BIG SISTERS' WORK LAUDED BY WALKER; Welfare Organization, Backed by Non-Sectarian Group, Told It Cuts Prison Population. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/iron-output-smallest-for-april-since-1922-increased-over-recent.html | IRON OUTPUT SMALLEST FOR APRIL SINCE 1922; Increased Over Recent Months, but Repeated Their Unfavorabde Comparison With Other Years. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/raiders-dynamite-mines-in-nicaragua-marines-were-on-way-to-guard.html | RAIDERS DYNAMITE MINES IN NICARAGUA; Marines Were on Way to Guard Two American-Owned Gold Workings. TREES FELLED A MILE AWAY Fate of New Yorker, Kidnapped by Rebels April 12, Is Still Unknown. Officials Here Discredit Report. Cruiser to Guard Bluefields. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/entitled-to-marksmanship-badges.html | Entitled to Marksmanship Badges. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/transit-stocks-up-prior-to-decision-irt-goes-to-a-new-high-although.html | TRANSIT STOCKS UP PRIOR TO DECISION; I.R.T. Goes to a New High, Although Fare Ruling Is Not Issued Till Market Closes. HAS DOUBLED SINCE JAN. 1 B.M.T. Common Also Rises Briskly--Recent Gains Are Recorded in Tractions. Quarterly Earnings Off. Prior Obligations to Dividends. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/paterson-man-slain-italian-said-by-wife-to-have-been-a-gambler-shot.html | PATERSON MAN SLAIN.; Italian, Said by Wife to Have Been a Gambler, Shot and Beaten. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/builders-buy-sites-in-jamaica-heights-taxpayers-and-apartments-are.html | BUILDERS BUY SITES IN JAMAICA HEIGHTS; Taxpayers and Apartments Are Projected for Active Queens District. KEMPNERS RESELL LEASE Operators Transfer Holding on Roosevelt Avenue to Schulte Co. -- Lease Near-By Parcels. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/autopsy-held-on-torso-dr-gonzales-finds-woman-was-dismembered-with.html | AUTOPSY HELD ON TORSO.; Dr. Gonzales Finds Woman Was Dismembered With Cleaver. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/les-patrick-honored-new-york-rangers-pilot-guest-at-home-town.html | LES PATRICK HONORED.; New York Rangers' Pilot Guest at Home Town Celebration. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/balchen-flies-to-detroit.html | Balchen Flies to Detroit. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/will-rogers-sees-congress-in-a-generous-mood-will-rogers.html | Will Rogers Sees Congress In a Generous Mood; WILL ROGERS. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/crowd-hurls-eggs-at-street-speaker-balks-attempt-to-criticize-tax.html | CROWD HURLS EGGS AT STREET SPEAKER; Balks Attempt to Criticize Tax Rates From City Hall Steps in Jersey City. HE CHARGES POLICE LAXITY Realty Man Who Had Trouble to Get Permit Says Officers Failed to Protect Him. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rose-string-quartet-hailed-in-debut-here-steinway-hall-sold-out.html | ROSE STRING QUARTET HAILED IN DEBUT HERE; Steinway Hall Sold Out Twice Over for Congress of Viennese Players. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/holy-cross-wins-on-track.html | Holy Cross Wins on Track. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/average-prices-up-nearly-2-in-april-months-advance-however-was.html | AVERAGE PRICES UP NEARLY 2% IN APRIL; Month's Advance, However, Was Almost Wholly in Breadstuffs --8 7/8% Above Year Ago. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/earnings-reported-by-public-utilities-illinois-bell-telephone-shows.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Illinois Bell Telephone Shows for Quarter Net Income of $2,996,363. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/changes-in-travelers-insurance.html | Changes in Travelers Insurance. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/aid-needed-for-good-work-commissioner-coler-makes-an-appeal-for-the.html | AID NEEDED FOR GOOD WORK; Commissioner Coler Makes an Appeal for the Big Sisters. Repudiated State Bonds. Safeguarding Children's Sight. THOMAS PAINE'S VIEWS. His Ideas on Constitution Differ From Opinions of Some People. Captain Casablanca and His Son. Specific Case for Reformed Diction. | True | BIRD S. COLER.ERNEST E. BARRY.Mrs. E.G. MERIWETHER.THOMAS CAMPBELL.WILLARD E. KEYES.ROSCIUS. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newbold-at-no4-in-princeton-crew-replaces-lowry-in-varsity-as-coach.html | NEWBOLD AT NO.4 IN PRINCETON CREW; Replaces Lowry in Varsity as Coach Still Seeks Permanent Man for the Post. SHIFTS IN LIGHTWEIGHTS Plumb Is Made Stroke and Stevens Is No. 7 in 150-Pound Varsity --One Club Change. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fordham-subdues-rutgers-by-4-to-2-scores-two-runs-in-first-and.html | FORDHAM SUBDUES RUTGERS BY 4 TO 2; Scores Two Runs in First and Repeats Feat in Seventh to Win at New Brunswick. MURPHY YIELDS FIVE HITS Holds Scarlet Safe Until Seventh Inning, When Two Men Count on Bliss's Triple. Cut Down at Plate. Rutgers Scores in Seventh. | True | Special to The New York Times. | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/week-unfavorable-for-cotton-crops-reports-on-weather-conditions-as.html | WEEK UNFAVORABLE FOR COTTON CROPS; Reports on Weather Conditions as Affecting Winter Wheat Are Pessimistic. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/phils-trounce-braves-93-sew-up-game-with-sixrun-rally-in-3dwilliams.html | PHILS TROUNCE BRAVES, 9-3.; Sew Up Game With Six-Run Rally in 3d--Williams Gets a Homer. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-in-slump-on-eve-of-regatta-coach-glendon-dissatisfied-with.html | COLUMBIA IN SLUMP ON EVE OF REGATTA; Coach Glendon Dissatisfied With Showing of Four Crews in Final Hard Drill. YALE GREATLY IMPROVED Placing of Tappen at Stroke Has Added Power for Tests With Lions and Penn. No Hard Work for Varsity. Yale Closes Practice. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/attacks-clergys-low-pay-episcopal-organ-seeks-to-have-salary-scale.html | ATTACKS CLERGY'S LOW PAY; Episcopal Organ Seeks to Have Salary Scale Readjusted. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/haywood-gravely-iii-again.html | Haywood Gravely III Again. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rumania-confers-honor-on-walker-mayor-and-whalen-decorated-in.html | RUMANIA CONFERS HONOR ON WALKER; Mayor and Whalen Decorated in Recognition of Reception Accorded Queen Marie. LATE KING ORDERED AWARD Welcoming Gestures Defended as Important Phase of Municipal Business. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cornell-defeats-syracuse-6-to-5-off-to-tworun-lead-but-victors-are.html | CORNELL DEFEATS SYRACUSE, 6 TO 5; Off to Two-Run Lead, but Victors Are Forced to ScoreFour More to Win.CUSHMAN COLLECTS HOMERBats for Boies and Hits for the Circuit--Froelich Fans Two WithTying Run on Base. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seminole-plan-in-doubt-drilling-campaign-possible-as-operators-fail.html | SEMINOLE PLAN IN DOUBT.; Drilling Campaign Possible as Operators Fail to Extend Agreement. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/big-checks-in-venner-suit-court-hears-of-payment-of-5500000-in-ward.html | BIG CHECKS IN VENNER SUIT; Court Hears of Payment of $5,500,000 in Ward Stock Transfer Case. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/daughter-to-mrs-wslivingston-jr.html | Daughter to Mrs. W.S.Livingston Jr. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pomander-walk-is-sold-healy-estate-disposes-of-development-at.html | 'POMANDER WALK' IS SOLD.; Healy Estate Disposes of Development at Broadway and 96th St. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/andover-defeated-130-st-johns-prep-pitcher-gives-only-2-hits-and.html | ANDOVER DEFEATED, 13-0.; St. John's Prep Pitcher Gives Only 2 Hits and Fans 11. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pilot-hurt-as-plane-upsets-after-landing-jerry-hughes-head-of.html | PILOT HURT AS PLANE UPSETS AFTER LANDING; Jerry Hughes, Head of Mineola Rotary Club, Loses Finger in Crash on Farm. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/broker-fined-for-annoying-girl.html | Broker Fined for Annoying Girl. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/42000-for-cotton-exchange-seat.html | $42,000 for Cotton Exchange Seat. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rochester-wins-76-opening-at-home-mokans-double-clinches-game-after.html | ROCHESTER WINS, 7-6, OPENING AT HOME; Mokan's Double Clinches Game After Jersey City Ties Score With 5 Runs in Ninth. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/kitty-hawk-honors-first-plane-flight-in-monument-to-the-wright.html | Kitty Hawk Honors First Plane Flight In Monument to the Wright Brothers | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-sevencent-fare.html | THE SEVEN-CENT FARE. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/urges-higher-rates-for-western-roads-head-of-association-of.html | URGES HIGHER RATES FOR WESTERN ROADS; Head of Association of Security Owners Sends Letter to Chairman of I.C.C. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/salvationists-open-drive-seek-518950-to-provide-for-work-in-city.html | SALVATIONISTS OPEN DRIVE.; Seek $518,950 to Provide for Work in City This Year. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/golf-course-in-rye-sold-to-developer-b-trubin-gets-peningo-country.html | GOLF COURSE IN RYE SOLD TO DEVELOPER; B. Trubin Gets Peningo Country Club Acreage--Investor Buys in White Plains. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-play-in-interference-brandon-tynan-colin-hunter-and-katherine.html | TO PLAY IN 'INTERFERENCE'; Brandon Tynan, Colin Hunter and Katherine Hayden Engaged by Shea | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/guaranty-trust-co-to-add-30000000-directors-vote-to-increase-the.html | GUARANTY TRUST CO. TO ADD $30,000,000; Directors Vote to Increase the Capital to $90,000,000 by Sale of 100,000 Shares. HOLDERS GET $45,000,000 Stock to Sell at $300 In Ratio of One for Three Now Held-- Shareholders to Act May 18. To Continue Dividend Rate. Chemical National Rise. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-letter-over-new-air-mail-line.html | Gets Letter Over New Air Mail Line | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/calls-cartels-end-boon-to-auto-trade-gf-bauer-of-nacc-believes.html | CALLS CARTEL'S END BOON TO AUTO TRADE; G.F. Bauer of N.A.C.C. Believes American CooperativeIdeas Winning in Europe.OPPOSES LIMIT ON FIELDAnd Declares Industry's Problem Is to Keep Motor Cars Within theBuying Reach of Masses. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbiafordham-tie-fordham-netmen-win-3-of-4-singles-but-lose-both.html | COLUMBIA-FORDHAM TIE.; Fordham Netmen Win 3 of 4 Singles, but Lose Both Doubles. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/urgs-france-to-expend-8000000-for-publicity.html | Urges France to Expend $8,000,000 for Publicity | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-home-in-flushing-f-abbe-purchases-one-of-group-jamaica-project.html | BUYS HOME IN FLUSHING.; F. Abbe Purchases One of Group-- Jamaica Project. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/astor-av-plot-sold-as-a-taxpayer-site-builder-purchases-a-parcel-on.html | ASTOR AV. PLOT SOLD AS A TAXPAYER SITE; Builder Purchases a Parcel on a Cruger Av. Corner From A. Cavaluzzo. SALES IN SPUYTEN DUYVIL Johnson EstaTe SelLs Edgehill AV. Plot--Long Island Builder Buys on Fairfield Av. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yale-cubs-c-boat-wins-takes-barge-final-from-freshman-b-crew-in.html | YALE CUBS C BOAT WINS; Takes Barge Final From Freshman B Crew in Spring Regatta. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/daniels-rejects-third-party-plea-says-only-hope-of-wresting.html | DANIELS REJECTS THIRD PARTY PLEA; Says Only Hope of Wresting Government from Corruption Is in a Democratic Victory. DRY, WOULD SUPPORT SMITH Reed's California Manager, After Smith Sweep, Asked Ex-Secretary to Run Independently With Senator. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/woman-is-counsel-for-2-as-slayers-miss-frieda-hennoch-defends.html | WOMAN IS COUNSEL FOR 2 AS SLAYERS; Miss Frieda Hennoch Defends Benedetto Brothers as Trial for Murder Is Opened. RECOUNTS FATAL SHOOTING But Is Rebuked by Judge as 'Peeker' on Plea for Data on Jury Obtained by Prosecutor. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/miss-scotts-entries-win-at-horse-show-takes-blue-ribbons-with.html | MISS SCOTT'S ENTRIES WIN AT HORSE SHOW; Takes Blue Ribbons With Marjorie Dee and Passion Envoy at Philadelphia. | True | Special to The New York Times. | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-osbaldeston-iii-at-94.html | Dr. Osbaldeston III at 94. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/decline-continues-in-cotton-prices-profittaking-sends-quotations-3.html | DECLINE CONTINUES IN COTTON PRICES; Profit-Taking Sends Quotations $3 a Bale Below High Levels of the Week. WEATHER OUTLOOK BETTER For Fourth Consecutive Day Little Rain Falls in South and Temperatures Are High. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/robbinss-estate-goes-to-relatives-retired-merchant-left-more-than.html | ROBBINS'S ESTATE GOES TO RELATIVES; Retired Merchant Left More Than $1,000,000--Shares to Friends and Employes. BEQUEST TO DEAN ROBBINS $30,000 for American Geographic Society--Will of James D. Hill of Old Glory Crew Is Filed. One-sixth to Dean Robbins. Will of Hill, Flier, Filed. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-york-school-primaries.html | NEW YORK SCHOOL PRIMARIES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pick-silk-exchange-board-members-name-15-to-be-governors-and-plan.html | PICK SILK EXCHANGE BOARD.; Members Name 15 to Be Governors and Plan to Select Site Soon. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/smith-wins-cue-match-mayer-and-forrestt-also-triumph-in-manhattan.html | SMITH WINS CUE MATCH.; Mayer and Forrestt Also Triumph in Manhattan Tourney. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-two-cement-plants-international-acquires-phoenix-portland-and.html | BUYS TWO CEMENT PLANTS.; International Acquires Phoenix Portland and Warrior Companies. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/vice-society-seized-ton-of-books-in-1927-sumner-organization.html | VICE SOCIETY SEIZED TON OF BOOKS IN 1927; Sumner Organization Reports Conviction of 28 Persons for Law Violations. 18,104 CIRCULARS CAPTURED Failure in Prosecution of Several Cases Reviewed--Appeal Made for Funds to Carry On Work. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cuba-for-6year-presidential-term.html | Cuba for 6-Year Presidential Term. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/knapp-jury-seated-will-be-locked-up-trial-of-exsecretary-is-started.html | KNAPP JURY SEATED; WILL BE LOCKED UP; Trial of Ex-Secretary Is Started as Stepdaughter Agrees to Appear. GRAND LARCENY IS CHARGE Prosecutor Says Woman Official Took $8,000 Census FundsListed for Relatives.FOUR FARMERS ON JURYForty-seven Talesmen Questioned-- Some Prejudiced Against Women in Office. List of the Jurymen. Object to Women in Office. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/labriola-arrives-to-see-conventions-former-italian-deputy-and-foe.html | LABRIOLA ARRIVES TO SEE CONVENTIONS; Former Italian Deputy and Foe of Mussolini Will Write of Politics in America. ASSAILS FASCIST RULE But Says Education Is the Only Weapon and Plans No Attacks While Here. Assails Despotism in Italy. Explains Fascist Power. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/helen-coley-engaged-to-william-nauts-jr-daughter-of-dr-and-mrs-wb.html | HELEN COLEY ENGAGED TO WILLIAM NAUTS JR.; Daughter of Dr. and Mrs. W.B. Coley to Wed Tennessean-- Eleanor Bush Affianced. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/police-department.html | Police Department. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/text-of-federal-courts-decision-upholding-the-irt-in-7cent-fare.html | Text of Federal Court's Decision Upholding the I.R.T. in 7-Cent Fare Fight; City and the State Will Continue Legal Fight Against Increasing Transit Fares | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sublevado-strikes-winning-stride-thrills-jamaica-crowd-with.html | SUBLEVADO STRIKES WINNING STRIDE; Thrills Jamaica Crowd With Whirlwind Finish and Beats Ramoneur Easily. FATOR WAS CONFIDENT Waited Off Early Pace Because Mount Had Speed in Reserve-- Tossabout Earns Brackets. Sublevado Closes Fast. Greentree Silks to Fore. | True | By Vernon van Ness. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/churchills-deputy-puts-house-in-uproar-samuel-gets-government-in.html | CHURCHILL'S DEPUTY PUTS HOUSE IN UPROAR; Samuel Gets Government in Bad Fix by Agreeing to Remove a Tax From Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plans-silk-stock-offer-mc-harmon-of-london-to-confer-here-with-jb.html | PLANS SILK STOCK OFFER.; M.C. Harmon of London to Confer Here With J.B. Sullivan & Co. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-peltzer-is-hurt-olympic-hopes-dim-germanys-great-runner-injures.html | DR. PELTZER IS HURT, OLYMPIC HOPES DIM; Germany's Great Runner Injures Right Ankle and May Not Compete at Amsterdam. TRAINING PROGRAM UPSET Fear Felt That He Will Be Unable to Resume Work Until Too Late for Games. Holds Three World's Marks. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fliers-plans-today-they-will-do-a-lot-of-visiting-tomorrow-baron.html | FLIERS' PLANS TODAY.; They Will Do a Lot of Visiting-- Tomorrow Baron Will Get a Prize. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bridge-for-orphans-today-american-mcall-society-to-hold-party.html | BRIDGE FOR ORPHANS TODAY; American McAll Society to Hold Party Aboard the Saturnia. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/giants-2-homers-subdue-robins-21-lindstrom-and-jahn-drive-for.html | GIANTS' 2 HOMERS SUBDUE ROBINS, 2-1; Lindstrom and Jahn Drive for Circuit to Give Benton a Verdict Over Elliott. ONLY 3 HITS FOR VICTORS Dodgers Drop to Third Place, While Giants Go West With Firmer Grip on Lead. Benton Puzzle to Robins. Riconda Fans With Bases Full. Robins Are Helpless | True | By James R. Harrison. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plans-new-circuit-for-phone-to-europe-american-telephone-and.html | PLANS NEW CIRCUIT FOR PHONE TO EUROPE; American Telephone and Telegraph to Open Short Wave Receiving Station in New Jersey. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-18000-pearl-necklace-and-loses-it-within-an-hour.html | Buys $18,000 Pearl Necklace And Loses It Within an Hour | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wilkins-near-end-of-ice-captivity-correspondents-reach-green-harbor.html | WILKINS NEAR END OF ICE CAPTIVITY; Correspondents Reach Green Harbor on the Mina--Steamer Hobby Expected There Soon. ANTARCTIC PLANS TOLD He May Fly From Ross Sea to Graham Land, Not Rivaling the Byrd Expedition. Knows Antarctic Problems. Boat Reaches Green Harbor. WILKINS NEAR END OF ICE CAPTIVITY Plane Still Stands on the Ice. Eielson May Travel With Plane. Urge Wilkins to Visit Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/identify-site-of-fort-captured-by-joshua-american-excavators-find.html | IDENTIFY SITE OF FORT CAPTURED BY JOSHUA; American Excavators Find Evidence of Early Industries andAltar of Samuel's Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/quiet-day-for-wives-they-give-an-interview-and-visit-westchester.html | QUIET DAY FOR WIVES.; They Give an Interview and Visit Westchester With Mrs. Heuser. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/resale-on-east-53d-st-ottenberg-foster-dispose-of-sixstory-building.html | RESALE ON EAST 53D ST.; Ottenberg & Foster Dispose of SixStory Building. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/honor-edmund-pizella-tomorrow.html | Honor Edmund Pizella Tomorrow. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pays-his-war-debt-by-gift-of-blood-orange-nj-fireman-brings-new.html | PAYS HIS WAR DEBT BY GIFT OF BLOOD; Orange (N.J.) Fireman Brings New Life to His Comrade and Rescuer, Feared Dying. 18 VOLUNTEERS REJECTED But Man He Saved in Battle Is Picked to Aid Patient, Who Now Is Expected to Recover. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/50000-fund-sought-by-bunyan-committee-members-hold-a-tercentenary.html | $50,000 FUND SOUGHT BY BUNYAN COMMITTEE; Members Hold a Tercentenary Dinner on Eve of Drive-- Tract Society Meets. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-to-confer-degrees-on-3000-alumni-celebration-on-june-2-to.html | COLUMBIA TO CONFER DEGREES ON 3,000; Alumni Celebration on June 2 to Precede Commencement Day This Year. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/baldwin-calls-bible-high-explosive-book-says-he-would-resign-but.html | Baldwin Calls Bible 'High Explosive' Book; Says He Would Resign but for Hope It Gives | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cuba-sends-us-60000-for-silver.html | Cuba Sends Us $60,000 for Silver. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bronx-picks-three-in-oratory-contest-winners-in-borough-finals-to.html | BRONX PICKS THREE IN ORATORY CONTEST; Winners in Borough Finals to Meet Five From Manhattan Tomorrow Evening. DR. N.P. MEAD REPLACED Scheduled as Judge, He Finds His Own Daughter Will Compete--Two District Finals Tonight. Six in the Semi-Finals. Cheering Sections Expected. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pirates-beat-cubs-for-third-straight-dawson-relief-twirler-hero-in.html | PIRATES BEAT CUBS FOR THIRD STRAIGHT; Dawson, Relief Twirler, Hero in Ten-Inning Victory Over Chicago, 9-8. SCORES THE WINNING RUN Triples and Tallies on Adams's Fly --Takes MIIjus's Place in Sixth and Yields Only Two Hits. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/oil-merger-deal-rumored.html | Oil Merger Deal Rumored. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jones-writes-finis-to-yankees-streak-ends-former-mates-string-of.html | JONES WRITES FINIS TO YANKEES' STREAK; Ends Former Mates' String of Victories as Senators Win by 9 to 5. YIELDS 3 HITS IN 6 FRAMES But Gives Way to Braxton in the Eighth--Hoyt and Johnson Are Hit Freely. Not in a Giving Mood. Coveleskie Shows Skill. Lazzeri Is Getting Better. | True | By Richards Vidmer. Special To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/loewenstein-coming-here-by-rail.html | Loewenstein Coming Here by Rail. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/manhattan-operators-buy-in-queens.html | Manhattan Operators Buy in Queens. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mcoy-coming-home-to-seed-election-aid-american-supervisor-in-panama.html | M'COY COMING HOME TO SEED ELECTION AID; American Supervisor, in Panama, Denies Political Significance in His Leaving Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shelton-hotel-refinanced-by-4000000-loan-at-5.html | Shelton Hotel Refinanced By $4,000,000 Loan at 5% | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/interest-grows-here-in-german-stocks-trading-soon-in-leading-issues.html | INTEREST GROWS HERE IN GERMAN STOCKS; Trading Soon in Leading Issues Predicted--Large Holdings of Reichsbank Reported. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/two-bond-issues-called-associated-electric-and-fairfield-dairy-make.html | TWO BOND ISSUES CALLED.; Associated Electric and Fairfield Dairy Make Announcements. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/john-david-leases-new-store-at-fifth-av-and-43d-st.html | John David Leases New Store At Fifth Av. and 43d St. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mary-garden-sails-leaves-for-villa-on-rivierajj-shubert-also.html | MARY GARDEN SAILS.; Leaves for Villa on Riviera--J.J. Shubert Also Departs. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/seeks-lafayette-letter-college-named-for-him-starts-fund-to-buy.html | SEEKS LAFAYETTE LETTER.; College Named for Him Starts Fund to Buy Political Manuscript. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gen-drum-to-inspect-army-post.html | Gen. Drum to Inspect Army Post. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/rubber-market-advances-moderate-net-gains-made-despite-profittaking.html | RUBBER MARKET ADVANCES.; Moderate Net Gains Made Despite Profit-Taking and Small Trades. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/weekly-air-service-to-india-is-planned-british-expect-operation-of.html | WEEKLY AIR SERVICE TO INDIA IS PLANNED; British Expect Operation of Passenger and Mail Planes to Begin April 1, 1929. CROYDON FIELD DEDICATED V.L. Black of Baltimore Hires Air Taxi for 40,000-Mile Oriental Tour. Announcement Seemed Casual. To Take Valet on Flight | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/judge-frech-wins-point-one-count-dismissed-in-100000-suit-over.html | JUDGE FRECH WINS POINT.; One Count Dismissed in $100,000 Suit Over Woman's Love. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fords-sail-incognito-leaves-southampton-for-new-york-as-mr-and-mrs.html | FORDS SAIL INCOGNITO.; Leaves Southampton for New York as "Mr. and Mrs. Robinson." | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/donates-250000-to-ministers-fund-john-markle-completes-city-quota.html | DONATES $250,000 TO MINISTERS' FUND; John Markle Completes City Quota of Reformed Church Pension Drive. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hindu-held-as-robber-prisoners-demand-for-koran-to-swear-witness-is.html | HINDU HELD AS ROBBER.; Prisoner's Demand for Koran to Swear Witness Is Unavailing. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/alsatian-autonomist-tells-court-of-aims-desire-is-for-freedom-not.html | ALSATIAN AUTONOMIST TELLS COURT OF AIMS; Desire Is for Freedom, Not Return to Germany, Leader Says at Conspiracy Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/two-white-sox-incapacitated.html | Two White Sox Incapacitated. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-ca-van-rensselaer-has-son.html | Mrs. C.A. Van Rensselaer Has Son. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/luncheon-for-dr-pirelli.html | Luncheon for Dr. Pirelli. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mill-marry-pastor-grace-waldron-exfiancee-of-jg-ardon-to-wed-rev-n.html | MILL MARRY PASTOR.; Grace Waldron, Ex-Fiancee of J.G. Ardon, to Wed Rev. N. Feringa. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/would-meet-ships-by-air-continental-promoters-seek-to-cut-liverpool.html | WOULD MEET SHIPS BY AIR.; Continental Promoters Seek to Cut Liverpool Landing Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-press-views-decision-on-fare-one-newspaper-welcomes-it-as-a.html | CITY PRESS VIEWS DECISION ON FARE; One Newspaper Welcomes It as a Possible Means of Solution of the Transit Tangle. ANOTHER URGES A FIGHT Serious Ordeal by Major Part of City's Inhabitants to Pay a Higher Fare Is Also Seen. Decision Is Welcomed. The City May Appeal. Sees Burden on Citizens. Calls on City, to Fight. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exgeneral-jailed-for-shirt-theft-russian-tells-court-he-stole-to.html | EX-GENERAL JAILED FOR SHIRT THEFT; Russian Tells Court He Stole to Get Money for Starving Wife and Children. RECORDS FOUND AUTHENTIC Former Commander of Transport Army Worked for Columbia University and Bronx Garage. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mexican-utilities-company-acquired-american-foreign-power-co.html | MEXICAN UTILITIES COMPANY ACQUIRED; American & Foreign Power Co. Announces Plan of Conversion of Shares.ALSO PLAN NEW LISTINGHolders May Exchange Stock forPreferred or Into Cash by Saleto Electric Bond and Share. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/back-drainage-contention-wyoming-state-experts-report-on-tests-at.html | BACK DRAINAGE CONTENTION.; Wyoming State Experts Report on Tests at Teapot Dome. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/georgetown-beats-princeton-20-to-6-four-pitchers-fail-to-halt-at.html | GEORGETOWN BEATS PRINCETON, 20 TO 6; Four Pitchers Fail to Halt At tack, Two Homers Figuring in Barrage of Hits. O'NEIL LEADS WITH BAT Gets Five Safeties in Six Times Up-- Losers Helpless After Rally in Early Innings. | True | Special To The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-to-speak-at-gettysburg.html | Coolidge to Speak at Gettysburg. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/buys-fifth-avenue-home-mrs-e-du-p-barksdales-residence-is-sold-for.html | BUYS FIFTH AVENUE HOME.; Mrs. E. du P. Barksdale's Residence Is Sold for $250,000. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/franklin-predicts-heavy-ship-travel-traffic-from-europe-will-be.html | FRANKLIN PREDICTS HEAVY SHIP TRAVEL; Traffic From Europe Will Be Greatest Since War, He Says on Return Here. TELLS OF PROPOSED LINER Declares "There Will Be Nothing Finer Afloat" Than New Vessel for Atlantic Trade. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stevens-tech-victor-63-olpps-triple-and-van-ripers-sacrifice-beat.html | STEVENS TECH VICTOR, 6-3.; Olpps' Triple and Van Riper's Sacrifice Beat Pratt Institute. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/four-each-past-70-compete-in-paris-race-winner-71-covers-three.html | FOUR, EACH PAST 70, COMPETE IN PARIS RACE; Winner, 71, Covers Three Kilometers in 20 Minutes-- Gets'Methuselah Cup.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/agnes-perry-alters-wedding-plans.html | Agnes Perry Alters Wedding Plans. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gen-francis-moore-veteran-fighter-dies-engaged-in-indian-campaigns.html | GEN. FRANCIS MOORE, VETERAN FIGHTER, DIES; Engaged in Indian Campaigns, Civil and Spanish Wars and Philippine Uprising. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/disabled-ship-due-today-three-coast-guard-cutters-towing-the.html | DISABLED SHIP DUE TODAY.; Three Coast Guard Cutters Towing the Western Ocean Here. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cleared-of-milk-bribery-phillips-former-inspector-faces.html | CLEARED OF MILK BRIBERY.; Phillips, Former Inspector, Faces | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chairman-butler-seriously-ill.html | Chairman Butler Seriously Ill. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/carol-nye-rhoades-tells-bridal-plans-daughter-of-mr-and-mrs-lyman.html | CAROL NYE RHOADES TELLS BRIDAL PLANS; Daughter of Mr. and Mrs. Lyman Rhoades to Marry Edward Robinson at Sharon, Conn.SISTER IS MAID OF HONORHetty V. Marshall to Have OnlyOne Attendant at Wedding to R.F. Barratt on May 12. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/california-and-after.html | CALIFORNIA AND AFTER. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Clash of Aphorisms. Little Selling Pressure. The Money Market's Position. Non-Committal Comment. The Seven-Cent Fare. At the Coal Conference. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/grant-is-preliminary-statutory-court-permits-rise-pending-hearings.html | GRANT IS PRELIMINARY; Statutory Court Permits Rise Pending Hearings on Permanent Rate. SPECIAL MASTER PROVIDED Transit Board's Failure to Give Relief Held Violative of Company's Rights. CITY ALLOWED TO APPEAL Craig Off for Washington Today to Obtain Writ From Highest Tribunal. Company Must Post Bond. Rise of $75,000 a Day. Craig Starts on Appeal. INTERBOROUGH GETS SEVEN-CENT FARE Rulings on Precedent. Ruling on Elevated Fare. On Intent of Legislation. Untermyer Outlines Courses. Hopeful of a Stay. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lindbergh-visits-newyork-comes-from-washington-with-his-new.html | LINDBERGH VISITS NEWYORK; Comes From Washington With His New Instructor in Navigation. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/state-chamber-elects-today.html | State Chamber Elects Today. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/he-seeks-vindication-mayor-wants-reelection-on-a-fivecent-fare.html | HE SEEKS VINDICATION; Mayor Wants Re-election on a Five-Cent Fare Platform. SURE OF FINAL VICTORY Will Employ Every Resource, He Declares, to Retain Present Rate. HOPED TO RETIRE, HE SAYS Hylan Is Reported Ready to Announce His Candidacy on Fare Issue Next Week. Decision a Shock, He Says. Takes Up the Challenge. WALKER WILL RUN AGAIN FOR MAYOR HYLAN CHARGES "BETRAYAL." Former Mayor Accuses Walker and Tammany on Fare Decision. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/girl-on-a-boys-golf-team-scores-but-her-side-loses.html | Girl on a Boys' Golf Team Scores, but Her Side Loses | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/attacks-mine-relief-plan-federation-of-labor-charges-funds-are-not.html | ATTACKS MINE RELIEF PLAN; Federation of Labor Charges Funds Are Not Distributed. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/colgate-overwhelms-hamilton-nine-205-maroon-team-gathers-18-hits.html | COLGATE OVERWHELMS HAMILTON NINE, 20-5; Maroon Team Gathers 18 Hits Off Three Opposing Pitchers-- Cardner Fans Twelve. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/opposes-curb-on-judges-tuttle-would-extend-right-to-comment-on.html | OPPOSES CURB ON JUDGES; Tuttle Would Extend Right to Comment on Cases to State Courts. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/guilty-of-causing-forest-fire.html | Guilty of Causing Forest Fire. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-rochelle-chamber-elects.html | New Rochelle Chamber Elects. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/film-parleys-open-today-in-france-compromise-with-americans-on-the.html | FILM PARLEYS OPEN TODAY IN FRANCE; Compromise With Americans on the New Restrictions Now Appears Assured. HAYS HAS STRONG BACKING Many Influential Interests in Paris Say Four-to-One Quota is Unworkable. Calls Commission Meeting. Sapene's Attitude Not Known. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ruling-is-outcome-of-3month-battle-fare-controversy-began-feb-1.html | RULING IS OUTCOME OF 3-MONTH BATTLE; Fare Controversy Began Feb. 1 When I.R.T. Filed Plea for Rise in Five Days. THEN SOUGHT FEDERAL AID City and Transit Board Tried to Keep Action in State Courts, but Company Moved First. State Court Actions Stayed. Craig Drew City's Answer. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/five-ships-to-sail-for-europe-today-belgenland-dresden-thuringia.html | FIVE SHIPS TO SAIL FOR EUROPE TODAY; Belgenland, Dresden, Thuringia, American Merchant and Roussillon Bound Out. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wins-current-events-prize-ta-mcgovern-will-represent-harvard-in.html | WINS CURRENT EVENTS PRIZE; T.A. McGovern Will Represent Harvard in National Competition. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gavuzzi-trims-beard-rivals-cut-his-lead-truck-home-of-pyle-and.html | Gavuzzi Trims Beard, Rivals Cut His Lead; Truck, Home of Pyle and Aides, Is Seized | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yale-tennis-team-wins-takes-6-singles-and-3-doubles-matches-from.html | YALE TENNIS TEAM WINS.; Takes 6 Singles and 3 Doubles Matches From Amherst. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-british-fair-post-sir-charles-higham-notified-of-reappointment.html | GETS BRITISH FAIR POST.; Sir Charles Higham Notified of Reappointment While Here. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/defends-brokers-loans-ch-platt-points-to-150000000000-in-securities.html | DEFENDS BROKERS' LOANS.; C.H. Platt Points to $150,000,000,000 in Securities as Collateral. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/michael-blake-head-of-federal-iron-and-metal-co-dies-in-arizona-at.html | MICHAEL BLAKE.; Head of Federal Iron and Metal Co. Dies in Arizona at 59. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-bestows-crosses-on-airmen-in-formal-greeting-crew-of.html | COOLIDGE BESTOWS CROSSES ON AIRMEN IN FORMAL GREETING; Crew of Bremen Get Honors and National Welcome at Washington. MET BY KELLOGG AT FIELD Receive Awards and Lunch at White House--Go to Tomb of the Unknown. VISIT HOUSES OF CONGRESS Transatlantic Trio Will Make GoodWill Air Tour--Fly BackHere Today. Day Is Pleasant for Fliers. Greeting by Secretary Kellogg. COOLIDGE BESTOWS CROSSES ON AIRMEN Receive Crosses at White House. Lay Wreaths for Unknown. Visit Senate and House. Greeted by Speaker Longworth. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chicleight-wins-pimlico-nursery-leads-all-the-way-in-feature-race.html | CHICLEIGHT WINS PIMLICO NURSERY; Leads All the Way in Feature Race at Baltimore--Peter Snow 2d, Jubilee 3d. BANTON FIRST IN STAFFORD Pays $33.10 for $2 in the Mutuels-- Jockey Maiben Hurt as Glass Roof Collapses. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dead-in-polish-fight-now-8-three-wounded-in-may-day-battle-have.html | DEAD IN POLISH FIGHT NOW 8; Three Wounded in May Day Battle Have Succumbed. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jj-raskob-on-way-home-general-motors-executive-due-may-12mj-meehan.html | J.J. RASKOB ON WAY HOME.; General Motors Executive Due May 12--M.J. Meehan on Same Vessel. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plebes-lose-to-riordon-eckert-lets-west-point-nine-down-with-five.html | PLEBES LOSE TO RIORDON.; Eckert Lets West Point Nine Down With Five Hits to Win, 4-1. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nominates-philadelphia-collector.html | Nominates Philadelphia Collector. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/horween-selects-football-coaches-hubbard-and-sayles-are-added-to.html | HORWEEN SELECTS FOOTBALL COACHES; Hubbard and Sayles Are Added to Harvard Staff, While End Post Remains Open. DUNK TO DIRECT THE LINE Clarke and Kennard Also Retained as Assistants--Eddie Casey to Handle Freshman Eleven. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dinner-for-theodore-beran.html | Dinner for Theodore Beran. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/painleves-son-makes-film-of-microbe-life-new-lens-reveals-drama-of.html | Painleve's Son Makes Film of Microbe Life; New Lens Reveals Drama of Germs in Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/financial-markets-confused-movement-of-stock-exchange-pricescall.html | FINANCIAL MARKETS; Confused Movement of Stock Exchange Prices--Call Money 5%, Sterling Uncertain. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/church-is-thronged-for-arlen-wedding-riviera-society-sees-author.html | CHURCH IS THRONGED FOR ARLEN WEDDING; Riviera Society Sees Author Married to Countess in a Picturesque Ritual. BRIDE JUST AVERTS FIRE Puts Out Flame With Her Hand as Lamp Upsets During the Ceremony. Bride Is Unattended. Brilliant Reception Follows. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/light-navy-crew-loses-close-race-eight-displaced-as-varsity.html | LIGHT NAVY CREW LOSES CLOSE RACE; Eight Displaced as Varsity Finishes Third of Length in Front in Brisk Spurt. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/83133000-new-securities-placed-on-investment-list.html | $83,133,000 New Securities Placed on Investment List | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fight-is-expected-over-mail-contracts-shipping-men-to-oppose-giving.html | FIGHT IS EXPECTED OVER MAIL CONTRACTS; Shipping Men to Oppose Giving Awards to Foreign Built Vessels. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sees-trade-future-for-latin-america-joseph-p-grace-is-host-to-150.html | SEES TRADE FUTURE FOR LATIN AMERICA; Joseph P. Grace Is Host to 150 at Luncheon Aboard New Motor Ship. PRAISES OUR PIONEERING Attributes Much of South American Development to Energy of North Americans. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brooklyn-cheers-report-of-growth-citys-greatest-borough-is-hailed.html | BROOKLYN CHEERS REPORT OF GROWTH; "City's Greatest Borough" Is Hailed at Annual Chamber of Commerce Dinner. JONAS MADE LIFE PRESIDENT Spirit of Cooperation Among Business Men Is Stressedby Speakers. Big Population Increase. Speakers Urge Cooperation. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prisoners-escape-mystifies-police-exprobationary-patrolman-who-fled.html | PRISONER'S ESCAPE MYSTIFIES POLICE; Ex-Probationary Patrolman Who Fled Welfare Island Was Mail Robbery Suspect. MISSING SINCE TUESDAY Neary Thought to Have Been Aided_ in Flight by Launch--Pistol Permit Caused Arrest | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brahms-club-sings-chorus-of-60-women-offers-modern-works-in-town.html | BRAHMS CLUB SINGS.; Chorus of 60 Women Offers Modern Works in Town Hall Concert. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lays-plans-to-get-bremen-junkers-pilot-will-fly-to-greenely-island.html | LAYS PLANS TO GET BREMEN.; Junkers Pilot Will Fly to Greenely Island for It Soon. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ccny-jayvees-triumph-score-9to7-victory-over-fordham-freshman-nine.html | C.C.N.Y. JAYVEES TRIUMPH.; Score 9-to-7 Victory Over Fordham Freshman Nine. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/compston-accepts-match-with-smith-briton-says-he-will-meet.html | COMPSTON ACCEPTS MATCH WITH SMITH; Briton Says He Will Meet Challenger for Purse Up to $5,000When He Comes Here.TOO EARLY TO SET DATE Is Practicing Now for British TitlePlay, Which Will Start on Monday at Sandwich. Compston in Fine Form. What Mac Smith Has Done. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ursinus-wins-by-17-to-9-philadelphia-osteopathy-scores-in-every.html | URSINUS WINS BY 17 TO 9.; Philadelphia Osteopathy Scores in Every Inning, but Loses. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/second-avrr-sale-of-its-property-fails-referees-report-shows-deal.html | SECOND AV.R.R. SALE OF ITS PROPERTY FAILS; Referee's Report Shows Deal Was Rescinded When Reorganization Plan Was Disapproved. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/public-debt-has-been-cut-a-billion-in-a-year-outstanding-liberty.html | Public Debt Has Been Cut a Billion in a Year; Outstanding Liberty Bonds $9,638,383,450 | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/paris-sees-trend-to-its-treaty-ideas-word-that-kellogg-agrees-to.html | PARIS SEES TREND TO ITS TREATY IDEAS; Word That Kellogg Agrees to Recognize Previous Commitments Heartens French.BRITISH GIVE COMFORT, TOO German Envoy Also Tells FranceReich Is Ready to Discuss theDetails of Anti-War Plan. Confusion Was Due to French. Poincare Is Less Optimistic. Premier an Important Factor. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/armenians-appeal-to-us-united-states-invited-to-debate-issues.html | ARMENIANS APPEAL TO US.; United States Invited to Debate Issues Between Two Republics. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tide-water-oil-elects-officers.html | Tide Water Oil Elects Officers. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mquade-dropped-as-giant-official-replaced-as-treasurer-by-bondy-in.html | M'QUADE DROPPED AS GIANT OFFICIAL; Replaced as Treasurer by Bondy "in the Interests of Harmony" in the Club.OWNS BLOCK OF STOCKDirectors' Action Recalls AttemptsMade by Stoneham to BuyMcQuade's Holdings. McQuade a Large Stockholder. Absolute Harmony" Sought. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sports-of-the-times-no-defense-the-giants-head-west-checking-up-the.html | Sports of the Times; No Defense. The Giants Head West. Checking Up the Artillery. The Ruppert Rifles. | True | By John Kieran. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/25-leaders-chosen-in-columbia-voting-will-fill-34-undergraduate.html | 25 LEADERS CHOSEN IN COLUMBIA VOTING; Will Fill 34 Undergraduate Posts in Next Academic Year, Including Class Officers. SENIOR WINS TWO PRIZES William Madden Gets Brainard and Rolker Awards-- Three Positions for Hugh Gardner, a Junior. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pays-2000000-notes-due-may-1.html | Pays $2,000,000 Notes Due May 1. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-ship-low-phosphorus-pig-iron.html | To Ship Low Phosphorus Pig Iron. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/butler-heads-pilgrims-columbia-president-elected-to-succeed.html | BUTLER HEADS PILGRIMS.; Columbia President Elected to Succeed Chauncey M. Depew. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/four-stock-issues-on-market-today-illinois-power-and-light-corp-to.html | FOUR STOCK ISSUES ON MARKET TODAY; Illinois Power and Light Corp. to Retire Present Preferred Through New Shares. INSURANCE CAPITAL SOUGHT Offering for Sylvania Company-- U.S. Asbestos and Spiegel, May, Stern Co. Also Finance. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ship-men-to-visit-montauk-point.html | Ship Men to Visit Montauk Point. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shriners-at-miami-elect-new-officers-frank-c-jones-of-houston-texas.html | SHRINERS, AT MIAMI, ELECT NEW OFFICERS; Frank C. Jones of Houston, Texas, Becomes Imperial Potentate-- Next Meeting at Los Angeles. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gets-gould-rail-interest-international-paper-said-to-have-acquired.html | GETS GOULD RAIL INTEREST.; International Paper Said to Have Acquired Senator's Holding in Maine | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/brown-blanks-bates-20-bruins-held-to-3-hits-but-2-singles-by.html | BROWN BLANKS BATES, 2-0.; Bruins Held to 3 Hits, but 2 Singles by McGinley Decide Issue. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newman-to-balance-payroll.html | Newman to Balance Payroll. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tokio-home-minister-says-he-wont-resign-compromise-with-smaller.html | TOKIO HOME MINISTER SAYS HE WON'T RESIGN; Compromise With Smaller Groups Is Expected in Japan Cabinet Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-securities-on-the-curb.html | New Securities on the Curb. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mh-meinhard-honored-dinner-of-settlement-board-is-tribute-to-his.html | M.H. MEINHARD HONORED.; Dinner of Settlement Board Is Tribute to His 25 Years' Work. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/4-held-in-50000-in-insurance-case-government-accuses-men-of-using.html | 4 HELD IN $50,000 IN INSURANCE CASE; Government Accuses Men of Using Mails to Defraud Fire Insurance Companies. PUT LOSS AT $109,500 Adjusters Are Alleged to Have Damaged Goods in Elizabeth Plant to Swell Actual Loss of $1,500. Call Claims Fraudulent. Says Bribery Is Involved. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hempstead-air-beacon-light-in-use.html | Hempstead Air Beacon Light in Use. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/odonnell-resells-bleecker-st-flats-builder-buys-tenements-at-west.html | O'DONNELL RESELLS BLEECKER ST. FLATS; Builder Buys Tenements at West Tenth St. for a Modern Apartment House. OTHER DOWNTOWN DEALS Mayers Dispose of Business Building on Whitehall Street--11 Liberty Street Is Sold. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/princeton-prep-breaks-even.html | Princeton Prep Breaks Even. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-isenberg-sentenced-physician-gets-7-to-20-year-term-for-illegal.html | DR. ISENBERG SENTENCED.; Physician Gets 7 to 20 Year Term for Illegal Operation. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/atwill-asks-divorce-justice-strong-reserves-decision-on-actors.html | ATWILL ASKS DIVORCE.; Justice Strong Reserves Decision on Actor's Uncontested Suit. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nyu-freshmen-win-85-gain-5th-victory-of-season-by-downing-commerce.html | N.Y.U. FRESHMEN WIN, 8-5.; Gain 5th Victory of Season by Downing Commerce High Nine. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/our-own-medicine.html | OUR OWN MEDICINE. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mr-and-mrs-borg-to-be-hosts.html | Mr. and Mrs. Borg to Be Hosts. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lieut-thomas-flies-for-endurance-record-will-nap-while-set-control.html | Lieut. Thomas Flies for Endurance Record; Will Nap While 'Set' Control Guides Plane | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/taplin-to-lead-opposition-his-fight-on-plans-for-eastern-railway.html | TAPLIN TO LEAD OPPOSITION.; His Fight on Plans for Eastern Railway Merger Recalled. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shrubb-runner-is-honored-when-he-returns-to-canada.html | Shrubb, Runner, Is Honored When He Returns to Canada | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sororities-name-pledges-nyu-chapters-announce-the-girls-elected-for.html | SORORITIES NAME PLEDGES.; N.Y.U. Chapters Announce the Girls Elected for Next Year. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lawrenceville-is-beaten-baseball-team-bows-to-mercersburg-by-score.html | LAWRENCEVILLE IS BEATEN.; Baseball Team Bows to Mercersburg by Score of 6 to 3. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-coal-prices-rise-federal-board-allows-owners-to-meet-wage.html | GERMAN COAL PRICES RISE.; Federal Board Allows Owners to Meet Wage Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/vice-consul-vanishes-from-shanghai-club-wb-wilson-of-greenville-nc.html | VICE CONSUL VANISHES FROM SHANGHAI CLUB; W.B. Wilson of Greenville, N.C., Is Feared, From Letters He Left, to Be Dead. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fliers-to-make-tour-of-cities-next-week-good-will-trip-from-new.html | FLIERS TO MAKE TOUR OF CITIES NEXT WEEK; 'Good Will' Trip From New York Will Be in the Bremen or in Junkers F-13. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/nobile-resumes-flight-to-arctic-transatlantic-fliers-greeted-by-the.html | NOBILE RESUMES FLIGHT TO ARCTIC; TRANSATLANTIC FLIERS GREETED BY THE PRESIDENT. Start Told of Over Radio. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sir-eric-geddes-here-on-brief-health-trip-predicts-air-mail-service.html | SIR ERIC GEDDES HERE ON BRIEF HEALTH TRIP; Predicts Air Mail Service Between England and India-- Notables on the Homeric. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/yugoslavia-honors-14-red-cross-workers-consul-general-here-confers.html | YUGOSLAVIA HONORS 14 RED CROSS WORKERS; Consul General Here Confers Medals on Americans for Services in War. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/furnishings-auctioned-more-than-5000-realized-on-first-day-of.html | FURNISHINGS AUCTIONED.; More Than $5,000 Realized on First Day of Guggenheimer Sale. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/better-drug-advertising-urged.html | Better Drug Advertising Urged. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/orioles-top-bisons-82-score-all-their-runs-in-7th-inning-to-win.html | ORIOLES TOP BISONS, 8-2.; Score All Their Runs in 7th Inning to Win Opener at Buffalo. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/crime-on-increase-warren-reports-more-murders-manslaughters-and.html | CRIME ON INCREASE, WARREN REPORTS; More Murders, Manslaughters and Thefts in First Quarter of 1928 Than in 1927. UNEMPLOYMENT IS BLAMED Sharp Jump in Street Accidents Shows 252 Were Killed and 11,249 Injured. Blames Unemployment. Many Youths Arrested. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/oppose-foreign-cars-spanish-commission-urges-people-to-buy-homemade.html | OPPOSE FOREIGN CARS.; Spanish Commission Urges People to Buy Home-Made Autos. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amateurs-opening-new-radio-channel-tenmeter-band-valueless-to.html | AMATEURS OPENING NEW RADIO CHANNEL; Ten-Meter Band, Valueless to Engineers, Successfully Used Across the Continent. TESTS MADE IN NEW JERSEY Man Who Has Been Communicating With French Operator Since Jan. 1 Talks With Californians. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/corona-building-project-site-in-queens-community-purchasedwoodside.html | CORONA BUILDING PROJECT.; Site in Queens Community Purchased--Woodside Deals. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wesleyan-defeats-clark-six-runs-in-sixth-clinch-game-at-middletown.html | WESLEYAN DEFEATS CLARK.; Six Runs in Sixth Clinch Game at Middletown, 9-2. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/curb-stocks-advance-trading-near-record-turnover-third-largest-in.html | CURB STOCKS ADVANCE, TRADING NEAR RECORD; Turnover Third Largest in History of Exchange--Utilities, Oils and Specialties Lead. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/charity-carnival-staged-in-splendor-benefit-for-the-judson-health.html | CHARITY CARNIVAL STAGED IN SPLENDOR; Benefit for the Judson Health Centre Draws Brilliant Throng to the Garden. 1,000 TAKE PART IN PAGEANT "The Magic Carpet" Glorifies the Airplane--Gay Crowds Visit Booths in the Midway. Smith and Walker Patrons. Health Centre Gets Proceeds. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/109-tortoises-here-for-colony-at-zoo-galapagos-species-to-be-raised.html | 109 TORTOISES HERE FOR COLONY AT ZOO; Galapagos Species to Be Raised in Bronx Till They Can Cope With Wild Dogs at Home. RAPIDLY GROWING EXTINCT Political Prisoners in Islands Aided Big Catch by Expedition in Return for Supplies. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/john-j-markey-63-manufacturer-dead-head-of-wrought-iron-and.html | JOHN J. MARKEY, 63, MANUFACTURER, DEAD; Head of Wrought Iron and Annealing Box Concern Beganas Machinist. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/newspaper-women-elect-emma-bugbee-heads-club-for-the-ensuing-year.html | NEWSPAPER WOMEN ELECT.; Emma Bugbee Heads Club for the Ensuing Year. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/spring-slackening-in-steel-predicted-trade-reviews-report-slight.html | SPRING SLACKENING IN STEEL PREDICTED; Trade Reviews Report Slight Decline in Output and Less Firmness in Prices. CAUTIOUS BUYING EXPECTED Production of Farm Equipment and Motors Still High--Oil Fields Taking Small Supplies. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/7000000-in-plans-filed-western-union-to-improve-whole-blockhudson.html | $7,000,000 IN PLANS FILED.; Western Union to Improve Whole Block--Hudson Street Factory. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/salesman-is-seized-in-inquiry-on-usury-auto-brokerage-man-charges.html | SALESMAN IS SEIZED IN INQUIRY ON USURY; Auto Brokerage Man Charges Blackmail in 'Loan Shark' Investigation by McAdoo. TELLS OF OTHER ATTEMPTS Says Prisoner Asked and Got $15 'Not to Complain to Magistrate'-- Defends Money Lenders. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lehigh-loses-on-track-parrish-beats-college-low-hurdle-mark-as.html | LEHIGH LOSES ON TRACK.; Parrish Beats College Low Hurdle Mark as Swarthmore Wins, 68-58. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/prices-hold-well-in-counter-market-bank-and-trust-company-stocks.html | PRICES HOLD WELL IN COUNTER MARKET; Bank and Trust Company Stocks Are Features--U.S. Trust Is Marked Up 200 Points. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ziegfeld-signs-up-cantor-threeyear-contract-follows-adjustment-of.html | ZIEGFELD SIGNS UP CANTOR.; Three-Year Contract Follows Adjustment of Differences. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-plans-flight-up-to-edge-of-ether-in-rocket-speed-plane-with.html | German Plans Flight Up to Edge of Ether In Rocket Speed Plane With Two Motors | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sinclair-assailed-on-lawyers-story-walsh-tries-vainly-to-make-him.html | SINCLAIR ASSAILED ON LAWYER'S STORY; Walsh Tries Vainly to Make Him Admit He Deceived Littleton on Bonds. PROFITS WERE KEPT SECRET He and Stewart Concealed the Payments From Each Other, Committee Is Told. FALL HELD UP ROYALTY BIDS Nye Shows Order Issued After Visit by Sinclair--Inquiry Draws Near Close. Walsh Forces Answers. Denies Appealing to Hays. Walsh Brings in Littleton. Littleton Enters Protest. Walsh Presses the Witnesses. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/holy-cross-victor-141-scores-9-runs-in-first-inning-herbert-allows.html | HOLY CROSS VICTOR, 14-1.; Scores 9 Runs in First Inning-- Herbert Allows Williams 2 Hits. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/masonic-groups-report-committees-tell-state-communication-of-work.html | MASONIC GROUPS REPORT.; Committees Tell State Communication of Work Accomplished. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/200000-ice-rink-for-illinois.html | $200,000 Ice Rink for Illinois. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ccny-wins-on-courts-wins-5-singles-matches-and-beats-nyu-by-6-to-3.html | C.C.N.Y. WINS ON COURTS; Wins 5 Singles Matches and Beats N.Y.U. by 6 to 3. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/cotton-exporters-plan-cooperative-organization-under-webbpomerene.html | COTTON EXPORTERS' PLAN.; Cooperative Organization Under Webb-Pomerene Act Proposed. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/six-killed-in-hailstorm-all-were-children-celebrating-may-day-in.html | SIX KILLED IN HAILSTORM.; All Were Children, Celebrating May Day in Rumania. Wireless to THE NEW YORK TIMES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/ninth-avenue-deal-in-penn-zone-area-operators-buy-large-plot-at.html | NINTH AVENUE DEAL IN PENN ZONE AREA; Operators Buy Large Plot at Thirty-fifth Street in Active Centre. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/air-mail-plane-crashes-relief-pilot-flies-850-miles-at-night-to.html | AIR MAIL PLANE CRASHES.; Relief Pilot Flies 850 Miles at Night to Maintain Service. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/no-immediate-increase-in-fare-is-looked-for-further-court-moves.html | No Immediate Increase in Fare Is Looked For; Further Court Moves Likely to Take Till Fall | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/viscountess-bryce-an-ally-but-tells-women-kellogg-treaty-demands.html | VISCOUNTESS BRYCE AN ALLY.; But Tells Women Kellogg Treaty Demands Close Study. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/spaniards-start-sunday-jiminez-and-iglesias-will-attempt.html | SPANIARDS START SUNDAY.; Jiminez and Iglesias Will Attempt Seville-Havana Flight. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/columbia-swamps-seton-hall-13-to-1-draws-far-ahead-in-first-inning.html | COLUMBIA SWAMPS SETON HALL, 13 TO 1; Draws Far Ahead in First Inning by Scoring Eight Runs on Walks and Hits. LOSERS HELD TO 2 SINGLES Burke Yields Them in Second Frame When Visitors Make Only Tally --Cerny Also Effective. Seton Hall Pitchers Wild. Smith Triples to Score Run. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/eleven-women-quit-new-haven-dar-wives-of-professors-fisher-and.html | ELEVEN WOMEN QUIT NEW HAVEN D.A.R.; Wives of Professors Fisher and Phelps and 9 Others Resign Over Blacklist. 'TO PROTECT PATRIOTISM' Statement Issued by Two Says Policy Strikes at Roots of National Freedom. Regent Refuses to Comment. Joint Statement Issued. ELEVEN WOMEN QUIT NEW HAVEN D.A.R. Debate on Issue Urged. Dangers Called "Imaginary." | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/man-killed-by-an-ambulance.html | Man Killed by an Ambulance. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/grand-jurors-praise-fliers.html | Grand Jurors Praise Fliers. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sales-on-second-avenue-corporation-adds-to-plotyiddish-art-theatre.html | SALES ON SECOND AVENUE.; Corporation Adds to Plot--Yiddish Art Theatre Sold. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/panama-canal-tolls-fall-april-total-of-2187160-is-lowest-for-fiscal.html | PANAMA CANAL TOLLS FALL; April Total of $2,187,160 Is Lowest for Fiscal Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/leviathan-captain-in-locomotive-ride-cunningham-accompanies-john.html | LEVIATHAN CAPTAIN IN LOCOMOTIVE RIDE; Cunningham Accompanies John Drancy, Lackawanna Engineer, to Scranton and Back. WEARS GREASY OVERALLS Enjoys Trip and Does Not Mind Heat in Cab, but Rules Forbid His Taking the Throttle. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/atlanta-hails-air-mail-overnight-service-with-new-york-brings.html | ATLANTA HAILS AIR MAIL.; Overnight Service With New York Brings Pledge of Support. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/st-jean-again-takes-two-from-taberski-wins-127122-and-12993-for.html | ST. JEAN AGAIN TAKES TWO FROM TABERSKI; Wins, 127-122 and 129-93, for Sixth in Row at Pocket Billiards--Leads, 756-470. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/young-mens-league-plans-fete.html | Young Men's League Plans Fete. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/schwab-in-england-to-get-medal.html | Schwab in England to Get Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/connecticut-to-name-its-14-for-gov-smith-democrats-however-disagree.html | CONNECTICUT TO NAME ITS 14 FOR GOV. SMITH; Democrats, However, Disagree on State Organization, With a Lively Fight in Prospect. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/says-sweet-loosed-belt-pilot-assets-this-was-responsible-for.html | SAYS SWEET LOOSED BELT ; Pilot Assets This Was Responsible for Representative's Death. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/for-air-weather-service-bureau-chief-to-seek-cooperation-on-north.html | FOR AIR WEATHER SERVICE.; Bureau Chief to Seek Cooperation on North Atlantic Chart. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/plan-davison-memorial-nassau-county-building-to-honor-wartime-red.html | PLAN DAVISON MEMORIAL.; Nassau County Building to Honor War-Time Red Cross Chairman. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bmt-may-follow-irt-in-fare-fight-difficulty-in-proving-need-for-7.html | B.M.T. MAY FOLLOW I.R.T. IN FARE FIGHT; Difficulty in Proving Need for 7 Cents Seen as Obstacle to Successful Suit. SURFACE LINES INTERESTED But Most Are Outside Scope of Present Decision--Moves May Await Final Opinion. May Await Final Ruling. One Line Gets Increase. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hoovers-waterway-as-issue-in-indiana-new-york-republicans-to-help.html | HOOVER'S WATERWAY AS ISSUE IN INDIANA; New York Republicans to Help His Campaign There Despite Interest in Barge Canal. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pleads-for-railways-atterbury-tells-chicago-merchants-lines-should.html | PLEADS FOR RAILWAYS; Atterbury Tells Chicago Merchants Lines Should Earn Fair Return. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/new-puget-power-sound-stock.html | New Puget Power Sound Stock. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/hungary-demands-bela-kun-for-trial-extradition-papers-sent-to.html | HUNGARY DEMANDS BELA KUN FOR TRIAL; Extradition Papers Sent to Austria Charge Him With Three Executions in 1919. VIENNA REFUSAL EXPECTED Jurists There Say That Law Forbids Surrender--Red May Be Deported by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/coolidge-evasive-law-review-finds-statements-as-to-intentions-in.html | COOLIDGE EVASIVE, LAW REVIEW FINDS; Statements as to Intentions in Race Are "Unresponsive", Editorial Declares. SEES QUESTION STILL OPEN Nation Wants to Know if He Will Accept Nomination, Not His Wishes, Writer Asserts. What the Nation Wanted. President Still "Mute." | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/city-basks-in-spring-day-as-sun-routs-chill-mists.html | City Basks in Spring Day As Sun Routs Chill Mists | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/skip-explosives-safely-institute-of-makers-report-no-loss-of-life.html | SKIP EXPLOSIVES SAFELY.; Institute of Makers Report No Loss of Life Last Year. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/los-angeles-soars-again-dirigible-sails-for-training-flight-after.html | LOS ANGELES SOARS AGAIN.; Dirigible Sails for Training Flight After Overhauling. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-business-world-discuss-unfair-buying-methods-botany-opens-fall.html | THE BUSINESS WORLD; Discuss Unfair Buying Methods. Botany Opens Fall Lines. Fall Clothing Orders Gain. Raw Silk Advance Resisted. Shoe Sales Respond to Weather. Awning Design Prizes Awarded. Fur Credit Sales Decline. New Notions Offered. Beaver and Otter Sell Well. Cotton Break Hits Gray Goods. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/replies-to-britain-on-bahamas-protest-state-department-says-coast.html | REPLIES TO BRITAIN ON BAHAMAS PROTEST; State Department Says Coast Guard Vessels Entered St. George Harbor in Distress. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/lincoln-signature-sold-rare-printed-circular-signed-by-former.html | LINCOLN SIGNATURE SOLD.; Rare Printed Circular Signed by Former President Brings $220. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/france-decorates-mc-migel.html | France Decorates M.C. Migel. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mt-vernon-building-shows-a-decrease-april-permits-aggregating-in.html | MT. VERNON BUILDING SHOWS A DECREASE; April Permits Aggregating in Cost $1,099,238 Are Less Than in March. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amherst-bows-to-bowdoin-fails-to-hit-in-the-pinches-and-loses-by-2.html | AMHERST BOWS TO BOWDOIN; Fails to Hit in the Pinches and Loses by 2 to 1. | True | Special to The New York Times. | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/chimney-corner-price-near-record-725-a-square-foot-said-to-have.html | 'CHIMNEY CORNER' PRICE NEAR RECORD; $725 a Square Foot Said to Have Been Paid for Four Parcels Sold by Trust Company .ASSESSED FOR $1,500,000Taxation Figures Show 1 Wall St.Site and Building Worth Almost $750 a Foot. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/shots-fired-in-auto-chase-youth-caught-in-stolen-taxi-is-under-bail.html | SHOTS FIRED IN AUTO CHASE; Youth Caught in Stolen Taxi Is Under Bail on Similar Charge. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/pigeons-burned-in-cote-youth-accused-of-starting-fire-to-hide-theft.html | PIGEONS BURNED IN COTE.; Youth Accused of Starting Fire to Hide Theft of Other Birds. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gov-smith-declines-to-comment.html | Gov. Smith Declines to Comment. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/realty-financing-700000-mortgage-on-new-eighth-avenue-building.html | REALTY FINANCING.; $700,000 Mortgage on New Eighth Avenue Building. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/national-eleven-wins-night-match-beats-fall-river-in-american.html | NATIONAL ELEVEN WINS NIGHT MATCH; Beats Fall River in American Soccer League Game, 1 to 0, at Polo Grounds. HEENEY IN CROWD OF 2,000 Wortmann Gets Goal in First Half as 1,000,000 Candlepower Lights Illuminate Field. Nationals Take the Offensive. Fall River on the Attack. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/exchange-clerk-18-president-for-day-james-c-dusel-gets-honor-on.html | EXCHANGE CLERK, 18, PRESIDENT FOR DAY; James C. Dusel Gets Honor on Boys' Day Because of Fine Scholastic Record. OTHER BOYS IN HIGH POSTS President Simmons to Address Employes, and Youths Picked as Executives Will Also Speak. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sabath-in-resolution-urges-curb-on-climbers-who-take-up-the-time-of.html | Sabath in Resolution Urges Curb on 'Climbers' Who Take Up the Time of Our Envoys Abroad | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/colonel-lindberghs-plans.html | COLONEL LINDBERGH'S PLANS. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/36-cars-in-indianapolis-race-prince-chica-to-be-a-driver.html | 36 Cars in Indianapolis Race, Prince Chica to Be a Driver | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stress-death-rate-of-heart-disease-doctors-at-washington-say-fat.html | STRESS DEATH RATE OF HEART DISEASE; Doctors at Washington Say Fat Injures the Organ but Alcohol Does Not.RHEUMATISM CURE ON TRIALDr. J.C. Small of Philadelphia Reports Isolation of Bacteria Blamed for Ailment. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/resale-on-east-175th-street.html | Resale on East 175th Street. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wright-is-victor-in-english-event-beats-french-count-in-court.html | WRIGHT IS VICTOR IN ENGLISH EVENT; Beats French Count in Court Tennis Play--Adee, Also of U.S., Downs Worth. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/reds-defeat-cards-take-second-place-threerun-rally-in-fifth-aided.html | REDS DEFEAT CARDS; TAKE SECOND PLACE; Three-Run Rally in Fifth, Aided by Two Errors, Accounts for 6-to-4 Victory. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/retail-jewelers-elect-express-appreciation-of-baumes-committee-for.html | RETAIL JEWELERS ELECT.; Express Appreciation of Baumes Committee for Checking Criminals. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dr-james-t-mitchell-a-suicide.html | Dr. James T. Mitchell a Suicide. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/report-no-1928-lynchings-a-4month-record-in-nation.html | Report No 1928 Lynchings, A 4-Month Record in Nation | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/american-steel-bowlers-win.html | American Steel Bowlers Win. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/may-day-in-europe.html | MAY DAY IN EUROPE. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/equalization-fee-beaten-in-house-republicandemocratic-coalition.html | EQUALIZATION FEE BEATEN IN HOUSE; Republican-Democratic Coalition Upsets McNary-Haugenitesby a Vote of 141 to 120.PROCEDURE IN A TANGLEFarm Bloc Musters Forces, Declaring the Scheme Killed WillBe Restored to Measure.SAYS MANY WERE ABSENT Test Came Over Substituting Section of Aswell Measure, IdenticalExcept for Fee Principle. Clear Victory for Opposition. Haugen Believes Fee Will Stand. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/canvas-by-whistler-bought-by-american-wapping-on-the-thames-from.html | CANVAS BY WHISTLER BOUGHT BY AMERICAN; 'Wapping on the Thames,' From Winans Collection, Sold by Agent Here. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/duke-blanks-navy-50-tallies-three-runs-in-fourth-inning-to-clinch.html | DUKE BLANKS NAVY, 5-0.; Tallies Three Runs in Fourth Inning to Clinch Game at Annapolis. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/byrnes-son-ill-street-is-closed.html | Byrne's Son Ill, Street Is Closed. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tigers-beat-white-sox-carroll-allows-only-four-hits-in-the-7to1.html | TIGERS BEAT WHITE SOX.; Carroll Allows Only Four Hits in the 7-to-1 Victory. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/poincare-and-cabinet-decide-not-to-resign-will-forego-customary.html | POINCARE AND CABINET DECIDE NOT TO RESIGN; Will Forego Customary Procedure and Announce Program toParliament in June. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mrs-brewsters-estate-property-of-widow-of-standard-oil-man.html | MRS. BREWSTER'S ESTATE.; Property of Widow of Standard Oil Man Appraised at $7,294,444. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/stevens-tech-wins-101-trounces-st-stephens-college-of-schenectady.html | STEVENS TECH WINS, 10-1.; Trounces St. Stephen's College of Schenectady at Lacrosse. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/mail-theft-admitted-by-expostmistress-fine-and-parole-follow-mrs.html | MAIL THEFT ADMITTED BY EX-POSTMISTRESS; Fine and Parole Follow Mrs. Quinlan's Plea of Guilty as Second Trial Nears. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/collegiate-school-wins.html | Collegiate School Wins. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/american-deafmute-artists-participate-in-madrid-show.html | American Deaf-Mute Artists Participate in Madrid Show | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/drama-league-centre-elects.html | Drama League Centre Elects. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tock-gain-in-april-was-1213291533-rise-in-values-on-exchange-below.html | TOCK GAIN IN APRIL WAS $1,213,291,533; Rise in Values on Exchange Below March Record of $2,102,907,531. OILS LEAD THE ADVANCE Increase for 216 Issues Since May, 1927, Is $6,808,553,441--Seven Groups Decline. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/fire-department.html | Fire Department. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/32-lost-with-steamer-wreck-and-one-body-are-found-off-cape-breton.html | 32 LOST WITH STEAMER.; Wreck and One Body Are Found Off Cape Breton Coast. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/california-sweep-is-held-to-assure-smiths-nomination-washington.html | CALIFORNIA SWEEP IS HELD TO ASSURE SMITH'S NOMINATION; Washington Politicians Generally Agree That 'Nothing CanStop' the Governor Now. WALSH MAY QUIT CONTEST Senator is Credited With Seriously Considering Issuing Statement Today.. SMITH MEN HERE CAUTIOUS Will Not Push Selection of Governor on First Ballot for Harmony's Sake. Friends Urge Walsh to Act. Acclamation Move Revived. SWEEP ASSURES SMITH'S NOMINATION Short Convention Expected. EXPECT RUSH TO SMITH. But Leaders Here Will Not Push First Ballot Idea. CALIFORNIA LEAD IS WIDE. Smith Is 74,000 Ahead of Reed in Poll. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/victory-in-shansi-by-south-reported-northern-chinese-believed.html | VICTORY IN SHANSI BY SOUTH REPORTED; Northern Chinese Believed Falling Back on Tatung-fu, 160 Miles From Peking. 3,500 WOUNDED IN CAPITAL Chiang Goes to Tsinan-fu to Push Drive on Peking--Federation Foreseen if He Wins. Some Areas None Too Loyal. Chang Goes to Tsinan-fu. Drive Reported Continuing. Northern Defeat Reported. Seen Approaching Peking. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/glynn-quits-police-force-governors-nephew-exonerated-in-brooklyn.html | GLYNN QUITS POLICE FORCE.; Governor's Nephew, Exonerated in Brooklyn Shooting, Resigns. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/amanullah-quits-poland-for-moscow-ameers-departure-is-marked-by.html | AMANULLAH QUITS POLAND FOR MOSCOW; Ameer's Departure Is Marked by Military Pageant Like That Which Greeted Arrival. $3,000 LEFT FOR THE POOR Russians Defer Plans for Entertaining Afghan King to Permit Him to Express Preferences. Preparations at Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/money.html | MONEY. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/title-suit-dismissed-austen-g-fox-and-princeton-club-win-in-court.html | TITLE SUIT DISMISSED.; Austen G. Fox and Princeton Club Win in Court of Appeals. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/would-keep-canada-british-instead-of-a-melting-pot.html | Would Keep Canada British, Instead of a 'Melting Pot' | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/courteous-censorship.html | COURTEOUS CENSORSHIP. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/earnings-reports-by-corporations-figures-for-the-first-quarter.html | EARNINGS REPORTS BY CORPORATIONS; Figures for the First Quarter, Together With Sales, Show Wide Variation. LARGE CHAIN STORE DROPS Several Utilities Decline and Three Oil Companies Reveal Heavy Decreases Under Last Year. Amerada Corporation. Consolidated Cigar. General Cable. American Writing Paper. Houston Oil. American Water Works. Marlin-Rockwell. J.C. Penney. Northwest Engineering. Campbell Wyant-Cannon Foundry. Fifth Avenue Coach. Trico Products. Skelly Oil. Neisner Brothers. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/union-pacific-bonds-offered-investors-20000000-issue-marketed-today.html | UNION PACIFIC BONDS OFFERED INVESTORS; $20,000,000 Issue Marketed Today for Refunding of One of Similar Amount. OTHER SECURITIES ON SALE Large Financial Operations for Various Domestic and Foreign Corporations. Houston Gulf Gas. Department of Akershus. Ruhr Chemical Corporation. Utica Consolidated Water. Hotel Lexington. Columbus Electric Power. Texas & Pacific Railway. Kalamazoo Vegetable Parchment. Weil-McLain. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/member-of-lincoln-guard-dies.html | Member of Lincoln Guard Dies. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/marines-triumph-9-to-6-open-3game-trip-with-victory-over.html | MARINES TRIUMPH, 9 TO 6.; Open 3-Game Trip With Victory Over Virginia--Sloan Is Star. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/jamaica-topples-flushing-in-ninth-outhit-by-105-victors-bunch-blows.html | JAMAICA TOPPLES FLUSHING IN NINTH; Outhit by 10-5, Victors Bunch Blows to Triumph by 2 to 1--Dineen Breaks Tie. NEWARK PREP BEATEN, 3-1 Falls Before Stuyvesant High With Dess, Who Strikes Out 14 and Yields 2 Hits--Other Results. Dess Baffles Newark Prep. Fordham Prep Beats Rhodes. Textile Rallies to Top Bryant. St. Francis Prep on Top. Alexander Hamilton Wins, 8-4. Berkeley-Irving in Front. Kearny Blanks Nutley. Pettit Holds Union Hill. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/tennessee-for-hoover-convention-instructs-delegates-to-vote-for.html | TENNESSEE FOR HOOVER.; Convention Instructs Delegates to Vote for Secretary. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/wheat-prices-drop-as-longs-sell-liquidation-sets-in-and-values.html | WHEAT PRICES DROP AS LONGS SELL; Liquidation Sets In and Values Recede to a Close Five Cents Lower. STOP LOSS ORDERS MET Weakness in Wheat Is Reflected in Corn and That Market Closes at a Loss. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bout-inquiry-move-waits-till-tuesday-no-official-action-on.html | BOUT INQUIRY MOVE WAITS TILL TUESDAY; No Official Action on Sharkey-Delaney Match Possible Until Board Meets Then.RUMORS AROUSE DELANEYDenies Fight Was Fixed and Says He Was in Good Shape andTook Beating on the Level.' Fight on Level, Says Delaney. | True | By James P. Dawson. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/louvain-expects-hoover-but-secretary-is-not-certain-of-attending.html | LOUVAIN EXPECTS HOOVER.; But Secretary Is Not Certain of Attending Library Dedication. | True | Special Cable to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/postal-rates-cut-sharply-by-senate-house-reduction-on-second-third.html | POSTAL RATES CUT SHARPLY BY SENATE; House Reduction on Second, Third and Fourth Classes Increased by $24,965,000. 1920 SCHEDULE RESTORED Bill Which Now Goes to ConferenceContains Provision for Encouraging the Parcel Post. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/bond-market-awaits-action-on-money-rate.html | BOND MARKET AWAITS ACTION ON MONEY RATE | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/more-pennohio-edison-stock.html | More Penn-Ohio Edison Stock. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/capper-sees-west-safe-tells-new-jersey-women-it-will-go-republican.html | CAPPER SEES WEST SAFE.; Tells New Jersey Women It Will Go Republican and Dry. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/miss-wills-better-leaves-her-hotel-goes-out-for-half-an-hour-and-an.html | MISS WILLS BETTER, LEAVES HER HOTEL; Goes Out for Half an Hour and Announces She Will Start for Amsterdam May 9. HOPES TO VISIT GERMANY Will Take Trip After Wimbledon Tourney if She Can Find Open Date in Schedule. | True | | C1B 782489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/2500000-building-loan-natanson-mortgages-new-structure-for-herald.html | $2,500,000 BUILDING LOAN.; Natanson Mortgages New Structure for Herald Square Site. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/dirty-city-streets.html | Dirty City Streets. | True | CHARLES W. GULICK. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By William Kennelly. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/the-rev-dr-reed-accepts-post.html | The Rev. Dr. Reed Accepts Post. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/temple-wins-in-ninth-76-fourrun-rally-beats-lafayette-when-morrison.html | TEMPLE WINS IN NINTH, 7-6.; Four-Run Rally Beats Lafayette When Morrison Weakens. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/sweetser-to-play-ouimet.html | Sweetser to Play Ouimet. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/gray-defeats-uhle-in-mound-duel-70-st-louis-pitcher-runs-string-to.html | GRAY DEFEATS UHLE IN MOUND DUEL, 7-0; St. Louis Pitcher Runs String to Five Triumphs in Six Starts as Cleveland Falls. INDIANS HELD TO FOUR HITS Defeat Ends Home Stay of Seven Victories In Eleven Starts--First Setback for Uhle. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/irt-sees-way-open-for-ninecent-fare-ransom-says-ruling-confirms.html | I.R.T. SEES WAY OPEN FOR NINE-CENT FARE; Ransom Says Ruling Confirms Company's Right to Rate Insuring 8 Per Cent. Return. EVEN 7 CENTS NOT ENOUGH Advance Is Expected to Yield $26,000,000 in Addition to Present $22,622,761 Total. Terms of Federal Rule. Strict Application Doubted. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/british-warn-egypt-again-in-reply-london-accepts-withdrawal-of.html | BRITISH WARN EGYPT AGAIN IN REPLY; London Accepts Withdrawal of Assemblies Bill; but Admonishes Against Revival.FIVE WARSHIPS RECALLEDMinisters Embrace One Another atCairo as Reply Arrives ShowingCrisis Has Been Passed. Egypt's Reply to Ultimatum. Senate Agreed to Delay. Won't "Discuss" Declaration. Great Relief in Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/to-lay-emanuel-stone-ceremony-at-new-fifth-avenue-temple-will-be.html | TO LAY EMANU-EL STONE.; Ceremony at New Fifth Avenue Temple Will Be Held Tomorrow. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/german-reds-win-case-court-rules-against-keudels-plan-to-disband.html | GERMAN REDS WIN CASE.; Court Rules Against Keudel's Plan to Disband Militant Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/loan-of-15511000-for-westchester-county-sells-bonds-and-half-of.html | LOAN OF $15,511,000 FOR WESTCHESTER; County Sells Bonds and Half of Them Are Resold in Same Afternoon. INTEREST RATE 3.96 P.C. Three Syndicates in Competition--Chicago to Award Sanitary District Issue Today. | True | | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/liquor-second-in-detroit-with-215000000-annual-turnover-industry.html | LIQUOR SECOND IN DETROIT.; With $215,000,000 Annual Turnover, Industry Employs 50,000. | True | Special to The New York Times. | C1B 782489 |
| 1928-05-03 | 1928-05-03 | https://www.nytimes.com/1928/05/03/archives/music-bach-club-ends-season.html | MUSIC; Bach Club Ends Season. | True | By Olin Downes. | C1B 782489 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/slaying-laid-to-gang-war-somerset-county-nj-prosecutor-finds-few.html | SLAYING LAID TO GANG WAR.; Somerset County (N.J.) Prosecutor Finds Few Clues to Murder. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reading-collapses-taken-from-stand-counsel-withdraws-attorney.html | READING COLLAPSES, TAKEN FROM STAND; Counsel Withdraws Attorney General, Who Was Injured a Week Ago, as Witness. DOCTOR SENDS HIM TO BED Official Tells Investigating Committee He Did "Nothing Dishonorable" About Decimo Club. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lehigh-rallies-fail-to-overhaul-penn-76-four-runs-are-scored-in.html | LEHIGH RALLIES FAIL TO OVERHAUL PENN, 7-6; Four Runs Are Scored in Eighth and Another in Ninth, Shober Checking Attack. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-issues-approved-by-168-municipalities-77465239-of-new.html | BOND ISSUES APPROVED BY 168 MUNICIPALITIES; $77,465,239 of New Financing Authorized Last Month in Thirty-one States. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-hh-kennedy-seeks-divorce.html | Mrs. H.H. Kennedy Seeks Divorce. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/thomas-forced-down-by-gasoline-leak-up-35-hours-sets-record-for.html | Thomas Forced Down by Gasoline Leak; Up 35 Hours; Sets Record for Solo Flight | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gold-watches-for-fliers-philadelphia-plans-great-welcome-to-bremen.html | GOLD WATCHES FOR FLIERS; Philadelphia Plans Great Welcome to Bremen Crew Wednesday. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bronx-subway-tied-up-none-among-1500-hurt-as-train-leaves-tracks-at.html | BRONX SUBWAY TIED UP.; None Among 1,500 Hurt as Train Leaves Tracks at Mott Avenue. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/married-60-years-mr-and-mrs-howard-clarkson-celebrate-anniversary.html | MARRIED 60 YEARS; Mr. and Mrs. Howard Clarkson Celebrate Anniversary Quietly. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/riddell-beaten-twice-drops-to-second-place-in-thums-bowling.html | RIDDELL BEATEN TWICE.; Drops to Second Place in Thum's Bowling Tournament. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-to-curb-long-hops-council-of-ministers-bans-any-that-lack.html | FRANCE TO CURB LONG HOPS; Council of Ministers Bans Any That Lack Government Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gave-1000000-each-to-six-children-bh-kroger-of-cincinnati-admits.html | GAVE $1,000,000 EACH TO SIX CHILDREN; B.H. Kroger of Cincinnati Admits These Gifts Before His Marriage. BACK FROM HONEYMOON Says He Gave Them Each the Million So They Would Learn How to Handle Money. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Board Shows | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/oneill-abroad-works-on-dynamo.html | O'Neill, Abroad, Works on 'Dynamo' | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pneumonia-deaths-cut-by-new-serum-new-york-doctors-tell-washington.html | PNEUMONIA DEATHS CUT BY NEW SERUM; New York Doctors Tell Washington Convention Felton Treatment Affords Greater Protection TESTS HERE SUCCESSFUL Dr. Flexner Warns of Possible Recurrence of Infantile Paralysis This Summer. Sugar Gives Guinea Pig Fever. Swallowed Pins Seldom Dangerous. Says Slaves Brought Hookworm. Trace Man's Face to Shark's. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rocket-plane-rushed-for-altitude-flight-german-expects-to-be-ready.html | ROCKET PLANE RUSHED FOR ALTITUDE FLIGHT; German Expects to Be Ready in Three Weeks for Trip to Ether's Edge. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/poland-repudiates-upshaws-candidacy-antisaloon-league-attorney-says.html | POLAND REPUDIATES UPSHAWS CANDIDACY; Anti-Saloon League Attorney Says Georgia Man Lacks Presidential Qualifications. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brooklyn-market-eastern-parkway-flat-held-at-1000000-is-sold.html | BROOKLYN MARKET.; Eastern Parkway Flat, Held at $1,000,000, Is Sold. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/princeton-names-three-to-council.html | Princeton Names Three to Council. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/east-106th-st-flats-sold-by-operators-ped-realty-co-acquires-three.html | EAST 106TH ST. FLATS SOLD BY OPERATORS; Ped Realty Co. Acquires Three Tenement Houses-- Other East Side Houses Are Sold. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/naval-lieutenant-is-drowned.html | Naval Lieutenant Is Drowned. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/labor-council-head-voices-opposition-to-a-fare-rise.html | Labor Council Head Voices Opposition to a Fare Rise | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3-a-bale-decline-in-cotton-market-liquidating-movement-gains.html | $3 A BALE DECLINE IN COTTON MARKET; Liquidating Movement Gains Momentum; 58-66 Points Lower at Close. BETTER WEATHER A FACTOR July and October Are Unloaded in Large Quantities in the Last Hour. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/break-window-to-get-600-jewels.html | Break Window to Get $600 Jewels. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/keithalbee-stocks-fall-but-president-says-preferred-has-earned-a.html | KEITH-ALBEE STOCKS FALL; But President Says Preferred Has Earned a Dividend in Quarter. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-women-are-backing-smith.html | Says Women Are Backing Smith. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-blanche-q-shoemaker.html | Mrs. Blanche Q. Shoemaker. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/zionists-leader-is-called-unfit-s-j-rosensohn-says-lipsky-grossly.html | ZIONISTS' LEADER IS CALLED UNFIT; S. J. Rosensohn Says Lipsky Grossly Mismanaged Affairs of Organization. CHARGES BREACH OF TRUST Response to Attack Accuses Critic of Deliberately Confusing Conference Issues. Had Only Nominal Capital. Charges Confusion of Issues. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/meehan-tops-bowlers-with-577.html | Meehan Tops Bowlers With 577. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/duce-denounces-bomber-tells-senate-of-horror-at-attempt-on-kings.html | DUCE DENOUNCES BOMBER.; Tells Senate of Horror at Attempt on King's Life. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-ruysdael-exwife-of-opera-singer-wed-to-james-r-trowbridge-her.html | Mrs. Ruysdael, Ex-Wife of Opera Singer, Wed To James R. Trowbridge, Her Cousin | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/shanghai-bombed-by-peking-planes-warships-fight-too-air-raid.html | SHANGHAI BOMBED BY PEKING PLANES; WARSHIPS FIGHT, TOO; Air Raid Follows Engagement in the Yangtse River Between Northern and Nationalist Craft. NATIVES ARE TERRIFIED Two Women and Cow the Only Casualties, but Several Buildings Are Wrecked.JAPANESE SOLDIERS SLAINMany Killed Fighting Chinese inTsinan-fu--Tokio Orders 2,000More Troops to Tsing-tao. Arsenal Object of Attack. Japanese Fight Chinese. SHANGHAI BOMBED BY PEKING PLANES Tells of Seymour Murder. New Drive Reported in Making. MANY JAPANESE KILLED. Both Soldiers and Civilians Reported Slain in Tsinan-fu. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3000-visit-new-motorship.html | 3,000 Visit New Motorship. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boston-bans-delmar-book-bad-girl-novel-by-new-york-woman-is.html | BOSTON BANS DELMAR BOOK; "Bad Girl," Novel by New York Woman, Is Disapproved Of There. | True | Special to The New York Times. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/farm-bill-passes-in-house-204121-veto-is-looked-for-democrats-and.html | FARM BILL PASSES IN HOUSE, 204-121; VETO IS LOOKED FOR; Democrats and Western Republicans Unite, Keeping theEqualization Fee.HOOVER LISTED AS OPPOSED His Backers Have Been Anxiouson a Situation Which MayAlienate West.BILL GOES TO CONFERENCEHouse and Senate Measures Differ Slightly--Lower House HasVoted Four Times. Hoover Listed Against Bill. Minor Amendments Made. Equalization Fee Provisions. FARM BILL PASSES IN HOUSE, 204-121 Board to Determine Charges. The Vote on the Bill. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/foresees-midocean-hops-north-german-lloyd-head-discusses-extended.html | FORESEES MID-OCEAN HOPS.; North German Lloyd Head Discusses Extended Ship-Shore Flying. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chief-orders-all-policemen-to-make-white-plains-dry.html | Chief Orders All Policemen To Make White Plains Dry | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-city-tax-foe-silenced-by-arrest-jeffersonian-democrats.html | JERSEY CITY TAX FOE SILENCED BY ARREST; 'Jeffersonian' Democrat's Attack on Hague Rule Halted at Flag Waving Stage.MAYOR WINS SECOND TILTPolice Disperse Crowd of 5,000Gathered to Hear James BurkittAssail Local Taxation.SPEAKER LACKED PERMITChief Says Authority for MeetingIn Shadow of Hague's Home Was Denied Because of Traffic. Big Crowd on Hand. Halts Under Mayor's Window. Meeting Halts Abruptly. Campaign Costs Job. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jail-breaker-hunted-a-j-wilson-escapes-mysteriously-from-hammonton.html | JAIL BREAKER HUNTED.; A. J. Wilson Escapes Mysteriously From Hammonton (N. J.) Cell. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/magician-brings-houdini-to-seance-but-mediums-agent-insists-the.html | MAGICIAN BRINGS HOUDINI TO SEANCE; But Medium's Agent Insists the Ghost Is Real and Accuses Dunninger of Psychics. WIDOW IDENTIFIES SCRIPT And Declares Hoaxed Astral Body the Best She Has Seen-- Mind Reader Tells of Feats. Medium's Aide Admits Defeat. Tells of Reading Minds. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chief-exchange-posts-filled-by-three-boys-administration-of-market.html | CHIEF EXCHANGE POSTS FILLED BY THREE BOYS; Administration of Market Activity Is Part of Annual Celebration of Boys' Day. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-to-send-3-crews-to-regatta-at-poughkeepsie.html | Washington to Send 3 Crews To Regatta at Poughkeepsie | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/forty-winks-scores-at-9-to-1-in-newmarket-juvenile-stake.html | Forty Winks Scores at 9 to 1 In Newmarket Juvenile Stake | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mary-cleggett-engaged-maryland-gi-to-wed-eustace-robb-son-of-sir.html | MARY CLEGGETT ENGAGED.; Maryland Gi, to Wed Eustace Robb, Son of Sir Frederick. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-abandons-4to1-film-quota-offers-americans-40-per-cent-free.html | FRANCE ABANDONS 4-TO-1 FILM QUOTA; Offers Americans 40 Per Cent. Free Imports and a 7-to-1 Ratio Thereafter. HAYS TO GIVE REPLY TODAY Herrick Helps to Bring About a Compromise in a Last Minute Appeal. Herrick Makes an Appeal. FRANCE ABANDONS 4-TO-1 FILM QUOTA Decision Expected Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/financial-markets-stocks-move-uncertainlyreserve-banks-rate.html | FINANCIAL MARKETS; Stocks Move Uncertainly--Reserve Bank's Rate Unchanged,System's Position Weaker. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-bessemer-medal.html | THE BESSEMER MEDAL. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/benefit-for-coffee-stands.html | Benefit for Coffee Stands. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asserts-walker-failed-charges-city-purposely-refused-to-keep-its.html | ASSERTS WALKER FAILED; Charges City Purposely Refused to Keep Its Five-Cent Pledge. CALLS DELAY DELIBERATE He Holds Counsel Wanted Suits Tried in Federal Rather Than State Court. OLVANY BACKS THE MAYOR Declares He Has Fought Rise Honestly and Can Have Renomination if He Wants It. Olvany Backs Walker. Puts Some Blame on Smith. ASSERTS WALKER FAILED ON TRANSIT Urges Recapture of Lines. Friends Rally to Hylan. Call Hylan Fusion Absurd. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-seek-500000-for-school-sports-psal-plans-to-raise-fund-as.html | WILL SEEK $500,000 FOR SCHOOL SPORTS; P.S.A.L. Plans to Raise Fund as Token of Esteem for Its Late President, Gen. Wingate. $10,000 GUGGENHEIM GIFT Kirby, Elected Head of League, Hopes City's 1,000,000 Pupils Will Donate Penny Each, at Least. Also Children to Aid. Want Dr. Aldinger to Return. Directors Are Re-Elected. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lafayette-names-ideal-student.html | Lafayette Names Ideal Student. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plans-flight-to-sweden-illinois-airman-is-having-a-ford-plane-built.html | PLANS FLIGHT TO SWEDEN.; Illinois Airman Is Having a Ford Plane Built. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/climbers-at-court.html | CLIMBERS AT COURT. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/continental-deal-laid-to-blackmer-senators-believe-selfexiled-oil.html | CONTINENTAL DEAL LAID TO BLACKMER; Senators Believe Self-Exiled Oil Man Conceived the Resale 'Rake-Off.' INQUIRY CUT THE PROFITS Four Men Would Have Obtained $2,000,000 Each but for Government Action. $8,000,000 Profits Planned. Calls It Plausible Theory. Ranch Stories Differed. Division of the "Rake-Off." Secrecy on Resale Deal. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marine-air-patrols-aid-hunt-for-rebels-eastern-nicaraguan-flying.html | MARINE AIR PATROLS AID HUNT FOR REBELS; Eastern Nicaraguan Flying Base Is in Operation With Planes From the United States. HAVE RADIO COMMUNICATION Former President Estrada Asks Help for Victims of Recent Mine Raids by Sandinistas. Asks Aid for Riders' Victims. OWNERS SAY MINE IS WRECK. Put Loss From Sandistas at $2,000,000--Hear Marshall Is Unharmed. | True | By Harold N. Denny. From A Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/stores-insure-employes.html | Stores Insure Employes. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brooklyn-slaying-laid-to-policeman-john-c-edwards-accused-by-3.html | BROOKLYN SLAYING LAID TO POLICEMAN; John C. Edwards Accused by 3 Witnesses of Killing a Taxicab Driver. TOOK MAN TO HOSPITAL Reported He Had Found Body on Street--Shooting Said to Have Followed a Scuffle. Picked From Police Line-Up. Scuffle in Restaurant. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/court-to-examine-books-in-ward-case-adjourns-trial-of-venner-action.html | COURT TO EXAMINE BOOKS IN WARD CASE; Adjourns Trial of Venner Action Of Stock Transfer Until May 21 for Investigation of Accounts. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/companies-report-an-improved-trend-earnings-and-sales-in-first.html | COMPANIES REPORT AN IMPROVED TREND; Earnings and Sales in First Quarter Show a Distinct Gain Over a Year Ago. PHONOGRAPH TRADE BETTER Two Companies Reveal a Marked Rise--A Motor Fuel and Hotel Chain Also Report Progress. Victor Talking Machine. W.T. Grant. Municipal Service. Chrysler. Dinkler Hotels. Lanston Monotype. Cuyamel Fruit. Columbia Phonograph. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/youngstown-steels-plan.html | Youngstown Steel's Plan. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/museums-luncheon-saturday.html | Museums Luncheon Saturday. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tried-for-prague-murder-three-charged-with-slaying-woman-formerly.html | TRIED FOR PRAGUE MURDER; Three Charged With Slaying Woman, Formerly New York Resident. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cr-winant-brought-dying-to-his-club-brother-of-new-hamphires.html | C.R. WINANT BROUGHT DYING TO HIS CLUB; Brother of New Hamphire's ExGovernor Succumbs to Hurtsat the Princeton.HIS INJURIES A MYSTERYDr. Norris Orders An Inquiry--Broker Cited for Bravery inWorld War. Norris to Investigate. Not Seen at Hotel for Days. Father Lives at Plaza. C.R. WINANT TAKEN DYING TO HIS CLUB | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/many-seek-licenses-to-broadcast-here-ignore-warnings-of-overcrowded.html | MANY SEEK LICENSES TO BROADCAST HERE; Ignore Warnings of Overcrowded Conditions--All Applications Are Being Rejected. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tryouts-for-drama-scholarships.html | Tryouts for Drama Scholarships. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heflin-and-blease-now-assail-hoover-new-blast-against-smith.html | HEFLIN AND BLEASE NOW ASSAIL HOOVER; New Blast Against Smith Includes the Secretary, as 'Mixing Whites and Negroes.'REED REJECTS THIRD PARTY Senator Wires Daniels RepudiatingLegette's Proposal--ContinuesHis Campaign. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-city-tops-rochester-6-to-3-levels-series-count-by-annexing.html | JERSEY CITY TOPS ROCHESTER, 6 TO 3; Levels Series Count by Annexing Second Clash--Bagby Winner on Mound. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/kovner-buys-on-eighth-street.html | Kovner Buys on Eighth Street. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lf-loree-heads-state-chamber-in-opening-address-he-tells-of.html | L.F. LOREE HEADS STATE CHAMBER; In Opening Address He Tells of Transportation Relations With Transappalachian Region. SHIPPING BILL APPROVED Commerce Body Favors Jones-White Bill, but Opposes Three Other Federal Measures. Jones-White Bill Approved. Three Federal Bills Opposed. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sells-building-in-montclair.html | Sells Building in Montclair. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boisterous-crew-reveals-rum-ship-sailors-admit-vessel-seized-by.html | BOISTEROUS CREW REVEALS RUM SHIP; Sailors Admit Vessel, Seized by Customs Officials, Carried $450,000 Liquor Cargo. UNLOADED AT HARRISON N.J. Tardy Pay Day Leads Inspector to Schooner Which Entered Harbor Without Investigation. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/markets-in-london-paris-and-berlin-british-trading-quietrubber-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Quiet--Rubber and Mining Shares Show Slight Gains. LONDON MONEY IS EASIER French Bourse Officials Ask Holiday to Catch Up--GermanTrading Is Dull. French Bank Shares Recover. False Rumor Upsets Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/senate-asks-smith-and-other-candidates-for-information-on-campaign.html | Senate Asks Smith and Other Candidates For Information on Campaign Funds | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/aldridge-petitions-for-reinstatement-mcgraw-invites-holdout-to.html | ALDRIDGE PETITIONS FOR REINSTATEMENT; McGraw Invites Holdout to Conference at Cincinnati--CohenIll With Flu. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/guggenheimer-sale-brings-25000.html | Guggenheimer Sale Brings $25,000. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/auto-methods-here-stir-french-makers-citroen-declares-he-sent-100.html | AUTO METHODS HERE STIR FRENCH MAKERS; Citroen Declares He Sent 100 Workers to Study American Mass Production. EXPECTS WIDE EXPANSION Blames the Industry's Slow Progress in France on Failureto Standardize. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mary-dugan-scores-in-berlin.html | "Mary Dugan" Scores in Berlin. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-issue-valley-forge-stamp-of-washington-at-prayer.html | To Issue Valley Forge Stamp Of Washington at Prayer | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wilkins-will-visit-berlin-he-and-eielson-accept-invitation-from.html | WILKINS WILL VISIT BERLIN.; He and Eielson Accept Invitation From Schurman and Others. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/literature-and-journalism.html | LITERATURE AND JOURNALISM. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/soon-done-for.html | SOON DONE FOR. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sees-hoover-sweep-if-he-wins-indiana-hill-says-triumph-in-hoosier.html | SEES HOOVER SWEEP IF HE WINS INDIANA; Hill Says Triumph in Hoosier Primaries Will Nominate Him on First Ballot. DROPS WAR WITH HILLES Eastern Manager Says Secretary Is Strong Favorite in Betting to Defeat Watson. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/400000-added-to-jewish-fund.html | $400,000 Added to Jewish Fund. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ca-stadler-former-state-senator-dead-retired-new-york-brewer.html | C.A. STADLER, FORMER STATE SENATOR, DEAD; Retired New York Brewer Stricken at His Winter Home in Florida. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/schwab-receives-bessemer-medal-tells-british-iron-and-steel.html | SCHWAB RECEIVES BESSEMER MEDAL; Tells British Iron and Steel Institute of Work Done for Allies in War. OPPOSES COLLECTING DEBTS Sixth American to Receive Distinction Calls It Realization of His Boyhood Dreams. Schwab Praises Bessemer. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boom-falls-300-feet-into-crowded-street-no-one-is-hurt-as-sixton.html | BOOM FALLS 300 FEET INTO CROWDED STREET; No One Is Hurt as Six-Ton Hoisting Device Hurtles 20 Stories From Chanin Building. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arbor-day-tomorrow-in-westchester.html | Arbor Day Tomorrow in Westchester | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/9-marshals-unfit-higgins-declares-commissioner-of-accounts-will.html | 9 MARSHALS UNFIT, HIGGINS DECLARES; Commissioner of Accounts Will Report Results of Inquiry to Walker Today. MAYOR'S COURSE IN DOUBT He May Give City Employes Further Opportunity to Answer the Accusations. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/putt-out-all-your-putts-met-golf-association-edict.html | 'Putt Out All Your Putts,' Met. Golf Association Edict | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/athletics-stopped-by-red-sox-3-to-1-mackmens-winning-streak-of.html | ATHLETICS STOPPED BY RED SOX, 3 TO 1; Mackmen's Winning Streak of Seven in Row Halted, Morris Holding Them to 4 Safeties. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/st-jean-takes-eighth-in-row-from-taberski-run-of-101-features-12054.html | ST. JEAN TAKES EIGHTH IN ROW FROM TABERSKI; Run of 101 Features 120-54 and 127-110 Victories at Pocket Billiard—Leads, 1,003-634. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sentenced-for-fatal-crash.html | Sentenced for Fatal Crash. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-road-defied-city-order-on-tracks-kerrigan-says-mayors.html | DENIES ROAD DEFIED CITY ORDER ON TRACKS; Kerrigan Says Mayor's Inspection Reveals Mrs. Rooney's Statement Had No Basis. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sues-state-to-bar-detective-agency-salesman-asks-supreme-court-to.html | SUES STATE TO BAR DETECTIVE AGENCY; Salesman Asks Supreme Court to Review Moses's Refusal to Revoke License. CHARGES RAID WAS ILLEGAL Also Asks Taxi Driver Be Ousted as Aiding in Attempt to Get Divorce Evidence. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/moses-rebukes-tuttle-on-tickets-says-state-department-has-been-left.html | MOSES REBUKES TUTTLE ON TICKETS; Says State Department Has Been Left in Air on Renewing Licenses. FEDERAL ATTORNEY REPLIES Declares All Information on Theatre Cases Has Been Given to Albany Already. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hoover-is-undecided-on-visiting-louvain-belgium-expects-him-for.html | HOOVER IS UNDECIDED ON VISITING LOUVAIN; Belgium Expects Him for Library Dedication, but Political Situation May Prevent Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/frech-case-will-go-to-jury-this-morning-judge-halves-sum-sought-as.html | FRECH CASE WILL GO TO JURY THIS MORNING; Judge Halves Sum Sought as Alienation Trial Ends by Barring One Charge. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gets-panama-nomination-arozemena-is-named-as-liberal-candidate-on.html | GETS PANAMA NOMINATION.; Arozemena Is Named as Liberal Candidate on First Ballot. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/second-recital-by-lenora-sparkes.html | Second Recital by Lenora Sparkes. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/michigan-turns-back-colgate-nine-5-to-2-takes-first-of-twogame.html | MICHIGAN TURNS BACK COLGATE NINE, 5 TO 2; Takes First of Two-Game Series After Losers Tie Score at 2-2 in Fourth. | True | Special to The New York Times. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-germans-aided-alsace-autonomists-leader-reiterates-at-trial.html | DENIES GERMANS AIDED ALSACE AUTONOMISTS; Leader Reiterates at Trial Goal Sought Was Independence Under French Aegis. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/11223124-spent-in-year-for-health-rockefeller-foundation-report.html | $11,223,124 SPENT IN YEAR FOR HEALTH; Rockefeller Foundation Report Shows Wide Distribution of Its Income. MANY ACTIVITIES AIDED New Era of Training, with Emphasis on Prevention Rather Than Cure, Seen by Dr. Vincent. Aids Health Budgets. Discusses Flood Work. Chinese Workers Upheld. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/traffic-club-moving-uptown-leases-park-central-floors.html | Traffic Club Moving Uptown; Leases Park Central Floors | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/granite-city-steel-offers-stock.html | Granite City Steel Offers Stock. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/11820000-in-stocks-puget-sound-power-and-light-co-and-twelfth.html | $11,820,000 IN STOCKS; Puget Sound Power and Light Co. and Twelfth Street Store, Chicago, Represented. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/for-curb-on-power-of-reserve-board-dr-miller-member-of-it-urges.html | FOR CURB ON POWER OF RESERVE BOARD; Dr. Miller, Member of It, Urges Limit on Authority to Deal in Open Market. BEFORE HOUSE COMMITTEE He Opposes Bill Directing Board to Aid in Stabilizing Buying Power of the Dollar. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-teachers-to-meet-dr-elliott-will-address-session-at-rutgers.html | JERSEY TEACHERS TO MEET.; Dr. Elliott Will Address Session at Rutgers Today. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/alvin-w-krech-dies-suddenly-at-desk-heart-attack-fatal-to-chairman.html | ALVIN W. KRECH DIES SUDDENLY AT DESK; Heart Attack Fatal to Chairman of Board of Directors of the Equitable Trust Company. UNERAL SERVICES MONDAY Notable Figure in Financial and Industrial World Was Director of Many Organizations. Had Been in Good Health. Heads Equitable Trust in 1903. Friends Pay Tributes. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-treat-heart-disease-first-special-hospital-for-children-being.html | TO TREAT HEART DISEASE.; First Special Hospital, for Children, Being Built in Philadelphia. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asks-court-review-of-rail-valuations-kansas-city-southerns-head.html | ASKS COURT REVIEW OF RAIL VALUATIONS; Kansas City Southern's Head Seeks to Have Methods of I.C.C. Determined. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/city-college-bows-to-villanova-73-clusters-of-3-runs-in-second-and.html | CITY COLLEGE BOWS TO VILLANOVA, 7-3; Clusters of 3 Runs in Second and Fifth Prove Sufficient for Victorious Nine. TWO HOMERS SPUR RALLIES Barnes Hits for the Circuit in Second and McAndrews in the Sixth With Two on Bases. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/helpless-2-weeks-ship-battled-seas-western-ocean-docks-after-35.html | HELPLESS 2 WEEKS, SHIP BATTLED SEAS; Western Ocean Docks After 35 Days in Storms, With Fuel Gone While Far Out. RESCUERS WORKED 11 DAYS Coast Guard and Naval Craft Thrice Failed in Towing, Then Got Oil to Freighter. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/germany-seeks-seat-on-world-court-bench-movement-starts-for-post-of.html | GERMANY SEEKS SEAT ON WORLD COURT BENCH; Movement Starts for Post of Judge Moore--League Called for Sept. 3. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/canada-weighs-plan-of-kellogg-for-peace-premier-king-tells-house-of.html | CANADA WEIGHS PLAN OF KELLOGG FOR PEACE; Premier King Tells House of Details in Negotiations OverProposal. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/buys-two-oil-companies.html | Buys Two Oil Companies. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wants-shuttle-extended-methodists-and-lutherans-mr-hoovers.html | Wants Shuttle Extended.; Methodists and Lutherans MR. HOOVER'S CANDIDACY. It May Lead to Deadlock, In Which Case There Is Dr. Butler. WHY THE SENATE? Presidential Committee Suggested for Campaign Finance Control. "Blinkers" Cause Delays. To Keep Our Streets Clean. OLD AGE PENSIONS. Representative Sirovich Disagrees With Mr. Sherman's Views. | True | ELIZABETH S. BALLIET.G.L. KIEFFER,R.W. FRANCE,VICTOR ROSEWATER,DAVID KASSEL,S.W. TAYLOR.WILLIAM I. SIROVICH. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mgr-jj-mloghlin-of-binghamton-dead-clergyman-succumbs-to-pneumonia.html | MGR. J.J. M'LOGHLIN OF BINGHAMTON DEAD; Clergyman Succumbs to Pneumonia on a Visit toAtlantic City. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pope-states-stand-on-girl-athletics-his-letter-assailing-fascist.html | POPE STATES STAND ON GIRL ATHLETICS; His Letter Assailing Fascist Competition Is Published in Osservatore Romano. ISSUE WITH DUCE DENIED Pontiff Has Expressed Disapproval of Such Public Exhibitions Before, Vatican Circles Say. Letter Stirs Government Circles. Not Opposed to Athletics. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-bells-verdict-upheld.html | Mrs. Bell's Verdict Upheld. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-orgnizes-curb-market.html | Chicago Organizes Curb Market. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/auto-man-gets-cruiser-a-g-southworth-to-live-on-his-power-boat.html | AUTO MAN GETS CRUISER.; A. G. Southworth to Live on His Power Boat During Summer. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rumor-of-soap-company-deal.html | Rumor of Soap Company Deal. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexico-may-day-record-only-one-arrest-made-of-those-engaged-in.html | MEXICO MAY DAY RECORD.; Only One Arrest Made of Those Engaged in Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/court-frees-drunken-veteran-decorated-for-war-heroism.html | Court Frees Drunken Veteran; Decorated for War Heroism | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-mercury-reaches-90-a-record-60-forecast-today.html | Chicago Mercury Reaches 90, A Record; 60 Forecast Today | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/atwater-kent-buys-abbe-estate.html | Atwater Kent Buys Abbe Estate. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dwellings-in-leasehold-deals.html | Dwellings in Leasehold Deals. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/motorship-is-called-success-in-india-trip-sawokla-proved-economy.html | MOTORSHIP IS CALLED SUCCESS IN INDIA TRIP; Sawokla Proved Economy and Trade Openings in First Run, Says Skipper. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/salvation-army-plea-in-theatres.html | Salvation Army Plea in Theatres. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-is-freed-in-check-case.html | Woman Is Freed in Check Case. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-jersey-clubs-plan-aau-action-meeting-to-advance-formation-of.html | NEW JERSEY CLUBS PLAN A.A.U. ACTION; Meeting to Advance Formation of State Association Will Be Held Wednesday. DEMAND UNIT ORGANIZATION Middle Atlantic and Met. Bodies Now in Control, Forcing Double Sanctioning of Meets. Reilly to Cooperate. Edwards May Train in Canada. | True | By Bryan Field. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-sherrill-elected-bishop-coadjutor-boston-rector-chosen-by.html | DR. SHERRILL ELECTED BISHOP COADJUTOR; Boston Rector Chosen by Pennsylvania Episcopal Diocese Defeated "High Church" Nominee. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brokers-loans-set-4907782599-peak-exchange-flashes-to-eagerly.html | BROKERS' LOANS SET $4,907,782,599 PEAK; Exchange Flashes to Eagerly Waiting Traders the April Rise of $267,608,427. HIGHEST FIGURE ON RECORD Federal Reserve Board Then Announces Week's Jump of $137,271,000 for Total of $4,281,657,000. Reserve Figures Follow. Exceeds Peak of 1927. No Change in Bank Rate. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/josephine-j-dodge-weds-ra-kimball-eldest-daughter-of-mr-and-mrs-mj.html | JOSEPHINE J. DODGE WEDS R.A. KIMBALL; Eldest Daughter of Mr. and Mrs. M.J. Dodge Married at Her Parents' Home. TWO SISTERS ATTEND HER Reception Follows Ceremony, Which Is Simple Because of Recent Death of Bride's Grandmother. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/five-utilities-show-gains-in-earnings-middle-west-company-reports.html | FIVE UTILITIES SHOW GAINS IN EARNINGS; Middle West Company Reports Net for Quarter at $16,281,144, Against $10,651,876 in 1927. MARCH INCOME UP FOR FOUR Engineers Public Service Made 7.15 Per Cent. Increase in Gross and 22.5 Per Cent. in Balance. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/eagle-on-quarterdollar-has-feet-of-duck-lacks-majesty-of-flight.html | Eagle on Quarter-Dollar Has Feet of Duck, Lacks Majesty of Flight, Naturalist Finds | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/first-test-in-west-for-robins-today-brooklyn-to-open-road-trip-with.html | FIRST TEST IN WEST FOR ROBINS TODAY; Brooklyn to Open Road Trip With Four-Game Series in St. Louis. Test on the Road. No Changes Expected. | True | By John Drebinger. Special To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/form-new-plane-company-new-jersey-interests-revive-standard-craft.html | FORM NEW PLANE COMPANY.; New Jersey Interests Revive Standard, Craft Used in War. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/friedrich-pourtales-german-ambassador-to-russia-at-outbreak-of-war.html | FRIEDRICH POURTALES; German Ambassador to Russia at Outbreak of War Dies. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/yale-triumphs-at-golf-takes-all-nine-matches-in-clash-with-wesleyan.html | YALE TRIUMPHS AT GOLF.; Takes All Nine Matches in Clash With Wesleyan. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pair-dodge-blame-in-jersey-killing-foyt-on-trial-for-murder-of.html | PAIR DODGE BLAME IN JERSEY KILLING; Foyt, on Trial for Murder of Hoboken Policeman, Says State's Witness Fired Fatal Shot. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/baptists-sure-of-gift-reports-show-terms-of-rockefellers-250000.html | BAPTISTS SURE OF GIFT.; Reports Show Terms of Rockefeller's $250,000 Offer Can Be Met. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/pass-diplomatic-tests-thirtyfour-survive-examinations-at-washington.html | PASS DIPLOMATIC TESTS.; Thirty-four Survive Examinations at Washington. | True | Special to The New York Times. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-quirk-captures-oneday-golf-tourney-takes-low-net-honors-with.html | MRS. QUIRK CAPTURES ONE-DAY GOLF TOURNEY; Takes Low Net Honors With 90-8-82 and Ties for Low Gross at Sleepy Hollow. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/prince-plans-visit-to-africa.html | Prince Plans Visit to Africa. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/columbia-plays-today-will-meet-cornell-in-quadrangle-cup-game-at.html | COLUMBIA PLAYS TODAY.; Will Meet Cornell in Quadrangle Cup Game at Baker Field. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sees-move-to-end-c-a-receivership-wall-street-bases-its-belief-on.html | SEES MOVE TO END C. & A. RECEIVERSHIP; Wall Street Bases Its Belief on Recent Strength of Road's Stocks and Bonds. MERGER DECISION EXPECTED Uncertainty as to Place in Eastern Four-System Plan Has Delayed Reorganization of Company. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-harris-reports-meningitis-increase-says-284-cases-so-far-this.html | DR. HARRIS REPORTS MENINGITIS INCREASE; Says 284 Cases So Far This Year is Far Above Normal--He Urges Vigilance. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rubinstein-held-to-draw-kashdan-keeps-polish-chess-champion-at-bay.html | RUBINSTEIN HELD TO DRAW.; Kashdan Keeps Polish Chess Champion at Bay for 64 Moves. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ef-whitney-horses-sold-53250-realized-with-13900-for-cayuga-the.html | E.F. WHITNEY HORSES SOLD; $53,250 Realized, With $13,900 for Cayuga, the Highest Price. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/us-wins-reaching-court-tennis-final-eliminates-france-by-doubles.html | U.S. WINS, REACHING COURT TENNIS FINAL; Eliminates France by Doubles Victory, Wright and Van Alen Triumphing, 6-3, 6-1, 6-4. TO PLAY BRITISH FOR CUP Bathurst Trophy at Stake Tomorrow and Tuesday--Worth andDu Vivier Outplayed. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/want-archbishops-body-mexican-catholics-seek-permission-to-take-mgr.html | WANT ARCHBISHOP'S BODY.; Mexican Catholics Seek Permission to Take Mgr. Mora to Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/april-bank-clearings-total-51044400000-increase-over-same-month-of.html | APRIL BANK CLEARINGS TOTAL $51,044,400,000; Increase Over Same Month of 1927 Is 13.3 Per Cent.--Returns Made From 127 Cities. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tenorio-and-glick-at-garden-tonight-box-in-tenrounder-for-chance-to.html | TENORIO AND GLICK AT GARDEN TONIGHT; Box in Ten-Rounder for Chance to Meet McLamin and Mandell Victor. ROUTIS OPPOSES DORFMAN Rickard Leaves for Boston on Mission to Sign Sharkey for Bout With Risko. Demand for Risko Bout. Bout Inquiry Resting. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/madeline-cameron-operated-on.html | Madeline Cameron Operated On. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rethberg-sails-today-to-play-helen.html | Rethberg Sails Today to Play Helen | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jersey-girls-hear-mrs-hoover.html | Jersey Girls Hear Mrs. Hoover. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-business-world-retail-demand-forges-ahead-rise-may-come-in-fall.html | THE BUSINESS WORLD; Retail Demand Forges Ahead. Rise May Come in Fall Silks. Reducing Distribution Waste. Builders' Hardware Sales Good. Going Slowly on Dress Fabrics. Buckle Trade Has Gained. Mink Moves Well at Sale. Burlap Prices Firm and Higher. Bleached Cottons Cuts a Surprise. Cotton Slump Hits Gray Goods. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wheat-off-sharply-on-weather-news-prices-decline-4-cents-in-the-day.html | WHEAT OFF SHARPLY ON WEATHER NEWS; Prices Decline 4 Cents in the Day, a Drop of 14 Cents Since Monday. RAIN REPORT BRINGS BREAK Closing Spreads Between Corn and Lard Firmed Former Market, but Close Is Lower. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/turner-returns-in-sewer-inquiry-missing-contractor-appears.html | TURNER RETURNS IN SEWER INQUIRY; Missing Contractor Appears Voluntarily and Opens Books to Buckner's Aides. PATTEN ORDERS BIG SAVING Directs Change In Bayside Sewer Plans to Effect an Economy of $1,000,000. Books Being Examined Now. Patten Orders Big Saving. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hunter-college-sing-today.html | Hunter College 'Sing' Today. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-blame-walker-for-fare-suit-defeat-mrs-pratt-says-his-bungling.html | TWO BLAME WALKER FOR FARE SUIT DEFEAT; Mrs. Pratt Says His Bungling Let I.R.T. Win—Thomas Also Sees Blundering. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/note-issue-at-bank-of-france-increases.html | NOTE ISSUE AT BANK OF FRANCE INCREASES | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-weil-of-boston-weds-prince.html | Miss Weil of Boston Weds Prince. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plants-new-6meter-will-race-tomorrow-yacht-saleemo-launched-ready.html | PLANT'S NEW 6-METER WILL RACE TOMORROW; Yacht Saleemo, Launched Ready for Sea, to Take Part, in Larchmont Trial Events. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/witkowsky-gets-polish-cross.html | Witkowsky Gets Polish Cross. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marines-win-on-3-hits-quantico-nine-defeats-virginia-military.html | MARINES WIN ON 3 HITS.; Quantico Nine Defeats Virginia Military Institute by 3 to 2. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/de-valera-move-checked-cosgrave-blocks-petition-in-dail-on.html | DE VALERA MOVE CHECKED; Cosgrave Blocks Petition in Dail on Allegiance Oath. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/five-ships-sailing-two-arrive-today-homeric-france-and-other-liners.html | FIVE SHIPS SAILING, TWO ARRIVE TODAY; Homeric, France and Other Liners Departing Have Good Passenger Lists. AQUITANIA IS COMING IN Nansen, the Explorer, Among Those on Board—President Harding Also Due. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/kidnapped-american-reaches-mexico-city-rbm-wilson-of-chicago-says.html | 'KIDNAPPED' AMERICAN REACHES MEXICO CITY; R.B.M. Wilson of Chicago Says Bandits Freed Him but Kept Foreman Prisoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/penn-state-wins-at-tennis.html | Penn State Wins at Tennis. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/actress-gets-backing-for-german-flight-lilli-dillenz-contracts-for.html | ACTRESS GETS BACKING FOR GERMAN FLIGHT; Lilli Dillenz Contracts for Start From Rudolstadt When Cities Fail to Make Cash Offers. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hagenlacher-is-victor-defeats-ef-jones-200-to-33-in-nine-innings-at.html | HAGENLACHER IS VICTOR; Defeats E.F. Jones, 200 to 33, in Nine Innings at 18.2. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/emanuel-to-lay-cornerstone-today-only-150-to-view-the-ceremony-for.html | EMANU-EL TO LAY CORNERSTONE TODAY; Only 150 to View the Ceremony for $7,955,000 Temple at Fifth Av. and 65th St. 26 MEMORIALS ANNOUNCED And Others Still Undisclosed Will Bring the Total to $480,000. Memorials Announced. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/234871500-bonds-called-for-may-corporate-issues-to-be-retired-in.html | $234,871,500 BONDS CALLED FOR MAY; Corporate Issues to Be Retired in Five Months Make Record Total of $1,009,239,250. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/5500000-for-building-advance-on-new-brown-brothers-home-madeloan-on.html | $5,500,000 FOR BUILDING.; Advance on New Brown Brothers Home Made--Loan on Block. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/public-utility-bonds-to-be-offered-today-council-bluffs-gas-cos.html | PUBLIC UTILITY BONDS TO BE OFFERED TODAY; Council Bluffs Gas Co.'s Issue of $1,200,000 on Market--Other Financing in View. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arrest-bela-kun-aide-viennese-police-question-dr-lukaies-once.html | ARREST BELA KUN AIDE.; Viennese Police Question Dr. Lukaies, Once Hungarian Commissar. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-mary-elizabeth-duren.html | Mrs. Mary Elizabeth Duren. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-6meter-doubleender-sails-a-trial-on-the-sound.html | New 6-Meter 'Double-Ender' Sails a Trial on the Sound | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-matthew-oconnell-active-clubwoman-here-dies-of-diabetes-in.html | MRS. MATTHEW O'CONNELL; Active Clubwoman Here Dies of Diabetes in Sixty-second Year. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/duke-defeats-maryland-johnson-twirls-north-carolina-nine-to-62.html | DUKE DEFEATS MARYLAND.; Johnson Twirls North Carolina Nine to 6-2 Victory. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/french-loan-will-pay-5-per-cent.html | French Loan Will Pay 5 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/nitrogen-makers-confer.html | Nitrogen Makers Confer. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/police-department.html | Police Department. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-build-bronx-garage-figola-caporale-purchase-an-eastchester-road.html | TO BUILD BRONX GARAGE.; Figola & Caporale Purchase an Eastchester Road Corner. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mw-littletons-hosts-give-first-of-two-receptions-with-music-at.html | M.W. LITTLETONS HOSTS; Give First of Two Receptions With Music at Their Home. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ansche-chesed-to-be-dedicated.html | Ansche Chesed to Be Dedicated. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bronx-store-sold-by-ebling-estate-mrs-l-m-blumstein-tenant-buys.html | BRONX STORE SOLD BY EBLING ESTATE; Mrs. L. M. Blumstein, Tenant, Buys Building at Third Av. and 150th St. IT WAS HELD AT $1,000,000 Eugene Allison Acquires Powell Av. Corner for Ninety-Family Flat --Other Deals Announced. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-britain-seeks-treaty-conference-london-writer-reports-she-has.html | SAYS BRITAIN SEEKS TREATY CONFERENCE; London Writer Reports She Has Proposed One to Talk Over Briand and Kellogg Drafts. SIX POWERS INCLUDED Italy Is About to Send Sympathetic Reply to American Anti-War Compact Plan, He Adds. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/oratory-winners-chosen-in-jersey-morris-sussex-warren-counties-and.html | ORATORY WINNERS CHOSEN IN JERSEY; Morris, Sussex, Warren Counties and Part of Essex Represented in District Finals.THIRTEEN IN COMPETITION Two Victors Will Participate inNorthern State Event inNewark May 10. Held at East Orange Eight to Be at Town Hall. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/negraskans-cheer-smith-but-state-democratic-convention-stays.html | NEGRASKANS CHEER SMITH.; But State Democratic Convention Stays Pledged to Hitchcock. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-new-journalism.html | The New Journalism. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-castle-acreage-deal-attorney-sells-residential-tract-north-of.html | NEW CASTLE ACREAGE DEAL.; Attorney Sells Residential Tract North of Briarcliff. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/japanese-opposition-forces-minister-out-home-secretarys-resignation.html | JAPANESE OPPOSITION FORCES MINISTER OUT; Home Secretary's Resignation Is Expected to Save Cabinet From Overthrowal. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/2-exchanges-here-close-tomorrow-stock-and-curb-markets-halt-trading.html | 2 EXCHANGES HERE CLOSE TOMORROW; Stock and Curb Markets Halt Trading to Permit Members to Catch Up on Books. BUT OFFICES MUST OPEN Exchange Orders Transaction of All Other Business as Usual--Gives Warning on Courtesy. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/collegiate-tennis-team-wins.html | Collegiate Tennis Team Wins. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/count-apponyl-seriously-ill.html | Count Apponyl Seriously Ill. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/scottish-curlers-coming-plan-tour-of-the-united-states-and-canada.html | SCOTTISH CURLERS COMING; Plan Tour of the United States and Canada Next Year. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/appoint-advertising-executives.html | Appoint Advertising Executives. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/muhlenberg-victor-147-captures-third-consecutive-triumph-by-downing.html | MUHLENBERG VICTOR, 14-7.; Captures Third Consecutive Triumph by Downing Temple Nine. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-read-francesca-helen-chandler-to-take-title-role-in.html | WILL READ 'FRANCESCA.'; Helen Chandler to Take Title Role in Interpretation May 13. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/to-improve-madison-avenue-site.html | To Improve Madison Avenue Site. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reports-on-soldiers-club-mrs-rogers-president-tells-of-plans-to-aid.html | REPORTS ON SOLDIERS' CLUB; Mrs. Rogers, President, Tells of Plans to Aid Enlisted Men. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lake-coal-parley-splits-on-rate-plan-northern-producers-reject-new.html | LAKE COAL PARLEY SPLITS ON RATE PLAN; Northern Producers Reject New Differential Proposed by Northern Railroads. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/2-in-race-for-stroke-on-harvard-varsity-watts-is-being-closely.html | 2 IN RACE FOR STROKE ON HARVARD VARSITY; Watts Is Being Closely Pressed by Lawrence of the Second Crimson Eight. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/police-class-graduation-may-11.html | Police Class Graduation May 11. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cassel-lectures-on-world-money-swedish-economist-begins-his.html | CASSEL LECTURES ON WORLD MONEY; Swedish Economist Begins His Addresses at Columbia--Discusses Stabilization. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/violet-dehmer-weds-saturday.html | Violet Dehmer Weds Saturday. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/broker-flies-on-first-leg-of-honolulu-trip-hopes-to-arrive-in-6.html | Broker Flies on First Leg of Honolulu Trip; Hopes to Arrive in 6 Days by Plane and Boat | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/boys-club-alumni-organize.html | Boys Club Alumni Organize. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lower-bids-made-for-chicago-bonds-five-syndicates-compete-for.html | LOWER BIDS MADE FOR CHICAGO BONDS; Five Syndicates Compete for Sanitary District Issue--Highest Offer 100.593. ILLINOIS ANNOUNCES SALE Will Auction Securities May 15-- California Postpones Its Financing to May 31. Illinois Announces Auction. Elizabeth Awards Bonds. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/german-borrowing-of-millions-likely-loans-totaling-70000000-or-more.html | GERMAN BORROWING OF MILLIONS LIKELY; Loans Totaling $70,000,000 or More for State and Business Enterprises. CUBAN FINANCING EXPECTED Government Said to Want From $40,000,000 to $50,000,000 for Public Works. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chess-club-elects-hoit-named-president-and-meyer-vice-president.html | CHESS CLUB ELECTS; Hoit Named President and Meyer Vice President. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/governor-of-rome-arrives-here-today-prince-potenziani-coming-to.html | GOVERNOR OF ROME ARRIVES HERE TODAY; Prince Potenziani Coming to Return Walker's Visit--Head of Fidac With Him. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rubber-trading-improves-prices-gain-30-to-60-points-in-turnover-of.html | RUBBER TRADING IMPROVES.; Prices Gain 30 to 60 Points in Turnover of 955 Contracts. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ny-central-sued-over-1873-lease-harlem-railroad-stockholders-demand.html | N.Y. CENTRAL SUED OVER 1873 LEASE; Harlem Railroad Stockholders Demand Accounting of Vast Properties in City. SHARES SOAR ON EXCHANGE Phoenix Insurance Co. of Hartford Charges Contract Violations Enriched Central. Control of Directors Alleged. Assails Easement Given to City. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/six-in-sixth-decide-for-nyu-by-82-victors-come-from-behind-against.html | SIX IN SIXTH DECIDE FOR N.Y.U. BY 8-2; Victors Come From Behind Against St. John's and Take Tenth Straight Game. FERNANDEZ FAILS TO LAST Give's Way to Manning in Sixth After Brilliant Duel With Gallagher, Violet Hurler. Violet Holds Lead. N.Y.U. Rallies in Sixth. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hidden-fund-bared-in-utilities-inquiry-federal-board-reveals-19000.html | HIDDEN FUND BARED IN UTILITIES INQUIRY; Federal Board Reveals $19,000 for Legislative Expenses Was Kept From Records. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/ford-credit-plan-10000000-venture-financing-organization-nationwide.html | FORD CREDIT PLAN $10,000,000 VENTURE; Financing Organization Nation Wide in Scope Will Begin Operations Soon. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chicago-hears-hughes-will-quit-police-post-rumor-of-resignation-of.html | CHICAGO HEARS HUGHES WILL QUIT POLICE POST; Rumor of Resignation of Chief Linked to Clamor Against Crime. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tries-suicide-at-hospital-retired-connecticut-realty-man-jumps-from.html | TRIES SUICIDE AT HOSPITAL.; Retired Connecticut Realty Man Jumps From 4th Floor Window. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/advertising-club-singers-heard.html | Advertising Club Singers Heard. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/morrow-ill-devours-many-detective-tales-forced-rest-reveals-his.html | Morrow, Ill, Devours Many Detective Tales; Forced Rest Reveals His Penchant for Them. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gavuzzi-extends-lead-on-runners-omits-a-shave-and-finishes-in.html | GAVUZZI EXTENDS LEAD ON RUNNERS; Omits a Shave and Finishes in Triple Tie for Second Place in 61st Lap. REA WINS 34.7-MILE HEAT British Iron Man Boosts Advantage Over Payne to 5:19:36 in Pyle's Derby. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/maud-von-steuben-in-recital.html | Maud von Steuben in Recital. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chaliapin-lauds-our-art-singer-forecasts-astonishing-progress-in.html | CHALIAPIN LAUDS OUR ART.; Singer Forecasts Astonishing Progress in Next Twenty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/old-wing-restored-at-sulgrave-manor-ancestral-home-of-washingtons.html | OLD WING RESTORED AT SULGRAVE MANOR; Ancestral Home of Washingtons Takes Form It Had in Sixteenth Century. AGED MATERIAL MATCHED English Countryside About Mansion Also Laid Out With Funds Largely From America. Weather-Worn Rock Is Used. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/triple-wins-for-norwich-coanes-blow-in-7th-scores-2-men-and.html | TRIPLE WINS FOR NORWICH.; Coane's Blow in 7th Scores 2 Men and Clarkson Loses, 10-7. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-improvements.html | WASHINGTON IMPROVEMENTS. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/proxy-wife-faces-bigamy-dilemma-ordered-deported-to-portugal-over.html | PROXY WIFE FACES BIGAMY DILEMMA; Ordered Deported to Portugal Over Visa After Contracting Second Marriage Here. FEARS STIGMA AT HOME Paper Ceremony Said to Be Binding in Her Native Land Gut Not in United States. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/allday-school-show-tonight.html | All-Day School Show Tonight. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/british-health-leader-coming.html | British Health Leader Coming. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/french-air-mission-to-visit-america-sailing-may-16-visitors-will.html | FRENCH AIR MISSION TO VISIT AMERICA; Sailing May 16, Visitors Will Pay Chief Attention to Air Mail System. TOUR TO BE MADE BY PLANE Twelve Aviation Leaders Will Visit New York, Chicago, St. Louis, Detroit and Dayton. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/twelfth-to-quit-dar-mrs-winchester-bennett-at-new-haven-resigns-on.html | TWELFTH TO QUIT D.A.R.; Mrs. Winchester Bennett at New Haven Resigns on 'Blacklist' Issue. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/novel-defense-fails-to-free-bigamist-chemist-wed-5-times-contended.html | NOVEL DEFENSE FAILS TO FREE BIGAMIST; Chemist, Wed 5 Times, Contended Indictment Was Faulty as Early Marriages Were Not Legal. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fare-rise-unlikely-at-least-till-fall-statutory-court-is-expected.html | FARE RISE UNLIKELY AT LEAST TILL FALL; Statutory Court Is Expected to Await Action on Review by Supreme Tribunal. ROAD IS PREPARING ORDER Controversy Looked For Over Its Form--Decision on City Plans Made at Night Parley. Company Asks a Hearing. Mayor in Night Conference. FARE RISE UNLIKELY AT LEAST TILL FALL | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/patricia-fitzmaurice-falls-ill-in-brooklyn-sore-throat-prevents-her.html | PATRICIA FITZMAURICE FALLS ILL IN BROOKLYN; Sore Throat Prevents Her From Attending Coney Island Party in Her Honor. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hot-springs-has-an-exciting-hunt-run-of-the-fassifern-hounds-leads.html | HOT SPRINGS HAS AN EXCITING HUNT; Run of the Fassifern Hounds Leads Riders Across Upper Jackson River. TRAPSHOOTING FOLLOWS Mrs. Nelson R. Perry and Rev. R. Washington Tied for First Place -- Arrivals From New York. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexican-bandits-kill-3-raid-vera-cruz-town-and-attack-house-of-a.html | MEXICAN BANDITS KILL 3.; Raid Vera Cruz Town and Attack House of a Merchant. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/france-is-building-thirty-submarines-experts-predict-she-will-have.html | FRANCE IS BUILDING THIRTY SUBMARINES; Experts Predict She Will Have a Fleet of One Hundred Within Two Years. LOOKS TO AFRICAN COLONIES Foreign Powers' Interest Stirred by Plans to Strengthen Communications Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/opens-drive-for-the-blind-palestine-lighthouse-seeks-money-to-build.html | OPENS DRIVE FOR THE BLIND; Palestine Lighthouse Seeks Money to Build Home in Jerusalem. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/peter-duffy-buys-west-77th-st-flat-9story-building-near-riverside.html | PETER DUFFY BUYS WEST 77TH ST. FLAT; 9-Story Building Near Riverside Drive Was Held at $325,000 --Buyer Sells Residence. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/open-inquiry-today-into-ferry-mishap-government-to-hold-hearing-at.html | OPEN INQUIRY TODAY INTO FERRY MISHAP; Government to Hold Hearing at Behest of British, Who Fear Ship Man Died in Wave. FIND CLUES TO 2 MISSING City Officials Have Overcoat and Ticket Stubs, Indicating Men May Have Been Lost. Goldman Admits Possible Loss. Plate Suit Against City. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/chamberlin-plans-lone-hop-to-japan-hopes-to-make-pacific-flight.html | CHAMBERLIN PLANS LONE HOP TO JAPAN; Hopes to Make Pacific Flight Within Year, He Says at Syracuse Air Show. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/smoot-opens-fight-for-tax-cut-plan-bill-for-200085000-reduction.html | SMOOT OPENS FIGHT FOR TAX CUT PLAN; Bill for $200,085,000 Reduction Gets Right of Way in Senate. INSURGENTS INJECT TARIFF Finance Chairman, in Debate, Also Indicates Move to Repeal Federal Estate Levy. Blaine Offers Amendment. Would Adhere to Debt Plan. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/london-likes-showboat-queue-of-women-waits-all-night-and-day-for.html | LONDON LIKES 'SHOW-BOAT.'; Queue of Women Waits All Night and Day for Gallery Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/george-m-benham.html | George M. Benham. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/louis-bensinger-killed.html | Louis Bensinger Killed. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-collett-in-london-dismayed-to-learn-first-opponent-is.html | Miss Collett, in London, Dismayed to Learn First Opponent Is Defending Champion; Miss Collett in Third Quest. Mlle. de la Chaume Keeps Title. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sept-1-deadline-for-radio-reform-caldwell-says-the-commission-wants.html | SEPT. 1 'DEADLINE' FOR RADIO REFORM; Caldwell Says the Commission Wants Changes Under New Law in Effect Then. CONCERT BUREAU FORMED George Engles to Manage the New N.B.C. Booking Agency for Broadcast Artists. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wurlitzer-holdings-sold.html | Wurlitzer Holdings Sold. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/traction-stocks-hit-new-highs-for-year-morning-rise-however-is.html | TRACTION STOCKS HIT NEW HIGHS FOR YEAR; Morning Rise, However, Is Followed by Recession-- BondsAlso at Peak Prices. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/compston-match-set-for-great-neck-36-holes-to-be-played-at-mac.html | COMPSTON MATCH SET FOR GREAT NECK; 36 Holes to Be Played at Mac Smith's Home Club--Stake Reported to Be $5,000 a Side.NEWTON GETS HOLE-IN-ONEAmerican Amateur Scores 160-YardShot While Practicing forBritish Oper. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/big-rise-in-cotton-seats-price-of-membership-on-exchange-up-68-in.html | BIG RISE IN COTTON SEATS.; Price of Membership on Exchange Up 68% in Six Weeks. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/all-hallows-wins-sixth-in-row-83-sweeney-is-touched-for-only-three.html | ALL HALLOWS WINS SIXTH IN ROW, 8-3; Sweeney Is Touched for Only Three Hits by Barnard-- Rooney Drives Homer. YONKERS TOPPLES GORTON Collects Trhee Runs in the Second Inning and Triumphs by Score of 6 to 3. Gorton High Loses, 6-3. Cathedral Prep 8-7 Victor. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tammany-to-evade-fight-on-wet-issue-is-expected-to-accept.html | TAMMANY TO EVADE FIGHT ON WET ISSUE; Is Expected to Accept Prohibition Plank at Convention inInterests of Harmony.DIFFERS WITH SMITH VIEW Governor's 'Keynote' Letter LastJanuary Urged UnequivocalStand on All Questions. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/steal-platinum-plates-three-holdup-laboratory-and-get-away-with.html | STEAL PLATINUM PLATES.; Three Hold-Up Laboratory and Get Away With Articles Valued at $5,000 | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/blacklist-party-invites-coolidge-more-than-100-to-attend-dinner-for.html | 'BLACKLIST" PARTY INVITES COOLIDGE; More Than 100 to Attend Dinner for Those Whom D.A.R. Called Unpatriotic.WALKER AND SMITH ASKED Victims of List Boast of Alleged Subversiveness in LettersAccepting Bids. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hamilton-holt-scores-old-college-systems-tells-of-new-scheme-he-has.html | HAMILTON HOLT SCORES OLD COLLEGE SYSTEMS; Tells of New Scheme He Has Installed at Rollins, Replacing Lecture Methods. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/asks-city-to-halt-queens-bridge-plan-berry-charges-property-owners.html | ASKS CITY TO HALT QUEENS BRIDGE PLAN; Berry Charges Property Owners Demand Excessive Prices for Site of Approaches. $3,000,000 JOB STARTED Controller Says He Will Recommend to Estimate Board That It Abandon Project. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/indiana.html | INDIANA. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/most-utility-issues-advance-on-the-curb-several-new-highs-reached.html | MOST UTILITY ISSUES ADVANCE ON THE CURB; Several New Highs Reached by Other Stocks, but Close in General Shows Some Recession. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/maimed-body-of-man-found-in-catskills-officials-believe-it-was.html | MAIMED BODY OF MAN FOUND IN CATSKILLS; Officials Believe It Was Taken From Here to Cellar of House Five Miles From Tannersville. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hot-stuff-features-saddle-pony-class-miss-betty-cortrights-entry.html | HOT STUFF FEATURES SADDLE PONY CLASS; Miss Betty Cortright's Entry Gains Blue in Strong Field at Philadelphia. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mexican-oil-zone-fears-forest-fires.html | Mexican Oil Zone Fears Forest Fires | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/beaverbrook-now-prison-censor.html | "Beaverbrook" Now Prison Censor. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/from-tee-to-green.html | From Tee to Green | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-decorated-for-social-service-rw-de-forest-lh-bailey-and-wr.html | THREE DECORATED FOR SOCIAL SERVICE; R.W. de Forest, L.H. Bailey and W.R. Whitney Receive Gold Medals at Dinner. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/somebody-in-trouble.html | "SOMEBODY IN TROUBLE." | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/english-county-cricket.html | English County Cricket. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/predict-italian-accord-turkish-newspapers-declare-treaty-will-be.html | PREDICT ITALIAN ACCORD.; Turkish Newspapers Declare Treaty Will Be Signed Soon. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/davies-in-marble-hill-deal.html | Davies In Marble Hill Deal. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/rockville-centre-sale-bank-site-deal-establishes-a-new-high-value.html | ROCKVILLE CENTRE SALE.; Bank Site Deal Establishes a New High Value in Section. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/carol-denies-mme-lupescu-caused-him-to-quit-rumania.html | Carol Denies Mme. Lupescu Caused Him to Quit Rumania | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-phone-clerks-buy-exchange-seats.html | TWO PHONE CLERKS BUY EXCHANGE SEATS | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/matsui-world-racer-arrives-here-today-tug-and-auto-will-rush-him-to.html | MATSUI, WORLD RACER, ARRIVES HERE TODAY; Tug and Auto Will Rush Him to Hadley Field for Flight Across Continent. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/south-sees-smith-victor-atlanta-constitution-declares-his.html | SOUTH SEES SMITH VICTOR.; Atlanta Constitution Declares His Nomination Inevitable. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/queens-park-rangers-in-tie.html | Queen's Park Rangers in Tie. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/housing-for-445-families-financed-by-metropolitan.html | Housing for 445 Families Financed by Metropolitan | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/schiff-is-victor-with-cue.html | Schiff Is Victor With Cue. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/hylan-1923-rate-case-up-city-gets-further-delay-in-action-on.html | HYLAN 1923 RATE CASE UP.; City Gets Further Delay in Action on Electricity Costs. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fire-department.html | Fire Department. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/two-killed-in-liquor-raid-slayer-of-officer-in-peterboro-ont-hotel.html | TWO KILLED IN LIQUOR RAID.; Slayer of Officer in Peterboro (Ont.) Hotel Shot Trying to Escape. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/washington-and-lee-wins-rallies-in-sixth-to-conquer-north-carolina.html | WASHINGTON AND LEE WINS; Rallies in Sixth to Conquer North Carolina State, 4 to 2. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/solace-wins-duel-with-sun-meddler-seagram-stables-entry-gets-up-in.html | SOLACE WINS DUEL WITH SUN MEDDLER; Seagram Stable's Entry Gets Up in Stretch to Take Rennert Handicap by a Head. NIGHT LIFE, TIRING, THIRD Cracks Under Punishment After Joining Stablemate in Van in the Pimlico Feature. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/factory-site-sold-in-long-island-city-buyers-plan-building-for-a.html | FACTORY SITE SOLD IN LONG ISLAND CITY; Buyers Plan Building for a Corner Plot at Beebe and Ely Avenues. YONKERS CORNER RESOLD Parcel Changes Ownership for the Fourth Time Within Eighteen Months—Homes Bought. Lease Country Home Resale in Yonkers. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/opposes-yugoslav-loan.html | Opposes Yugoslav Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/donnelly-outpoints-klein-gains-decision-in-feature-bout-at-102d.html | DONNELLY OUTPOINTS KLEIN; Gains Decision in Feature Bout at 102d Regiment Armory. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/operators-buy-heights-plot.html | Operators Buy Heights Plot. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/irt-advised-to-wait-court-will-entertain-move-for-stay-if-rise-is-a.html | I.R.T. ADVISED TO WAIT; Court Will Entertain Move for Stay if Rise Is Attempted. WALKER CONSULTS STONE Places Before Justice City's Plan for a Review of the Whole Controversy. PLEASED AT THE OUTCOME But Intimates That the Fight Will Eventually Lead to Municipal Operation. Full Bench to Hear Motion. To Hear City's Plea. Walker Is Pleased. Foresee Municipal Operation. Stressed Unrest Over Decision. Questions Power to Give Bond. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/insull-for-building-of-workers-towns-at-conference-on-industrial.html | INSULL FOR BUILDING OF WORKERS' TOWNS; At Conference on Industrial Migration He Says Utilities Will Aids Decentralization. OTHER EMPLOYERS SPEAK Companies Operating in Twenty-two States Represented in Discussion of Labor. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/arkansas-big-four-uninstructed.html | Arkansas 'Big Four' Uninstructed. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-stage-mother-goose-girl-reserves-of-ywca-to-give-magic-music.html | WILL STAGE MOTHER GOOSE.; Girl Reserves of Y.W.C.A. to Give "Magic Music" Tomorrow. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lindbergh-is-silent-on-ford-statement-declines-to-comment-on.html | LINDBERGH IS SILENT ON FORD STATEMENT; Declines to Comment on Reports That He Would Join Auto Man's Organization. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cricket-teams-draw-west-indian-team-barely-escapes-defeat-by.html | CRICKET TEAMS DRAW.; West Indian Team Barely Escapes Defeat by Martineau's Eleven. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sloan-presses-case-as-fundamentalist-new-jersey-minister-seeks-to.html | SLOAN PRESSES CASE AS FUNDAMENTALIST; New Jersey Minister Seeks to Get Issue Reconsidered at Methodist Conference. WARNS OF "HERESY TRIALS" Church Court Will Be Named Today at Kansas City for Action on Bishop Bast. Report of New York Area. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/70-planes-to-attack-ground-troops-today-army-will-stage-important.html | 70 PLANES TO 'ATTACK' GROUND TROOPS TODAY; Army Will Stage Important War Flight Tests at Langley Field, Va. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-trading-on-stock-exchange.html | Bond Trading on Stock Exchange. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/robert-e-simon-sells-he-disposes-of-a-bronx-plot-to-julia-m-de.html | ROBERT E. SIMON SELLS; He Disposes of a Bronx Plot to Julia M. De Grazio. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-attempt-to-fly-as-sea-birds-soar-george-r-white-plans-trial-of.html | WILL ATTEMPT TO FLY AS SEA BIRDS SOAR; George R. White Plans Trial of His Ornithopter at St. Augustine, Fla. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/more-mexican-oil-activity-forecast.html | More Mexican Oil Activity Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-killed-by-auto-police-reserves-disperse-crowd-as-victim-is.html | WOMAN KILLED BY AUTO.; Police Reserves Disperse Crowd as Victim Is Run Down in Bronx. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/16-in-newmarket-race-probable-starters-named-for-the-1000-guineas.html | 16 IN NEWMARKET RACE.; Probable Starters Named for the 1,000 Guineas Event Today. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/tide-water-oil-elects.html | TIDE WATER OIL ELECTS. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/the-egyptian-settlement.html | THE EGYPTIAN SETTLEMENT. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/lower-reserve-ratio-at-bank-of-england.html | LOWER RESERVE RATIO AT BANK OF ENGLAND | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fiveyear-contract-refused-by-mgraw-but-stoneham-announces-that.html | FIVE-YEAR CONTRACT REFUSED BY M'GRAW; But Stoneham Announces That Manager Has Agreed to Remain for 2 More Years. MOVE FOR HARMONY SEEN Action Regarded as a Reply to Rumors of Split Between McGraw and Giants' President. Seen as Move for Harmony. McGraw Denies Rumor of Split. Says McQuade Made Trouble. | True | By James R. Harrison. Special To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wiltsie-blanks-orioles-buffalo-pitcher-yields-only-three-hits-in-50.html | WILTSIE BLANKS ORIOLES.; Buffalo Pitcher Yields Only Three Hits in 5-0 Victory. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/everton-champion-in-english-football-defeat-of-huddersfield-town-by.html | EVERTON CHAMPION IN ENGLISH FOOTBALL; Defeat of Huddersfield Town by Aston Villa Settles Title--Race Ends Tomorrow. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/snowbound-in-north-grenfell-mission-station-in-newfoundland-snowed.html | SNOWBOUND IN NORTH.; Grenfell Mission Station in Newfoundland Snowed In. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/moscow-and-peking-milk-eastern-line-joint-owners-of-railway-draw.html | MOSCOW AND PEKING 'MILK' EASTERN LINE; Joint Owners of Railway Draw Large 'Advance' Dividend, Preventing Needed Improvements. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/will-rogers-flying-back-home-to-oppose-any-recount.html | Will Rogers Flying Back Home To Oppose Any Recount | True | WILL ROGERS | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/defends-zionist-policy-dr-weizmann-at-philadelphia-re-plies-to.html | DEFENDS ZIONIST POLICY.; Dr. Weizmann at Philadelphia Re plies to Current Criticisms. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/germans-acclaim-fliers-at-festival-combined-societies-mass-at-the.html | GERMANS ACCLAIM FLIERS AT FESTIVAL; Combined Societies Mass at the Opera in Climax to Day of Homage for Bremen Crew. MERCHANTS GIVE LUNCHEON Flight From Washington Opens New Round of Celebration-- Baron Host to Mates at Tea. GUESTS AMAZED AT HONORS Activities Include Visits to City Industries--Airmen's Wives Take Trip to Coney Island. 2,000 Greet Them at Luncheon. Koehl Speaks in German. Whalen Welcomes Fliers. Music Is Tribute to Bennett. Land at Miller Field. Koehl Tells of Ocean Flight. Baron Praises American Spirit. Overwhelmed by Reception. Wives Visit Coney Island. Dempsey Invited to Fly Ocean. TO GIVE PRIZE TO BARON. Company to Present Award Tonight --Other Fetes Awaiting Fliers. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/denies-cigarette-slump-american-tobacco-co-says-north-carolina.html | DENIES CIGARETTE SLUMP.; American Tobacco Co. Says North Carolina Output Rose in April. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/beaten-twelves-eligible-loss-of-one-game-no-bar-to-consideration.html | BEATEN TWELVES ELIGIBLE.; Loss of One Game No Bar to Consideration for Olympics. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/courtney-plans-sea-hop-prepares-for-flight-from-ireland-to-america.html | COURTNEY PLANS SEA HOP.; Prepares for Flight From Ireland to America. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/money.html | MONEY. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/50000-in-moscow-cheer-afghan-king-soviet-chiefs-shake-hands-with.html | 50,000 IN MOSCOW CHEER AFGHAN KING; Soviet Chiefs Shake Hands With Amanullah and Greet Him as "Your Majesty." LITTLE MILITARY DISPLAY Band Plays Ameer's Anthem as Red Troops Salute First Royalty to Arrive Since Revolution. Addressed as "Your Majesty." Troops Sweep Past in Review. Royal Guests Hailed in Press. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/connecticut-names-delegates-for-smith-democratic-convention-unites.html | CONNECTICUT NAMES DELEGATES FOR SMITH; Democratic Convention Unites on Governor--Action on "Insurgency" Waits. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/garage-lease-uptown.html | Garage Lease Uptown. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/house-authorizes-rebuilding-of-ships-backs-senate-on-former-german.html | HOUSE AUTHORIZES REBUILDING OF SHIPS; Backs Senate on Former German Liner Project Opposed by Coolidge. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-wills-better-walks-in-sunshine-says-cold-will-prevent.html | MISS WILLS, BETTER, WALKS IN SUNSHINE; Says Cold Will Prevent Resumption of Practice in ParisBefore End of Week. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/backs-nicaragua-survey-kellogg-discusses-canal-plan-and-republics.html | BACKS NICARAGUA SURVEY.; Kellogg Discusses Canal Plan and Republic's Finances. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/sports-of-the-times-a-mistaken-notion-the-sharkey-problem-another.html | Sports of the Times; A Mistaken Notion. The Sharkey Problem. Another Insult. The Blacksmith Goes to Work. | True | By John Kieran. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/gh-sherin-dies-by-drinking-poison-manager-of-patterson-address-co.html | G.H. SHERIN DIES BY DRINKING POISON; Manager of Patterson Address Co. Here Succumbs in Hospital in Hackensack.HAD NERVOUS BREAKDOWN Informed Wife After Act at Homein Ridgefield Park--Was WidelyKnown as Advertising Man. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/harvard-conquers-new-hampshire-51-continues-its-winning-streak-by.html | HARVARD CONQUERS NEW HAMPSHIRE, 5-1; Continues Its Winning Streak by Bunching 4 of Its 6 Hits in 4th Inning. LOSERS THREATEN TWICE Fill the Bases in Two-Innings, One With None Out, but Are Unable to Put a Run Across. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/6000-see-yankees-win-at-west-point-more-than-1000-schoolboys-in.html | 6,000 SEE YANKEES WIN AT WEST POINT; More Than 1,000 Schoolboys in Crowd That Witnesses Rout of the Cadets, 20 to 9. RUTH FAILS TO HIT HOMER With Bases Full in Ninth Inning, However, Babe Scores Two Men With a Single. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dempsey-to-star-in-harris-play-here-signs-contract-to-appear-with.html | DEMPSEY TO STAR IN HARRIS PLAY HERE; Signs Contract to Appear With His Wife in 'The Big Fight' Next September. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/old-point-comfort.html | OLD POINT COMFORT. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-shifts-by-stimson-governor-general-votes-changes-in.html | THREE SHIFTS BY STIMSON; Governor General Votes Changes in Philippine Corporations. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/concerts-for-students-twelve-to-be-given-next-season-by-the.html | CONCERTS FOR STUDENTS.; Twelve to Be Given Next Season by the Combined Orchestra. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/italia-loses-way-in-north-finland-lacking-bearings-dirigible-wastes.html | ITALIA LOSES WAY IN NORTH FINLAND; Lacking Bearings, Dirigible Wastes Hours Flying Back and Forth Over Bothnia Gulf. COURSE FINALLY REGAINED Nobile Reported Sailing Over Lapland for Vadsoe, Norway, Early This Morning. HAILED IN STOCKHOLM Great Crowds Turn Out There to Wave to Airship and Planes Circle About It. Aided by Radio Reports. Warm Welcome in Stockholm. Everything Ready at Vadsoe. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/41st-st-site-sold-for-28story-hotel-realty-managers-buy-plot-at.html | 41ST ST. SITE SOLD FOR 28-STORY HOTEL; Realty Managers Buy Plot at Lexington Av. for Building to Cost $6,000,000. LAND HELD AT $2,000,000 Corner Is Sold by Mayers for 700-Room Project in an All-Cash Transaction. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/balanced-ration-for-hens-wisconsin-expert-points-out-how-it-affects.html | BALANCED RATION FOR HENS; Wisconsin Expert Points Out How It Affects the Farm Flock. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/newark-overcome-leafs-tally-twice-to-triumph-by-43-and-gain-lead-in.html | NEWARK OVERCOME; Leafs Tally Twice to Triumph by 4-3 and Gain Lead in the International League. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/laboratory-theatre-exhibits-work.html | Laboratory Theatre Exhibits Work. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/henry-schroff-brown-former-executive-editor-of-new-york-herald-dies.html | HENRY SCHROFF BROWN.; Former Executive Editor of New York Herald Dies at 67. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heads-junior-league-mrs-john-de-w-peltz-elected-president-of-new.html | HEADS JUNIOR LEAGUE; Mrs. John De W. Peltz Elected President of New York Body. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/estimate-board-asks-survey-of-hospitals-walker-is-authorized-to.html | ESTIMATE BOARD ASKS SURVEY OF HOSPITALS; Walker Is Authorized to Name Committee to Study Feasibility of Consolidated Control. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/3-nyu-girls-honored-first-of-sex-to-be-named-to-sphinx-society.html | 3 N.Y.U. GIRLS HONORED.; First of Sex to Be Named to Sphinx Society Since 1924. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/edgar-b-piper-editor-of-the-portland-oregonian-dies-at-age-of-63.html | EDGAR B. PIPER.; Editor of The Portland Oregonian Dies at Age of 63. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/says-lockhart-died-poor-auto-racers-mother-says-funds-are-lacking.html | SAYS LOCKHART DIED POOR.; Auto Racer's Mother Says Funds Are Lacking for His Burial. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/cards-pound-rixey-and-beat-reds-75-collect-five-runs-in-first-two.html | CARDS POUND RIXEY AND BEAT REDS, 7-5; Collect Five Runs in First Two Innings and End Four-Game Losing Streak. SECOND VICTORY FOR RHEM He Is Touched for Nine Hits, Including Homer by Walker in the Third Start of Season. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/olympic-stakes-to-undercover-paragraph-beaten-by-a-nose-undercover.html | Olympic Stakes to Undercover; Paragraph Beaten by a Nose; UNDERCOVER TAKES OLYMPIC STAKES Knapp Entry, Ably Handled by McAtee, Beats Paragraph, L. Fator Up, by a Nose. TANTIVY PROVES HIS SPEED Rode Gelding First in the Fulton Handicap for McAtee's Second Triumph of Day . Race Exciting Toward End. Second Winner for McAtee. Tantivy Wins Going Away. | True | By Vernon van Ness. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/insurgents-in-move-to-oust-oppenheim-republican-group-in-17th.html | INSURGENTS IN MOVE TO OUST OPPENHEIM; Republican Group in 17th District to Appeal to Koenig-- Charge Leader "Sold Out." | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/navy-building-bill-reported-to-senate-committee-accepts-house-plan.html | NAVY BUILDING BILL REPORTED TO SENATE; Committee Accepts House Plan for 15 Cruisers and Aircraft Carrier. FACES FIGHT IN CHAMBER $274,000,000 Authorization Is Opposed--Borah Seeks ConferenceAmendment. Borah Will Press His Plan. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/record-shipments-of-gold-off-today-12000000-reported-on-each-of-two.html | RECORD SHIPMENTS OF GOLD OFF TODAY; $12,000,000 Reported on Each of Two Vessels for France From Ear-Market Metal. WEEK'S TOTAL $15,625,000 Exports Included $3,000,000 to Uruguay, $500,000 to Venezuela --Imports $233,000. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fordham-leaves-today-thirteen-in-squad-which-will-face-holy-cross.html | FORDHAM LEAVES TODAY.; Thirteen in Squad Which Will Face Holy Cross Tomorrow. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/approves-frisco-reorganization.html | Approves 'Frisco Reorganization. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/extra-dividend-by-casein.html | EXTRA DIVIDEND BY CASEIN. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/trading-in-new-jersey-manhattan-contractor-buys-home-in.html | TRADING IN NEW JERSEY.; Manhattan Contractor Buys Home in Maplewood--Newark Leases. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/princeton-teams-elect-cox-named-basketball-manager-richard-to.html | PRINCETON TEAMS ELECT.; Cox Named Basketball Manager-- Richard to Captain Fencers. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/charles-a-whipple-painter-69-engaged-in-retouching-murals-at.html | CHARLES A. WHIPPLE ; Painter, 69, Engaged in Retouching Murals at Capitol, Dies. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-yorkers-win-in-penn-net-meet-blauer-of-lawrence-goddard-and.html | NEW YORKERS WIN IN PENN NET MEET; Blauer of Lawrence, Goddard and Rudnick of Brooklyn Tech Gain Third Round. RALPH WOLF ELIMINATED Evander Childs High Player Loses to Loughlin, a Seeded Star, In Philadelphia Tourney. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/three-fokkers-going-to-los-angeles.html | Three Fokkers Going to Los Angeles | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/4-yale-crews-row-on-the-schuylkill-coach-leader-launches-shells-an.html | 4 YALE CREWS ROW ON THE SCHUYLKILL; Coach Leader Launches Shells an Hour After Arriving at Penn Boat House. COLUMBIA HAS LONG DRILL Four Crews Will Leave Here Today for Philadelphia-- Penn Coach Changes Junior Boating. Yale Takes Only Two Reserves Columbia Has Good Workout. | True | Special to The New York Times. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/miss-knapp-swears-name-was-forged-on-19-pay-checks-testifies-that.html | MISS KNAPP SWEARS NAME WAS FORGED ON 19 PAY CHECKS; Testifies That She Never Did Any Census Work or Got Any of $5,381 Recorded for Her. REPUDIATES TALK OF 'NOTE' Defense Admits Signatures by Mrs. Knapp-- Stepdaughter Hopes She Has Not 'Hurt' Her. MEDALIE SEVERE IN OPENING Prosecutor at Albany Trial Charges 'Cleverest Thievery' and Alleges Chief Motive Was Debts. Consoles Her Stepmother. Denies Owing "Note" to Mrs. Knapp. Defense Based on "Note" Expected. MISS KNAPPS SWEARS NAME WAS FORGED Repudiates Furniture Deal. Defense Concedes Check Signatures. "Cleverest Thievery," Says Medalie. Debts Declared Chief Motive. Conway Dwells on Client's Career. Tries Not to Accuse Stepmother. Clash With Counsel Over "Note." Wrote Disavowal of Any Note. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/caldwells-3-hits-help-yale-win-114-gets-trifle-double-and-single-as.html | CALDWELL'S 3 HITS HELP YALE WIN, 11-4; Gets Trifle, Double and Single as Bowdin Nine Is Turned Back. HAMMERSLEY ALSO STARS Collects Five Singles in Five Trips to Plate--Losers Score Three in the Ninth. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/patrolman-auld-dies-was-wellknown-traffic-policeman-at-spruce-and.html | PATROLMAN AULD DIES.; Was Well-Known Traffic Policeman at Spruce and Nassau Streets. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/heifetz-wins-10359-verdict.html | Heifetz Wins $10,359 Verdict. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/german-coal-price-rises-serious-economic-and-political-results-are.html | GERMAN COAL PRICE RISES.; Serious Economic and Political Results Are Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mrs-rs-macarthur-widow-of-noted-new-york-clergyman-dies-in.html | MRS. R.S. MACARTHUR.; Widow of Noted New York Clergyman Dies in Washington. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/counter-stocks-gain-with-trading-heavy-sharp-upturns-appear-in.html | COUNTER STOCKS GAIN, WITH TRADING HEAVY; Sharp Upturns Appear in Store Chains and Wires and Most Sections Show Advances. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/jb-trainer-and-wife-eyed-62-years-ago-telegram-from-governor-smith.html | J.B. TRAINER AND WIFE EYED 62 YEARS AGO; Telegram From Governor Smith Happiest Moment of Their Celebration. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fordham-cubs-win-52-defeat-james-monroe-high-aube-holding.html | FORDHAM CUBS WIN, 5-2.; Defeat James Monroe High, Aube Holding Schoolboys to Four Hits. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/la-duhain-seeks-to-break-wifes-will-cut-off-in-testament-he-charges.html | L.A. DUHAIN SEEKS TO BREAK WIFE'S WILL; Cut Off in Testament, He Charges She Was of Unsound Mind and Unduly Influenced. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/braves-overcome-pirates-in-11th-54-brandt-hurls-effectively-errors.html | BRAVES OVERCOME PIRATES IN 11TH, 5-4; Brandt Hurls Effectively, Errors Behind Him Sending Game Into Extra Innings. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/realty-financing-550000-loan-on-robert-fulton-hoteltudor-city.html | REALTY FINANCING.; $550,000 Loan on Robert Fulton Hotel--Tudor City Mortgage. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/wants-league-in-canada-premier-king-is-reported-considering-asking.html | WANTS LEAGUE IN CANADA.; Premier King Is Reported Considering Asking Council to Ottawa. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/republican-plaudits-greet-smiths-name-governor-praised-at-dinner-of.html | REPUBLICAN PLAUDITS GREET SMITH'S NAME; Governor Praised at Dinner of Nassau Club Here for His Aid in Boundary Settlement. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/woman-loses-ouster-suit-dispute-over-mount-vernon-post-in-spanish.html | WOMAN LOSES OUSTER SUIT; Dispute Over Mount Vernon Post in Spanish War Group Dismissed. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/aj-drexel-jr-entertains-he-and-wife-give-a-dinner-at-the.html | A.J. DREXEL JR. ENTERTAINS; He and Wife Give a Dinner at the Ritz-Carlton. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/smith-wins-with-cue-505-watson-also-triumphs-in-manhattan-amateur.html | SMITH WINS WITH CUE, 50-5.; Watson Also Triumphs in Manhattan Amateur Tourney. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/national-city-bank-to-lend-on-salaries-first-institution-of-kind.html | NATIONAL CITY BANK TO LEND ON SALARIES; First Institution of Kind Here to Enter Field to Benefit Smallest Borrowers. CONTINUES RECENT POLICY New Department Will Advance Sums of $50 to $1,000 at 6% Discount and No Service Fee. ADOPTS CO-MAKER SYSTEM Plan in Line With Recent Suggestion of Ottinger, Following LoanShark Drive, but Antedates It. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/in-court-in-wheel-chair-nurse-who-was-caught-in-switch-tells-how.html | IN COURT IN WHEEL CHAIR.; Nurse, who was Caught in Switch, Tells How She Was Crippled. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dr-edgar-f-smith-noted-chemist-dies-provost-of-the-university-of.html | DR. EDGAR F. SMITH, NOTED CHEMIST, DIES; Provost of the University of Pennsylvania, 1911 to 1920, a Pneumonia Victim at 72. WINNER OF MANY AWARDS Was Honored by Nearly a Score of Universities--Served the Carnegie Foundation and Arms Parley. Studied in Germany. Often Served Public. Provost Penniman Mourns. Penniless on Retirement. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/international-utilities-independent.html | International Utilities Independent. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/buhl-foundation-funds-pittsburgh-court-gives-it-3800000-of-the.html | BUHL FOUNDATION FUNDS.; Pittsburgh Court Gives It $3,800,000 of the $10,000,000 Estate. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/king-lauds-dictionary-calls-oxford-volume-a-monument-to-british.html | KING LAUDS DICTIONARY.; Calls Oxford Volume a Monument to British Learning. | True | Special Cable to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/north-western-lists-its-principal-owners-roosevelt-son-no-longer.html | NORTH WESTERN LISTS ITS PRINCIPAL OWNERS; Roosevelt & Son No Longer Leading Stockholders-- F.W. Vanderbilt Buys More Common. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/bond-terms-modified-by-brazilian-state-santa-catherina-sends-200000.html | BOND TERMS MODIFIED BY BRAZILIAN STATE; Santa Catherina Sends $200,000 Instalment—Will Clear Up Interest Arrears in 1933. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/approves-church-deal-court-acts-on-manhattan-congregationals.html | APPROVES CHURCH DEAL; Court Acts on Manhattan Congregational's Mortgage to Rebuild. | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/matsuyama-wins-twice-scores-both-in-182-and-threecushions-matches.html | MATSUYAMA WINS TWICE.; Scores Both in 18.2 and ThreeCushions Matches. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/teachers-elect-delegates.html | Teachers Elect Delegates. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/coolidge-sees-texas-toad-that-was-entombed-31-years.html | Coolidge Sees Texas Toad That Was Entombed 31 Years | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/helen-s-boyd-engaged-to-dr-gavin-chisholm-mr-and-mrs-william-boyd.html | HELEN S. BOYD ENGAGED TO DR. GAVIN CHISHOLM; Mr. and Mrs. William Boyd of Staten Island Announce Their Daughter's Betrothal. Bernheimer--Pallain. Crofts--Callison. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/dutton-new-chief-of-state-masons-installation-of-officers-ends.html | DUTTON NEW CHIEF OF STATE MASONS; Installation of Officers Ends Largest Communication in History of Lodge. AMENDMENT IS APPROVED Financial Adjustment, Including Budget System, Adopted at Business Session. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/giannani-to-see-mussolini.html | Giannani to See Mussolini. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/33-get-diplomas-as-nurses.html | 33 Get Diplomas as Nurses. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/fuller-securities-corp-national-city-company-has-two-directors-on.html | FULLER SECURITIES CORP.; National City Company Has Two Directors on Reorganized Board. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/landis-in-plea-for-boys-says-communities-should-provide-more.html | LANDIS IN PLEA FOR BOYS.; Says Communities Should Provide More Playgrounds. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/plans-greek-restoration-academy-of-sciences-works-on-buildings.html | PLANS GREEK RESTORATION; Academy of Sciences Works on Buildings Aimed to Stand Tremors. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/associated-gas-calls-bonds-and-warrants-convertible-debentures-of-1.html | ASSOCIATED GAS CALLS BONDS AND WARRANTS; Convertible Debentures of 1925 and Options to Be Paid June 1 --Exchanges Offered. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Uncertainty Over for a Week." Profits in Transactions. "Friends of the Railroads." Out-of-Town Buying. More Railway Entanglements. After the D. & H. Truce. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/mayor-walker-invited-governor-ritchie-also-expected-to-see.html | MAYOR WALKER INVITED.; Governor Ritchie Also Expected to See Preakness Run. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/injury-to-peltzer-found-not-serious-examination-shows-nothing-more.html | INJURY TO PELTZER FOUND NOT SERIOUS; Examination Shows Nothing More Than Severe Sprain to the Ankle. FEARED BONE WAS BROKEN Famous German Runner Expects to Resume Training for Olympic Games Soon. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/body-found-in-river-police-investigate-to-learn-if-youth-was-slain.html | BODY FOUND IN RIVER.; Police Investigate to Learn if Youth Was Slain or Was a Suicide. | True | | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/brings-rail-device-here-german-inventor-will-offer-tiescrew-plan-to.html | BRINGS RAIL DEVICE HERE.; German Inventor Will Offer TieScrew Plan to American Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/reichsbank-reserve-down-note-issue-up.html | REICHSBANK RESERVE DOWN, NOTE ISSUE UP | True | | C1B 782490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/springfield-triumphs-scores-five-times-in-eighth-to-upset-mass.html | SPRINGFIELD TRIUMPHS.; Scores Five Times in Eighth to Upset Mass. Aggies by 7-3. | True | Special to The New York Times. | C1B 782490 |
| 1928-05-04 | 1928-05-04 | https://www.nytimes.com/1928/05/04/archives/england-divides-in-davis-cup-play-argentina-holds-honors-even-in.html | ENGLAND DIVIDES IN DAVIS CUP PLAY; Argentina Holds Honors Even in First Round of the Tennis Classic. BOYD STAR OF THE DAY South American Beats Higgs and Ties Score After Robson, His Teammate, Bows to Gregory. | True | Wireless to THE NEW YORK TIMES. | C1B 782490 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/kellogg-bans-legal-parley-on-treaty-rejects-british-suggestion-that.html | KELLOGG BANS LEGAL PARLEY ON TREATY; Rejects British Suggestion That Jurists Meet for Conference on Terminology. BUT MEETING WILL BE HELD League Members Decide to Consult Through Experts on Treaty Without America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/episcopal-fund-414830-north-jersey-endowment-near-halfway-mark.html | EPISCOPAL FUND $414,830.; North Jersey Endowment Near Halfway Mark, Church Hears. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/judge-scores-baumes-law-hinckley-of-buffalo-refuses-to-impose-two.html | JUDGE SCORES BAUMES LAW; Hinckley of Buffalo Refuses to Impose Two Life Sentences. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/last-of-bond-issue-drawn-underground-electric-of-london-to-pay-off.html | LAST OF BOND ISSUE DRAWN; Underground Electric of London to Pay Off 1,832,400. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/unlisted-stocks-gain-bank-group-strong-store-chains-and-industrials.html | UNLISTED STOCKS GAIN, BANK GROUP STRONG; Store Chains and Industrials Are in Demand--Industrials and Insurance Shares Advance. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/juilliard-orchestra-delights-throng-foundations-graduate-school.html | JUILLIARD ORCHESTRA DELIGHTS THRONG; Foundation's Graduate School Repeats Two Score Potential Artists. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bank-liquidation-lags-broadway-central-proceedings-likely-to-take.html | BANK LIQUIDATION LAGS.; Broadway Central Proceedings Likely to Take Several Months. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/april-settlements-fall-below-march-aggregate-51756050478-exceeds.html | APRIL SETTLEMENTS FALL BELOW MARCH; Aggregate, $51,756,050,478, Exceeds Same Month Last Yearand Largest on Record. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/finding-old-members.html | FINDING OLD MEMBERS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cuban-telephone-net-earnings-of-1821346-are-reported-for-1927.html | CUBAN TELEPHONE NET.; Earnings of $1,821,346 Are Reported for 1927. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/24000000-in-gold-to-paris-next-week-will-bring-total-to-france-in.html | $24,000,000 IN GOLD TO PARIS NEXT WEEK; Will Bring Total to France in Aid of Stabilization Program to About $178,000,000. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/links-man-and-ape-toone-ancestor-oxford-lecturer-calls-it-less.html | LINKS MAN AND APE TO-ONE ANCESTOR; Oxford Lecturer Calls It Less Human Than Man and Less Ape-Like Than Zoo Specimen. DIVERGENCE IN EVOLUTION Prof. Watson Concludes From Fossil Evidence That Man Evolved Upward, Ape Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/panamerican-western-merger.html | Pan-American Western Merger | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-harlem-dwelling.html | Buys Harlem Dwelling. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coldfinished-steel-advanced.html | Cold-Finished Steel Advanced. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/work-begins-in-month-on-airport-for-city-a-b-hager-of-flatbush.html | WORK BEGINS IN MONTH ON AIRPORT FOR CITY; A. B. Hager of Flatbush Chamber Says Over Radio That Field Will Be Ready in 5 Months. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cornerstone-laid-for-new-emanu-el-laying-cornerstone-of-temple.html | CORNERSTONE LAID FOR NEW EMANU-EL; LAYING CORNERSTONE OF TEMPLE EMANU-EL. | True | Times Wide World. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-of-interest-to-the-church-goers-baron-von-huenefeld-to.html | TOPICS OF INTEREST TO THE CHURCH GOERS; Baron von Huenefeld to Attend Services at St. Paul's German Lutheran Church.PLAN WOELFKIN MEMORIALEpiscopal Diocese of New York WillMeet at St. John's CathedralTuesday and Wednesday. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/when-congress-wants-to-do-business.html | WHEN CONGRESS WANTS TO DO BUSINESS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/e-c-delafield-sells-house-on-65th-st-near-fifth-av.html | E. C. Delafield Sells House On 65th St. Near Fifth Av. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-on-staten-island-shipbuilder-gets-two-plots-in-residential.html | BUYS ON STATEN ISLAND.; Shipbuilder Gets Two Plots in Residential Section. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/buys-the-globe-soap-company.html | Buys the Globe Soap Company. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/michigan-nine-wins-twelfth-straight-triumphs-76-as-gowne-checks.html | MICHIGAN NINE WINS TWELFTH STRAIGHT; Triumphs, 7-6, as Gowne Checks Colgate After Relieving Oosterbaan in Eighth.LOSERS CAPTURE 1-0 LEADBut Westerners Forge Ahead WithTwo Runs In Third--WeintraubGets Pair of Triples, | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/warm-days-quick-to-speed-retailing-commercial-reviews-comment-on.html | WARM DAYS QUICK TO SPEED RETAILING; Commercial Reviews Comment on Effect of Change of Weather on Trade. MAIL ORDER BUSINESS LAGS Rise in Cotton Prices Checks Buying --Production in Various Lines Reported Slackening. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/phipps-field-initiated-polo-team-uses-it-in-practice-for-the-first.html | PHIPPS FIELD INITIATED.; Polo Team Uses It in Practice for the First Time. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ship-board-plans-to-remodel-vessels-bids-to-convert-mount-vernon.html | SHIP BOARD PLANS TO REMODEL VESSELS; Bids to Convert Mount Vernon and Monticello Into Cabin Liners Are Asked. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mgr-mcgivney-is-unchanged.html | Mgr. McGivney Is Unchanged. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dellera-wins-finger-suit-cleveland-jury-awards-1000-to-musician-for.html | DELLERA WINS FINGER SUIT.; Cleveland Jury Awards $1,000 to Musician for Injuries in Cab. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/antihoover-allies-stand-firm-here-indicate-primary-victory-for-him.html | ANTI-HOOVER ALLIES STAND FIRM HERE; Indicate Primary Victory for Him in Indiana Will Not Sway Them. EXPECT MOVEMENT TO WIN Argue State May Be Lost to Smith Unless Coolidge is Drafted or Hughes Named. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/clean-street-campaign-on-medical-and-civic-groups-cooperate-with.html | CLEAN STREET CAMPAIGN ON; Medical and Civic Groups Cooperate With Women Voters. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/warren-to-quit-as-head-of-police-in-rift-with-mayor-walker-said-to.html | WARREN TO QUIT AS HEAD OF POLICE IN RIFT WITH MAYOR; Walker Said to Be Displeased by Conduct of Office and Seeks His Successor. STIRRED BY CRIME REPORT Holds Crowds Underpoliced in Fliers' Receptions--Sees Department Morale Weak. FRICTION LONG GROWING Warren Said to Have Resented the Mayor's Rebukes--Both Had Been Close Friends for Years. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jails-court-stenographer-but-even-there-detroiter-refuses-to.html | JAILS COURT STENOGRAPHER; But Even There Detroiter Refuses to Complete Transcripts. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/middlebury-nine-wins-defeats-clarkson-tech-in-first-home-game-by-12.html | MIDDLEBURY NINE WINS; Defeats Clarkson Tech in First Home Game by 12 to 1. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/culkin-honored-at-dinner-300-pay-tribute-to-sheriff-at-the.html | CULKIN HONORED AT DINNER; 300 Pay Tribute to Sheriff at the Celebration of 55th Birthday. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ferryboat-mishap-under-3-inquiries-reason-for-accident-and-the.html | FERRYBOAT MISHAP UNDER 3 INQUIRIES; Reason for Accident and the Whereabouts of Missing Men Still a Mystery. CAPTAIN AND CREW TESTIFY Retired Naval Officer Insists Three Men Were in Water and No Distress Signal Was Sounded. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-wills-recovers-will-go-to-holland-to-carry-out-plans-leaving.html | MISS WILLS RECOVERS; WILL GO TO HOLLAND; To Carry Out Plans, Leaving Paris Either Monday or Tuesday. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bridge-tax-case-settled-bear-mountain-corporation-and-two-towns.html | BRIDGE TAX CASE SETTLED.; Bear Mountain Corporation and Two Towns Reach Compromise. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-carrie-lr-reick-long-ill-succumbs-was-widow-of-william-c-reick.html | MRS. CARRIE L.R. REICK, LONG ILL, SUCCUMBS; Was Widow of William C. Reick New York Newspaper Owner and Editor. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/giants-riddle-reds-with-gunfire-in-6th-trailing-by-one-run.html | GIANTS RIDDLE REDS WITH GUNFIRE IN 6TH; Trailing by One Run, McGrawmen Score Six Times andWin by 11 to 7.4 RIVAL HURLERS SHELLED Luque, Edwards and Kolp Pounded During Rally-- Faulkner Effective in Relief Role. | True | By James R. Harrison. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-realty-company-capital-associates-formed-to-acquire-properties.html | NEW REALTY COMPANY.; Capital Associates Formed to Acquire Properties in Newark District. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/woman-22-plunges-12-stories-to-death-mrs-rae-sleschman-wife-of.html | WOMAN, 22, PLUNGES 12 STORIES TO DEATH; Mrs. Rae Sleschman, Wife of Chicago Man, Found in Areaway at Hotel Prisament. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yanks-rout-white-sox-104-as-ruth-hits-sixth-homer-giants-trim-the.html | Yanks Rout White Sox, 10-4, as Ruth Hits Sixth Homer; Giants Trim the Reds, 11-7; RUTH HITS SIXTH AND YANKS WIN, 10-4 The Babe Keeps Step With Record Last Year--Dugan Gets Homer With 3 On. BOTH HAVE PERFECT DAY Meantime Pennock Holds White Sox Safe, Registering His Fifth Victory of Season. | True | By Richards Vidmer | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/white-russian-leader-exposed-as-soviet-tool.html | White Russian Leader Exposed as Soviet Tool | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/schooner-battles-sea-148-days-in-pacific-kept-afloat-by-pumps.html | SCHOONER BATTLES SEA 148 DAYS IN PACIFIC; Kept Afloat by Pumps, Vessel Reaches Hawaiian Island From Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rochester-defeats-jersey-city-in-ninth-gelberts-homer-scoring-smith.html | ROCHESTER DEFEATS JERSEY CITY IN NINTH; Gelbert's Homer Scoring Smith Settles Contest, 14-12--11 Pitchers in Game. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trading-in-rubber-develops-strength-turnover-is-largest-in-weeks-to.html | TRADING IN RUBBER DEVELOPS STRENGTH; Turnover Is Largest in Weeks, Totaling 1903 Contracts--Prices 80 to 100 Points Up. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/museum-to-depict-trading-of-colonial-days-to-present.html | Museum to Depict Trading Of Colonial Days to Present | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tries-to-kill-attache-unknown-man-slightly-wounds-diplomatact-may.html | TRIES TO KILL ATTACHE; Unknown Man Slightly Wounds Diplomat--Act May Renew Tension Between the Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/carriers-in-march-earned-90774159-net-income-of-class-i-roads-at.html | CARRIERS IN MARCH EARNED $90,774,159; Net Income of Class I Roads at Annual Rate of 4.66 Per Cent. on Investment. TWENTY-NINE RUN AT LOSS Fifteen of Them in the Eastern District--Figures for First Quarter Also Given. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russian-oil-pioneer-ae-culbertson-dies-geologist-who-helped.html | RUSSIAN OIL PIONEER, A.E. CULBERTSON, DIES; Geologist Who Helped Organize Grozny Fields, Founded School of Mining. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/surveys-pacific-crops.html | Surveys Pacific Crops. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/methodists-insist-on-dry-candidates-conference-demands-that-both.html | METHODISTS INSIST ON DRY CANDIDATES; Conference Demands That Both Party Platforms Include Enforcement Planks. BAST TRIAL IS STARTED Charges of "Maladministration and Immorality" Are Filed Against Bishop McConnell. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hunterseniors-win-class-song-contest-miniature-russian-chauve.html | HUNTER-SENIORS WIN CLASS SONG CONTEST; Miniature Russian Chauve Souris Staged of Metropolitan--4,000 Hear Annual 'Sing.' | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/engine-kills-two-track-workers.html | Engine Kills Two Track Workers. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russell-parker-rubber-goods-manufacturer-dies-at-age-of-76.html | RUSSELL PARKER.; Rubber Goods Manufacturer Dies at Age of 76. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cassel-forecasts-scarcity-of-gold-swedish-economise-asserts-prices.html | CASSEL FORECASTS SCARCITY OF GOLD; Swedish Economise Asserts Prices Throughout World Are Being Depressed. FAVORS CURRENCY CONTROL Estimates Production in Fifteen Years Will Be Only Half of Amount Required Yearly. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/liverpools-cotton-week-british-stocks-are-increasedimports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Are Increased--Imports Much Larger. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/curb-market-strong-in-1000000share-day-lowpriced-copper-stocks.html | CURB MARKET STRONG IN 1,000,000-SHARE DAY; Low-Priced Copper Stocks Reach New High Levels--Utilities, Oils and Specialties Gain. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bakers-threaten-strike-to-hold-mass-meetings-here-and-in-jersey.html | BAKERS THREATEN STRIKE.; To Hold Mass Meetings Here and in Jersey City Today. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sarazens-71-best-of-day-in-british-open-practice.html | Sarazen's 71 Best of Day In British Open Practice | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gray-wins-cue-match-watson-and-rumph-also-triumph-in-amateur-pocket.html | GRAY WINS CUE MATCH.; Watson and Rumph Also Triumph in Amateur Pocket Billiards. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jersey-copper-mine-300-years-old-junked-new-machinery-fails-to-make.html | Jersey Copper Mine, 300 Years Old, Junked; New Machinery Fails to Make It Pay | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/experts-to-report-on-palestine-soon-american-members-of-survey-body.html | EXPERTS TO REPORT ON PALESTINE SOON; American Members of Survey Body Will Study Data in London in June. WITH EUROPEAN LEADERS Marshall Says Recommendations Will Be Made to Zionist Organization. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hoffman-gets-a-stay-third-trial-delayed-pending-action-on-change-of.html | HOFFMAN GETS A STAY.; Third Trial Delayed Pending Action on Change of Venue. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/a-m-byers-extends-lease-will-keep-wroughtiron-plant-until-end-of.html | A. M. BYERS EXTENDS LEASE; Will Keep Wrought-Iron Plant Until End of 1929--Expansion Expected. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/nicaraguan-rebels-slain-by-marines-two-sandinistas-killed-and-two.html | NICARAGUAN REBELS SLAIN BY MARINES; Two Sandinistas Killed and Two Wounded, but Americans Suffer No Casualties. FERRERA CAUSES DISORDERS Marine Airmen Make Difficult Reconnoissance Flight Over Eastern Area. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-temple-is-opened-first-of-three-days-celebration-begins-at.html | NEW TEMPLE IS OPENED.; First of Three Days' Celebration Begins at Ansche Chesed. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/genwjbehan-former-mayor-of-new-orleans-and-exhead-of-united.html | GEN.W.J.BEHAN; Former Mayor of New Orleans and Ex-Head of United Confederate Vetarans. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/women-to-lay-stone-of-clubhouse-today-association-to-hold-ceremony.html | WOMEN TO LAY STONE OF CLUBHOUSE TODAY; Association to Hold Ceremony at $7,000,000 Building--Mayor Walker to Speak. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrsrooney-backs-charge-insists-new-york-central-has-again-used.html | MRS.ROONEY BACKS CHARGE; Insists New York Central Has Again Used City-Owned Land. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tide-water-oil-asks-added-listing.html | Tide Water Oil Asks Added Listing. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ruth-kingsbury-to-wed-her-marriage-to-frank-ford-russell-set-for.html | RUTH KINGSBURY TO WED.; Her Marriage to Frank Ford Russell Set for May 26. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/head-of-fidac-here-as-guest-of-legion-sansanelli-governor-of-naples.html | HEAD OF FIDAC HERE AS GUEST OF LEGION; Sansanelli, Governor of Naples, Will Tour Cities in Behalf of Veteran's Welfare. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/14500-in-public-bequests-mrs-caroline-barr-smith-left-net-estate-of.html | $14,500 IN PUBLIC BEQUESTS; Mrs. Caroline Barr Smith Left Net Estate of $242,773. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-pays-homage-to-romes-governor-prince-potenziani-welcomed-in.html | CITY PAYS HOMAGE TO ROME'S GOVERNOR; Prince Potenziani Welcomed in State by Walker at City Hall as Thousands Cheer AMAZED AT LOFTY TOWERS But Declares Mayor Outdoes All Our Marvels and Rejoices at Returning His Visit Greeted by 3,000 at City Hall CITY PAYS HOMAGE TO ROME'S GOVERNOR City's Scroll Is Presented Finds City "Astounding" Calls Prince Walker's Friend. Says Mayor's Speech Outdoes City Keeps His Promise to Walker THE GOVERNOR OF ROME AND HIS DAUGHTER. | True | Times Wide World. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/flats-will-replace-church-in-brooklyn-greene-av-presbyterian-site.html | FLATS WILL REPLACE CHURCH IN BROOKLYN; Greene Av. Presbyterian Site Is Bought for a Six-Story Apartment House. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-parley-on-farm-bill-house-and-senate-conferees-named-to-smooth.html | WILL PARLEY ON FARM BILL.; House and Senate Conferees Named to Smooth Out Differences. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/loree-appeals-for-corinth-relief.html | Loree Appeals for Corinth Relief. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/p-s-a-l-games-today-4500-entered-for-eventsdonation-by-solomon-r.html | P. S. A. L. GAMES TODAY.; 4,500 Entered for Events--Donation by Solomon R. Guggenheim. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/humiliation-week-observed-in-china-as-treaty-protest.html | 'Humiliation Week' Observed In China as Treaty Protest | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wheeling-lake-erie-net-road-reports-2394833-with-total-assets-of.html | WHEELING & LAKE ERIE NET.; Road Reports $2,394,833 With Total Assets of $106,810,539. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/high-money-rate-hits-bond-dealers-banks-now-unwilling-to-lend-face.html | HIGH MONEY RATE HITS BOND DEALERS; Banks Now Unwilling to Lend Face Value of Municipals for Amount of Coupon. PROFITS QUICKLY REDUCED Advantage of Tax Exemption Not Sufficient to Offset Rise in Interest. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/westchester-bids-on-roads-attacked-macdonald-says-contractors-are.html | WESTCHESTER BIDS ON ROADS ATTACKED; MacDonald Says Contractors Are in Collusion to Keep Work Among Themselves. ASKS SUPERVISORS TO ACT King Street Job, Port Chester, Is Awarded to Contractor Who Tries to Withdraw. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-open-suicide-homes-hungary-expects-care-in-institutions-will-cut.html | TO OPEN "SUICIDE HOMES."; Hungary Expects Care in Institutions Will Cut Rate. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/transit-politics-and-law.html | TRANSIT POLITICS AND LAW. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/womens-final-olympic-swim-tryouts-go-to-rockaway-beach.html | Women's Final Olympic Swim Tryouts Go to Rockaway Beach | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/police-department.html | Police Department. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dispose-of-bonner-art-american-galleries-add-16007-to-group-total.html | DISPOSE OF BONNER ART.; American Galleries Add $16,007 to Group Total in Session. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/philadelphia-wants-4-rate-on-its-coming-subway-bonds.html | Philadelphia Wants 4% Rate On Its Coming Subway Bonds | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cricketers-honor-poyer-star-player-celebrates-25th-anniversary-with.html | CRICKETERS HONOR POYER; Star Player Celebrates 25th Anniversary With Brooklyn Club. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/suit-settled-by-railroad-100000-action-against-delaware-hudson.html | SUIT SETTLED BY RAILROAD.; $100,000 Action Against Delaware & Hudson Ended in Court. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/views-home-for-coolidge-col-starling-inspects-swannanca-club.html | VIEWS HOME FOR COOLIDGE.; Col. Starling Inspects Swannanca Club Offered for Vacation. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/lord-coombe-wins-blue-for-clothier-carries-off-honors-in.html | LORD COOMBE WINS BLUE FOR CLOTHIER; Carries Off Honors in Middleweight Hunter Class inPhiladelphia Show.MISS SCOTT IN SADDLE Takes a First With Marjorie Deo as Well as Scoring in Classfor Tandems. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/davis-cup-victory-scored-by-british-argentinas-2man-team-loses.html | DAVIS CUP VICTORY SCORED BY BRITISH; Argentina's 2-Man Team Loses Doubles in Five Sets, 6-4, 6-1, 9-11, 1-6, 7-5. AUSTRIAN TEAM TRIUMPHS Conquers Philippines In Two Singles--Germany, Hungary andYugoslavia Also Win. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/fire-department.html | Fire Department. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/russia-to-reopen-gold-import-issue-bron-reports-american-banks-will.html | RUSSIA TO REOPEN GOLD IMPORT ISSUE; Bron Reports American Banks Will Aid Soviet Officials in Appeal to Treasury. DIRECT SHIPMENTS WANTED $30,000,000 Needed Yearly to Help Balance Trade--Report of New Oil Deal Denied. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ten-steamships-are-sailing-today-six-are-bound-for-europe-and-four.html | TEN STEAMSHIPS ARE SAILING TODAY; Six Are Bound for Europe and Four for Caribbean and Other Southern Ports. NOTABLES IN THEIR LISTS Many New Yorkers Among Passengers on Leviathan, Minnetonkand Other Departing Ships. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coast-guard-ordered-to-avoid-bermuda-washington-takes-action-as.html | COAST GUARD ORDERED TO AVOID BERMUDA; Washington Takes Action as Result of British Protest-- London Explains Step. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/investment-trust-option-european-to-distribute-1000000-shares.html | INVESTMENT TRUST OPTION.; European to Distribute 1,000,000 Shares Abroad on Contract. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/supports-the-plan-of-radio-engineers-dellinger-declares.html | SUPPORTS THE PLAN OF RADIO ENGINEERS; Dellinger Declares Broadcasters Do Not Understand That It Is Practicable. SEES NO GREAT UPHEAVAL With Only Minor Disturbance of Stations, He Says, Service Can Be Much Improved. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/exgeneral-freed-in-burglary-case-magistrate-helps-dhedberg-russian.html | 'EX-GENERAL' FREED IN BURGLARY CASE; Magistrate Helps d'Hedberg, Russian Emigre--Others Offer to Employ Him. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/paul-tbrady-dies-suddenly-in-west-pioneer-in-electrical-industry.html | PAUL T.BRADY DIES SUDDENLY IN WEST; Pioneer in Electrical Industry-- Had Built More Than a Score of Systems. LEADER IN A WIDE FIELD With Westinghouse Concern 34 Years--Built Power and Phone Lines and Railways. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/irt-will-delay-7cent-fare-until-highest-court-acts-promises-it-will.html | I.R.T. WILL DELAY 7-CENT FARE UNTIL HIGHEST COURT ACTS; Promises It Will Not Attempt to Collect Rise Pending a Ruling on Stay. COURSE ADVISED BY STONE Counsel Assures Justice That Road Never Intended to Move Precipitately. WORK ON FORM OF ORDER Document to Be Submitted Soon-- Untermyer and Aides Are Preparing Plea for Writ. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dominion-textile-change-capital-reorganization-proposed-for.html | DOMINION TEXTILE CHANGE; Capital Reorganization Proposed for Canadian-Connecticut Mills. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/john-pollock-sports-writer-for-38-years-and-manager-of-boxers-dies.html | JOHN POLLOCK.; Sports Writer for 38 Years and Manager of Boxers Dies. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coolidge-picks-labor-body-names-board-to-study-kansas-city-mexico.html | COOLIDGE PICKS LABOR BODY; Names Board to Study Kansas City, Mexico & Orient Disputes. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mayor-has-one-tailor-and-he-is-jeann-friedman-no-matter-what-london.html | MAYOR HAS ONE TAILOR.; And He Is Jeann Friedman, No Matter What London Is Told. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-ameer-sees-the-sights.html | THE AMEER SEES THE SIGHTS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/howard-norton-cole-officer-of-southwestern-division-of-pure-oil-co.html | HOWARD NORTON COLE; Officer of Southwestern Division of Pure Oil Co. Dies at 54. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/discuss-museums-as-education-aid-staff-members-of-city-area-hold.html | DISCUSS MUSEUMS AS EDUCATION AID; Staff Members of City Area Hold Sessions at Botanic Gardens in Brooklyn. STRESS VALUE TO CHILDREN But Curator Believes the Young Visitors to Exhibits Need Attentive Instruction. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/berlin-will-exhibit-nutrition-as-science-big-exposition-showing.html | BERLIN WILL EXHIBIT NUTRITION AS SCIENCE; Big Exposition Showing Effects of Malnutrition and Ways of Eating Opens Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/king-georges-scuttle-wins-1000-guineas-rulers-first-triumph-in-a.html | King George's Scuttle Wins 1,000 Guineas; Ruler's First Triumph in a Turf Classic | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cyrus-c-adams-79-geographer-is-dead-former-editor-of-the-american.html | CYRUS C. ADAMS, 79, GEOGRAPHER, IS DEAD; Former Editor of the American Geographical Society Bulletin Wrote Textbooks. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sells-189th-st-corner-hinian-realty-co-disposes-of-heights.html | SELLS 189TH ST. CORNER.; Hinian Realty Co. Disposes of Heights Flat--Broadway Project. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/high-hatters-opening-shifted.html | 'High Hatters' Opening Shifted. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/savoyplaza-hotel-under-single-control-childs-interests-acquired-by.html | SAVOY-PLAZA HOTEL UNDER SINGLE CONTROL; Childs Interests Acquired by U.S. Realty Company--New Directors on Board. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/survivor-of-mexican-war-dies.html | Survivor of Mexican War Dies. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/only-one-commodity-market-shut.html | Only One Commodity Market Shut. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/f-g-brown-engaged-to-anne-c-winslow-mrs-townsend-lawrences-son-is.html | F. G. BROWN ENGAGED TO ANNE C. WINSLOW; Mrs. Townsend Lawrence's Son Is Betrothed--Esther H. Rowland Affianced. | True | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/music-orchestral-dramas.html | MUSIC; Orchestral Dramas." | True | By Olin Downes. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/girl-athletes-exhibit-despite-the-vatican-papal-journal-repeats-his.html | GIRL ATHLETES EXHIBIT DESPITE THE VATICAN; Papal Journal Repeats His Disapproval, While Fascisti Press Lauds'Wholesome Competition.' | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/assemblyman-is-cleared-charge-of-disorderly-conduct-against-ambro.html | ASSEMBLYMAN IS CLEARED.; Charge of Disorderly Conduct Against Ambro Is Dismissed. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jersey-church-to-get-sermons-over-radio-orange-congregation-will.html | JERSEY CHURCH TO GET SERMONS OVER RADIO; Orange Congregation Will Hear Cadman and Fosdick Services, Beginning Tomorrow. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/army-fliers-stage-spectacular-fight-attack-bombing-and-fighting.html | ARMY FLIERS STAGE SPECTACULAR 'FIGHT'; Attack, Bombing and Fighting Planes "Wipe Out" Infantry in Langley Field Manoeuvres. FIRST RAIN SMALL BOMBS Then Rock Adjoining Buildings With Explosives and End With a Terrifying Climax. BALLOON FALLS IN FLAMES Pursuit Pilots Give Brilliant Exhibitions, Attacking Giant Craft-- Davison Lauds Work. | True | By Russell Owen. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-improve-fordham-road-site.html | To Improve Fordham Road Site. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/no-action-is-taken-on-radio-common-directors-transact-routine.html | NO ACTION IS TAKEN ON RADIO COMMON; Directors Transact Routine Business Only--Meet Again in Two Weeks. GAINS SHOWN IN QUARTER Gross Revenue $16,792,547 in the Period, With Profit at $3,122,874, Equal to $2.40 a Share. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/quantico-nine-wins-32-freenys-homer-with-one-on-defeats-washington.html | QUANTICO NINE WINS, 3-2.; Freeny's Homer With One on Defeats Washington and Lee. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/an-error-corrected-housing-subcommittee-of-city-plan-body-has.html | AN ERROR CORRECTED.; Housing Subcommittee of City Plan Body Has Already Reported. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/winant-death-laid-to-speakeasy-row-police-canvass-liquor-dens-in.html | WINANT DEATH LAID TO SPEAK-EASY ROW; Police Canvass Liquor Dens in Quest of Clue to Fatality at Princeton Club. TAXICAB DRIVER IS SOUGHT Chauffeur's Disappearance and Scrawled Check Support Theory of a Brawl. HOLDS NEGLECT COST LIFE Doctor Says Hemorrhage Was Too Long Unchecked, and, With Acute Alcoholism, Was Fatal. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/12500-flight-prize-is-refused-by-baron-von-huenefeld-at-dinner.html | $12,500 FLIGHT PRIZE IS REFUSED BY BARON; Von Huenefeld at Dinner Turns Check Over to Miss Junkers to Aid Aviation Progress. ONCE DECLINED BY FATHER Thirty Nations Represented at Ritz Affair in Honor of the Bremen Crew. AD CLUB HOST TO FLIERS Capt. Koehl Stirs Hearers by Pledge to Work as Airman for Peace-- Tribute by Sir Charles Higham. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/smith-spares-slayer-commutes-thomas-hylands-death-sentence-to-life.html | SMITH SPARES SLAYER.; Commutes Thomas Hyland's Death Sentence to Life Term. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/markets-in-london-british-trading-is-spottyrentes-decline.html | MARKETS IN LONDON,; British Trading Is Spotty--Rentes Decline Slightly--Germans Repel Bear Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/edward-bradford-editor-dead-at-76-member-of-the-new-york-times.html | EDWARD BRADFORD, EDITOR, DEAD AT 76; Member of The New York Times Staff 55 Years Is Victim of Angina Pectoris. FOUNDED THE YALE RECORD Got Start in Journalism Here With Account of Football Game--A Kinsman of William Bradford. | True | Underwood & Underwood | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/our-policy-is-protective-much-concern-is-felt-over-the-situation-in.html | OUR POLICY IS PROTECTIVE.; Much Concern Is Felt Over the Situation in Shantung. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/caruso-suit-argued-experts-on-italian-law-testify-at-hearing-on.html | CARUSO SUIT ARGUED.; Experts on Italian Law Testify at Hearing on Royalties. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/acquires-canadian-chain-t-eaton-co-of-toronto-buys-21-department.html | ACQUIRES CANADIAN CHAIN.; T. Eaton Co. of Toronto Buys 21 Department Stores for $4,000,000. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/panic-grips-tsingtao-japanese-marines-land.html | PANIC GRIPS TSING-TAO.; Japanese Marines Land. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tenement-houses-on-ninth-av-sold-old-buildings-on-two-corners-at.html | TENEMENT HOUSES ON NINTH AV. SOLD; Old Buildings on Two Corners at 48th Street Figure in Operators' Deals. TRADING ON THE EAST SIDE Frank Dorn Disposes of Second Avenue Flat on Former Schermerhorn Holding. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/morrow-still-ill-works-in-bed.html | Morrow Still Ill, Works in Bed. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sell-antique-furniture-anderson-galleries-close-first-session-on.html | SELL ANTIQUE FURNITURE.; Anderson Galleries Close First Session on Margolis Pieces. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/virginia-triumphs-83-pounds-2-maryland-pitchers-and-holds-lead-in.html | VIRGINIA TRIUMPHS, 8-3.; Pounds 2 Maryland Pitchers and Holds Lead in League. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/american-rolling-mill-financing.html | American Rolling Mill Financing. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/foreign-war-debts-enter-tax-debate-democrats-at-odds-in-senate.html | FOREIGN WAR DEBTS ENTER TAX DEBATE; Democrats at Odds in Senate, Harrison Opposing Cancellation, Bruce Demanding It.MELLON FIGURES DISPUTED Mississippian Declares Surplus, Exceeding Treasury Estimate, ShouldBe Applied to Tax Reduction. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/money.html | MONEY. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/win-city-college-prizes-abraham-olian-and-george-friedlander.html | WIN CITY COLLEGE PRIZES.; Abraham Olian and George Friedlander Victors in Speaking Contest. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/financial-markets-pace-of-advance-in-stocks-acceleratedcall-money-5.html | FINANCIAL MARKETS; Pace of Advance in Stocks Accelerated--Call Money 5%, Sterling Firm. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rumanian-peasants-gather-to-protest-flock-on-foot-and-in-wagons-by.html | RUMANIAN PEASANTS GATHER TO PROTEST; Flock on Foot and in Wagons by Thousands to Meeting to Oppose Bratianu. GOVERNMENT MAY BAN IT As Atmosphere Grows More Electric Military Precautions Are Taken in Alba Julia. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/consistent-southern-democrats.html | CONSISTENT SOUTHERN DEMOCRATS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/moses-miller-dead-former-vice-president-of-westchester-county-bar.html | MOSES MILLER DEAD.; Former Vice President of Westchester County Bar Association. | True | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/phoenix-insurance-sues-nycrr.html | Phoenix Insurance Sues N.Y.C.R.R. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/old-raneocas-champion-grey-lag-scores-impressively-in-arizona.html | Old Raneocas Champion, Grey Lag, Scores Impressively in Arizona Handicap; GREY LAG TRIUMPHS IN OLD-TIME FORM Ten-Year-Old Former Champion of Raricocas Stable Beats Cherry Pie at Jamaica. SCORES BY FOUR LENGTHS Follows Pace of Filemaker to the Stretch in Arizona Handicap and Closes With Rush. | True | By Vernon van Ness. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/faces-grand-jury-in-negligence-case-s-e-neuman-scored-by-court.html | FACES GRAND JURY IN NEGLIGENCE CASE; S. E. Neuman Scored by Court After Clash at Inquiry Into Ambulance Chasing. SAY WOMAN GOT CLIENTS Witnesses Testify "Mrs. Levy" Solicited Them After Accidents, but Lawyer, Denies Hiring Her. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/freighters-penetrate-ice-package-steamers-ace-and-jack-break-jam-in.html | FREIGHTERS PENETRATE ICE; Package Steamers Ace and Jack Break Jam in Whitefish Bay. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/newspaper-club-to-elect-two-tickets-are-offered-to-voters-at-annual.html | NEWSPAPER CLUB TO ELECT; Two Tickets Are Offered to Voters at Annual Election Monday. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/columbia-cubs-victors-upset-stuyvesant-high-on-track-61-points-to.html | COLUMBIA CUBS VICTORS.; Upset Stuyvesant High on Track, 61 Points to 55 . | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/seligson-lehigh-star-wins-in-singles-and-daubles-in-54-victory-over.html | SELIGSON LEHIGH STAR.; Wins in Singles and Daubles in 5-4 Victory Over Swarthmore. | True | Special to The New York Times. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/2000000-old-cars-scrapped-yearly-automobile-survey-declares-that.html | 2,000,000 OLD CARS SCRAPPED YEARLY; Automobile Survey Declares That 'Saturation Point' Is Far Away. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cubs-must-practice-earlier.html | Cubs Must Practice Earlier. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/city-has-a-summer-day-temperature-reaches-80-at-dusk-13-degrees.html | CITY HAS A SUMMER DAY; Temperature Reaches 80 at Dusk 13 Degrees Above Average. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dam-break-drives-20000-from-homes-as-waters-menace-50mile-carolina.html | Dam Break Drives 20,000 From Homes As Waters Menace 50-Mile Carolina Valley | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/beha-files-reply-to-firemens-co-asks-federal-court-to-dismiss-case.html | BEHA FILES REPLY TO FIREMEN'S CO; Asks Federal Court to Dismiss Case to Enjoin Interference With Business Here. DENIES ACTS ARE ARBITRARY He Says Department's Policy Is Not New and Again Attacks Alleged Pyramiding of Assets. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/five-killed-in-yugoslav-wreck.html | Five Killed in Yugoslav Wreck. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/schwab-tells-british-industry-is-peace-aid-lord-reading-at-london.html | SCHWAB TELLS BRITISH INDUSTRY IS PEACE AID; Lord Reading, at London Lunch eon, Lauds Him for Helping the Allies. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cotton-prices-dip-in-nervous-sales-large-volume-of-contracts-poured.html | COTTON PRICES DIP IN NERVOUS SALES; Large Volume of Contracts Poured Into Markets Makes for Nervous Trading. JULY AND OCTOBER DOWN These Positions Decline as StopLoss Orders Are Uncoveredby Liquidation. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-e-barclay-price-prominent-resident-of-elizabeth-dies-at-the-age.html | MRS. E. BARCLAY PRICE.; Prominent Resident of Elizabeth Dies at the Age of 77. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princeton-netmen-conquer-cornell-keep-record-of-no-defeats-intact.html | PRINCETON NETMEN CONQUER CORNELL; Keep Record of No Defeats Intact by Winning Two Singles and All the Doubles. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/madden-left-estate-nearing-2000000-representatives-will-bequeaths.html | MADDEN LEFT ESTATE NEARING $2,000,000; Representative's Will Bequeaths It to Be Shared by His Widow and Daughter. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/livestock-at-chicago.html | LIVESTOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/glick-outpoints-tenorio-in-garden-overcomes-filipinos-early-edge-by.html | GLICK OUTPOINTS TENORIO IN GARDEN; Overcomes Filipino's Early Edge by Brilliant Finish in Feature Ten-Rounder.ROUTIS DEFEATS DORFMANCloses Strongly to Gain Decision inSemi-Final--Grande Wins onFoul From Jarvis. | True | By James P. Dawson. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-tennis-team-wins-georgetown-loses-first-time-in-7-matchesscore.html | YALE TENNIS TEAM WINS.; Georgetown Loses First Time in 7 Matches--Score Is 4-3. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/industrial-bonds-to-be-offered.html | Industrial Bonds to Be Offered. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/traction-issues-heavy-i-r-t-stock-closes-4-points-off-bonds.html | TRACTION ISSUES HEAVY.; I. R. T. Stock Closes 4 Points Off-- Bonds Generally Weaker. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-varsity-bows-at-football-130-loses-to-former-players-and.html | YALE VARSITY BOWS AT FOOTBALL, 13-0; Loses to Former Players and Graduates, With Coach Stevens Leading the Attack. SCOTT SCORES ON A PASS Stevens Tosses Ball to Him and Paves Way for Second Touchdown by 20-Yard Run. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/4000000-estate-sale-mitchell-home-at-irvingtononhud-son-to-be.html | $4,000,000 ESTATE SALE.; Mitchell Home at Irvington-on-Hud son to Be Auctioned Today. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bryn-mawr-holds-may-day-pageant-days-of-queen-elizabeth-are.html | BRYN MAWR HOLDS MAY DAY PAGEANT; Days of Queen Elizabeth Are Portrayed Before 10,000 Spectators. ALBANY GIRL IS CROWNED Five Hundred Students in the Cast --Taft's Granddaughter, 6, in Role of Fairy. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sleepy-hollow-gets-tie-greenwich-also-has-23-points-in-womens-golf.html | SLEEPY HOLLOW GETS TIE.; Greenwich Also Has 23 Points in Women's Golf Tourney. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/suicides-pictures-make-london-gasp-six-weird-paintings-by-charles.html | SUICIDE'S PICTURES MAKE LONDON GASP; Six Weird Paintings by Charles Sims at Royal Academy Exhibit Symbolize Pain.SHOW OPENS SOCIAL SEASON Pictorial Gibe at Law's Majesty bySir William Orpen CreatesAnother Sensation. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/a-better-understanding-bremens-flight-encourages-germanamerican.html | A BETTER UNDERSTANDING.; Bremen's Flight Encourages German-American Friendship. | True | ANNA LIEBERT. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/patrolman-is-held-in-fatal-shooting-prosecutor-says-edwards-told.html | PATROLMAN IS HELD IN FATAL SHOOTING; Prosecutor Says Edwards Told Him Taxi Man Dodged Into Shot in Brooklyn Restaurant. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-provides-statue-to-harriet-b-stowe-niece-leaves-fund-to-erect.html | WILL PROVIDES STATUE TO HARRIET B. STOWE; Niece Leaves Fund to Erect a Group to Author and Her Two Sisters in Hartford. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bond-prices-firmer-under-easy-money-principal-activity-in-special.html | BOND PRICES FIRMER UNDER EASY MONEY; Principal Activity in Special Groups, Including Tractions-- Treasury Loans Steady. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plane-dive-kills-3-when-wing-breaks-brooklyn-man-one-of-victims-at.html | PLANE DIVE KILLS 3 WHEN WING BREAKS; Brooklyn Man One of Victims at Dayton--Wives of Two See Accident. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/prohibition-planks.html | PROHIBITION PLANKS. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/honor-german-opera-pioneers.html | Honor German Opera Pioneers | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/childrens-pets-seek-miscellany-of-animals-to-be-judged-at-first.html | CHILDREN'S PETS SEEK; Miscellany of Animals to Be Judged at First Animal Contest in Park. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/haverford-nine-wins-73-h-supplees-pitching-turns-back.html | HAVERFORD NINE WINS, 7-3.; H. Supplee's Pitching Turns Back Delaware--Kingham Hits Hard. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/accused-of-slaying-rival-with-necktie-jersey-man-held-for-murder.html | ACCUSED OF SLAYING RIVAL WITH NECKTIE; Jersey Man, Held for Murder, Had Charged Victim With Breaking Up His Home. | True | Special to The New York Times. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cornell-nine-beats-columbia-65yale-columbia-and-penn-crews-race.html | Cornell Nine Beats Columbia, 6-5--Yale, Columbia and Penn Crews Race Today; RALLY BY CORNELL BEATS COLUMBIA, 6-5 Ithacans Score 6 Runs in 7th and Go Into First Place in Quadrangle Cup League. McCONNELL BATTING STAR He Gets a Double With Bases Full In Cornell's Onslaught--Lions Troublesome in Ninth, | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/john-mccormack-sails-off-for-holiday-in-irelandtakes-letter-brought.html | JOHN McCORMACK SAILS; Off for Holiday in Ireland--Takes Letter Brought on Bremen. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mathematician-here-to-teach-his-formula-hamburg-youth-will-explain.html | MATHEMATICIAN HERE TO TEACH HIS FORMULA; Hamburg Youth Will Explain How He Solves Intricate Problems Swiftly. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/british-will-back-kellogg-drop-conference-plan-but-will-exchange.html | BRITISH WILL BACK KELLOGG.; Drop Conference Plan, but Will Exchange Views on Text. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cochet-is-beaten-in-5-sets-by-spence-in-hardcourt-play.html | Cochet Is Beaten in 5 Sets By Spence in Hard-Court Play | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bonney-gull-flies-then-fall-kills-him-wreckage-of-the-bonney-gull.html | BONNEY 'GULL' FLIES, THEN FALL KILLS HIM; WRECKAGE OF THE BONNEY GULL AFTER THE CRASH IN WHICH ITS INVENTOR WAS KILLED. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/field-hockey-body-refuses-to-follow-olympic-schedule.html | Field Hockey Body Refuses To Follow Olympic Schedule | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/canal-anniversary-observed-at-panama-fourteen-american-veterans.html | CANAL ANNIVERSARY OBSERVED AT PANAMA; Fourteen American Veterans Arrange Celebration of 24 Years of Service There. | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/building-gift-to-lafayette-f-m-kirby-is-donor-of-probably-200000.html | BUILDING GIFT TO LAFAYETTE; F. M. Kirby Is Donor of Probably $200,000 for New Department. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/columbia-favored-in-regatta-today-rated-slightly-above-yale-and.html | COLUMBIA FAVORED IN REGATTA TODAY; Rated Slightly Above Yale and Penn in Varsity Race on Schuylkill. YALE CREW RATHER GREEN Penn Something of a Dark Horse-- Jayvees, Lightweights and Freshman Eights Also Ready. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/fliers-wives-at-movie-go-in-evening-after-quiet-day-patricia-plays.html | FLIERS' WIVES AT MOVIE.; Go in Evening After Quiet Day-- Patricia Plays in Park. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ontario-to-offer-30000000-bonds-canadian-province-to-receive-bids.html | ONTARIO TO OFFER $30,000,000 BONDS; Canadian Province to Receive Bids Next Wednesday--Rate of 4 Per Cent. Reported. CAN TAKE LESS THAN PAR Government Will Accept Alternate Tenders for Issue as Short Term Notes. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/east-side-garage-is-sold.html | East Side Garage Is Sold. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-endurance-mark-lieuts-gavin-and-soucek-make-secret-flight-over.html | NEW ENDURANCE MARK; Lieuts. Gavin and Soucek Make Secret Flight Over the Delaware River. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/c-h-sherin-foison-victim-buried.html | C. H. Sherin, Foison Victim, Buried | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hylan-now-opposes-cityrun-subways-favors-private-operation-if-stock.html | HYLAN NOW OPPOSES CITY-RUN SUBWAYS; Favors Private Operation if "Stock Jobbing" Can Be Eliminated. TALKS OF HOUSE CLEANING Says Both Parties Are Beginning to Realize He Was Earnest, Although Blunt. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/court-bars-pennsy-as-firms-trade-name-holds-it-is-too-close-to.html | COURT BARS 'PENNSY' AS FIRM'S TRADE NAME; Holds It Is Too Close to 'Pansy' and Grants Injunction to Dress Goods Manufacturer. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/j-t-hettrick-lawyer-reinstated.html | J. T. Hettrick, Lawyer, Reinstated. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/edward-a-bradford.html | EDWARD A. BRADFORD. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/smith-to-testify-on-campaign-fund-senate-committee-considers-making.html | SMITH TO TESTIFY ON CAMPAIGN FUND; Senate Committee Considers Making Trip to Albany to Hear Governor. OTHERS AGREE TO APPEAR Ritchie Is Willing to Be Examined, but Says He Has Spent No Money. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/carranza-off-to-san-diego-mexican-aviator-will-get-plane-for-his.html | CARRANZA OFF TO SAN DIEGO.; Mexican Aviator Will Get Plane for His Washington Flight. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jones-shipping-bill-debated-in-house-chairman-white-of-merchant.html | JONES SHIPPING BILL DEBATED IN HOUSE; Chairman White of Merchant Marine Committee Explains the Subsidy Plan. WILDER PROJECT DEFENDED Gifford Urges That Shipping Board Reconsider Rejection of FourDay Line Project. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gary-rembrandt-resold-frederick-brown-buys-the-warrior-putting-on.html | GARY REMBRANDT RESOLD.; Frederick Brown Buys the "Warrior Putting On His Armor." | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hope-to-win-icc-aidon-delivery-stations-merchants-map-procedrare.html | HOPE TO WIN I.C.C. AIDON DELIVERY STATIONS; Merchants Map Procedrare for Hearing on Railroads' Plan to Close Depots. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/medical-alumni-hold-sessions-at-bellevue-doctors-discuss-treatment.html | MEDICAL ALUMNI HOLD SESSIONS AT BELLEVUE; Doctors Discuss Treatment of Anemia and Erysipelas at a Two-Day Convention. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/change-in-mengel-common-directors-propose-to-issue-four-no-par.html | CHANGE IN MENGEL COMMON; Directors Propose to Issue Four No Par Shares for $100 Ones. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/armstrong-recovering-british-engineering-company-reports-its.html | ARMSTRONG RECOVERING.; British Engineering Company Reports Its Liabilities Reduced. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/robins-idle-move-into-second-place-rain-halts-opener-at-st-louis.html | ROBINS, IDLE, MOVE INTO SECOND PLACE; Rain Halts Opener at St. Louis, but Brooklyn Gains as Reds Are Beaten. PLAY 2 GAMES TOMORROW Dodgers Anxious to Make Up for Defeats in Giants' Series-- Robbie Still Sorrowful. | True | By John Drebinger. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/claim-rockefeller-gift-northern-baptists-seek-250000-by-raising.html | CLAIM ROCKEFELLER GIFT.; Northern Baptists Seek $250,000 by Raising Mission Fund. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-utrecht-tops-brooklyn-tech-137-scores-seventh-straight-victory.html | NEW UTRECHT TOPS BROOKLYN TECH, 13-7; Scores Seventh Straight Victory, and Third in P.S.A.L.by Coming From Behind.ERASMUS STOPS JEFFERSONTriumphs Back of Di Angelis, WhileNewtown Blanks Jamaica-- Other School Results. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-yorkers-win-taxi-suit-paris-court-holds-driver-was-speeding-and.html | NEW YORKERS WIN TAXI SUIT; Paris Court Holds Driver Was Speeding and Awards 35,000 Francs | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heads-railway-accountants.html | Heads Railway Accountants. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/st-jean-takes-nine-in-row-then-loses-beats-taberski-13575-before.html | ST. JEAN TAKES NINE IN ROW, THEN LOSES; Beats Taberski, 135-75, Before Dropping Block, 135-125, at Pocket Billiards. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dutch-church-in-pageant-reformed-groups-enact-story-of-their.html | DUTCH CHURCH IN PAGEANT.; Reformed Groups Enact Story of Their Progress at Mecca Temple. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/penn-state-blanks-syracuse-nine-6-to-0-lefty-vanatta-holds-orange.html | PENN STATE BLANKS SYRACUSE NINE, 6 TO 0; Lefty Vanatta Holds Orange Batters to Seven Hits and Strikes Out Eleven. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/linneans-honor-american-award-biology-medal-to-professor-e-b-wilson.html | LINNEANS HONOR AMERICAN.; Award Biology Medal to Professor E. B. Wilson of Columbia. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yachting-season-will-open-today-with-sixmeter-test-on-the-sound.html | Yachting Season Will Open Today With Six-Meter Test on the Sound; SIX-METER TRIALS WILL START TODAY Elimination Series Designed to Select Four Yachts Will Be Held in the Sound. THREE NEW CRAFT LISTED Work of Wasp, Akaba and Saleemo Will Be Watched With Keen Interest. | True | By Seabury Lawrence. | |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/the-world-and-broun-again-part-company-newspaper-says-it-has.html | THE WORLD AND BROUN AGAIN PART COMPANY; Newspaper Says It Has Dispensed With Columre Writer's Services Because of Disloyalty. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/stockholders-dissolve-plow-works.html | Stockholders Dissolve Plow Works. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/investor-acquires-theatre-in-bayside-queens-playhouse-is-sold-in.html | INVESTOR ACQUIRES THEATRE IN BAYSIDE; Queens Playhouse Is Sold in Cash Deal Above Mortgage of $275,000.OTHER LONG ISLAND SALESJ. Frankel Buys Corner in LongBeach--Builder to ImproveSunnyside Site. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-parker-wins-two-golf-prizes-card-of-83182-is-low-net-and-low.html | MISS PARKER WINS TWO GOLF PRIZES; Card of 83-1-82 Is Low Net and Low Gross in Women's New Jersey Play. FIELD OF SIXTY COMPETES Miss Orcutt, at Scratch, Has Score of 84--Miss Campbell Takes Third Net Honors. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/advertising-art-shown-exhibition-viewed-privatelyto-be-opened-to.html | ADVERTISING ART SHOWN.; Exhibition Viewed Privately--To Be Opened to Public Today. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/orioles-top-bisons-112-dixon-lamotte-and-jacobson-lead-attack-with.html | ORIOLES TOP BISONS, 11-2.; Dixon, Lamotte and Jacobson Lead Attack With Homers. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/blauer-advances-to-net-semifinal-long-island-boy-moves-up-by.html | BLAUER ADVANCES TO NET SEMI-FINAL; Long Island Boy Moves Up by Beating Two Rivals in Penn Scholastic Event. GODDARD, BROOKLYN, LOSES Bows to Loughlin, Who Also Scores Over Joslyn--Jones of Brooklyn Put Out. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/ccny-nine-wins-from-drexel-7-to-3-matter-keeps-rivals-in-check.html | C.C.N.Y. NINE WINS FROM DREXEL, 7 TO 3; Matter Keeps Rivals in Check Until Closing Innings, When Losers Stage a Rally. PULLED SAVES THE GAME Fans Two and Forces Third to Roll Out to Shortstop in the Ninth Frame. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/long-island-to-sell-20trip-tickets.html | Long Island to Sell 20-Trip Tickets | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/47-per-cent-gain-in-bank-clearings-total-of-13516363000-for-week.html | $4.7 PER CENT. GAIN IN BANK CLEARINGS; Total of $13,516,363,000 for Week Reported for Twentythree Cities. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/144224000-bonds-offered-in-week-aggregate-is-lower-than-in.html | $144,224,000 BONDS OFFERED IN WEEK; Aggregate Is Lower Than in Preceding 7 Days, but Above Same Period Last Year. FOREIGN ISSUES HEAD LIST Make Up $62,000,000 of the Total --State and Municipal Offerings Are $32,259,000. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3-held-as-bogus-city-marshals.html | 3 Held as Bogus City Marshals. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dr-nansen-arrives-for-lecture-tour-famous-explorer-praises-wilkinss.html | DR. NANSEN ARRIVES FOR LECTURE TOUR; Famous Explorer Praises Wilkins's Flight, but Thinks Dog Sled Is Best in the Arctic. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/open-dry-shots-inquiry-customs-officials-act-on-formal-charges.html | OPEN DRY SHOTS INQUIRY.; Customs Officials Act on Formal Charges Filed by Canada. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/21361615-decline-in-standard-oil-net-new-york-company-reports-a.html | $21,361,615 DECLINE IN STANDARD OIL NET; New York Company Reports a 1927 Profit of $11,414,887, Against $32,776,502 in '26. EQUALS 68 CENTS A SHARE Statements of Earnings Issued by Other Corporations--MetroGoldwyn's Income Rises. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/asks-alimony-from-actor.html | Asks Alimony From Actor. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/interrupts-holdup-slain-son-of-philadelphia-clothier-is-shot.html | INTERRUPTS HOLD-UP, SLAIN; Son of Philadelphia Clothier Is Shot, Despite Father's Plea. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/7-killed-in-tokio-plane.html | 7 KILLED IN TOKIO PLANE. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3000-friends-mourn-as-sweet-is-buried-state-nation-and-townsmen-pay.html | 3,000 FRIENDS MOURN AS SWEET IS BURIED; State, Nation and Townsman Pay Tribute to Congressman Killed in Plane Accident. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/revival-for-mrs-fiske-actress-to-play-in-much-ado-about-nothing.html | REVIVAL FOR MRS. FISKE; Actress to Play in 'Much Ado About Nothing' Next Season. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/convict-cuban-student-as-rebel.html | Convict Cuban Student as Rebel. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/queens-village-lot-sale-joseph-p-day-will-offer-sixty-parcels-today.html | QUEENS VILLAGE LOT SALE.; Joseph P. Day Will Offer Sixty Parcels Today. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/admiral-robison-gets-naval-academy-post-admiral-nulton-present.html | ADMIRAL ROBISON GETS NAVAL ACADEMY POST; Admiral Nulton, Present Superintendent, Will Go to BattleFleet Command June 20. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/two-kennelly-sales-auctioneer-will-offerlong-island-and-new-jersey.html | TWO KENNELLY SALES.; Auctioneer Will Offer-Long Island and New Jersey Lots Today. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/harvard-crews-set-for-regatta-today-first-and-second-varsities.html | HARVARD CREWS SET FOR REGATTA TODAY; First and Second Varsities, Freshmen and 150-Pounders Will Oppose M. I. T. BOTH BOAST VETERAN MEN But Harvard Coach Fears That His First Shell May Be a Little Sluggish. | True | Special to The New York Times. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/handshake-is-called-carrier-of-influenza-dr-harris-thinks-increase.html | HANDSHAKE IS CALLED CARRIER OF INFLUENZA; Dr. Harris Thinks Increase in Bronchial-Ills Here Due to Crowding and Contacts. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/frances-oldest-sports-club-a-rowing-unit-will-disband.html | France's Oldest Sports Club, A Rowing Unit, Will Disband | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trading-in-new-jersey-summer-residences-at-rumson-sold-morristown.html | TRADING IN NEW JERSEY.; Summer Residences at Rumson Sold -- Morristown Deal. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-build-flats-in-bronx-sites-are-bought-for-elevator-housesmurphy.html | TO BUILD FLATS IN BRONX.; Sites Are Bought for Elevator Houses-- Murphy Sells Dwellings. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/americans-accept-french-film-plan-controversy-is-quickly-settled.html | AMERICANS ACCEPT FRENCH FILM PLAN; Controversy Is Quickly Settled After Four-to-One Quota Is Abandoned. TRADE FREEDOM ASSURED Paris Press Says Compromise Pleases Movie 'Fans'-- Hays Sails for Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plans-scarsdale-homes-builder-buys-additional-sites-in-fox-meadow.html | PLANS SCARSDALE HOMES.; Builder Buys Additional Sites in Fox Meadow Development. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/houston-delegates-plan-air-trip.html | Houston Delegates Plan Air Trip. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/trinity-av-corner-in-a-330000-deal-bernard-s-deutsch-buys-fivestory.html | TRINITY AV. CORNER IN A $330,000 DEAL; Bernard S. Deutsch Buys FiveStory Apartment House at160th Street.BROOK AV. FLAT RESOLDBenjamin Benenson Disposes of Building at 149tH St.--VacantLots Change Hands. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/12-greek-sailors-lost-in-collision-ioannis-falfalios-and-british.html | 12 GREEK SAILORS LOST IN COLLISION; Ioannis Falfalios and British Naval Supply Vessel Bacchus Crash in English Channel. TARS TAKE TO THE BOATS But the Bacchus Floats and Is Towed Stern First to Portland, England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/will-rogers-says-will-hays-earns-his-pay-in-the-movies.html | Will Rogers Says Will Hays Earns His Pay in the Movies | True | To the Editor of The New York Times: | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/italia-at-vadsoe-is-held-by-storm-lands-in-northern-norway-after.html | ITALIA AT VADSOE, IS HELD BY STORM; Lands in Northern Norway After Twenty-nine Hour Non-Stop Flight From Germany. ENVELOPE SLIGHTLY TORN Nobile Delays Voyage North as Weather Turns Foggy, With Gale at Spitsbergen. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/royalty-sees-show-boat.html | Royalty Sees 'Show Boat.' | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coolidge-opposes-revamped-flood-bill-veto-is-likely-for-it-and-farm.html | Coolidge Opposes Revamped Flood Bill; Veto Is Likely for It and Farm Measure | True | Special to The New York Times | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/uninstructed-in-utah-republican-convention-rejects-move-to-pledge.html | UNINSTRUCTED IN UTAH.; Republican Convention Rejects Move to Pledge for Hoover. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/exchange-moves-to-speed-trading-telephone-clerks-ordered-at-booths.html | EXCHANGE MOVES TO SPEED TRADING; Telephone Clerks Ordered at Booths at 9:35 A.M. to Increase Market Efficiency. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/sports-of-the-times-a-few-words-for-yale.html | Sports of the Times; A Few Words for Yale. | True | By John Kieran. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wheat-makes-gains-then-prices-slump-with-liquidation-ending-the.html | WHEAT MAKES GAINS THEN PRICES SLUMP; With Liquidation Ending the Grain Shows Strength, Only to Weaken Later. EXPORT DEMAND BETTER Corn Trade Is Brisk and Close Is With a Better Class of Buying in Evidence. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/prince-potenziani-to-start-marathon-400-athletes-to-compete-in-ii.html | PRINCE POTENZIANI TO START MARATHON; 400 Athletes to Compete in II Progresso's Race to Coney Island. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-posts-for-r-a-lewis-jr.html | New Posts for R. A. Lewis Jr. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/browns-misplays-costly-couple-them-with-washingtons-heavy-hitting.html | BROWNS' MISPLAYS COSTLY; Couple Them With Washington's Heavy Hitting and Lose, 13-6. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-e-schroeder-becomes-a-bride-daughter-of-mr-and-mrs-j-l.html | MISS E. SCHROEDER BECOMES A BRIDE; Daughter of Mr. and Mrs. J. L. Schroeder Marries George G. Walker at St. James's. CATHARINE VAN D. BULL WED Mr. and Mrs. C. H. Bull's Daughter Is the Bride of John Trumbull Marshall at St. Thomas's. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/clubwomen-heckle-hedley-aide-on-fare-demand-betterservice-pledge-as.html | CLUBWOMEN HECKLE HEDLEY AIDE ON FARE; Demand Better-Service Pledge as Quackenbush Speaks in Defense of Increase. REPLIES CALLED EVASIVE I. R. T. Counsel Says More Subways Is the Only Rush-Hour Solution-- No Rise Till Highest Court Rules. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/farm-plea-made-for-stable-dollar-iowa-and-kansas-spokesmen-argue.html | FARM PLEA MADE FOR STABLE DOLLAR; Iowa and Kansas Spokesmen Argue for the Strong Bill Before House Committee. FEAR OF DEFLATION VOICED Exercise of Federal Reserve Powers Is Demanded to Steady Purchasing Power of Money. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/matsuyama-wins-loses-defeats-doerner-at-182-but-bows-to-ackerman-at.html | MATSUYAMA WINS, LOSES; Defeats Doerner at 18.2 but Bows to Ackerman at Three Cushions. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/entries-riders-probable-odds-for-the-kings-county-today.html | Entries, Riders, Probable Odds For the Kings County Today | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princeton-alumni-name-3-council-picks-membersatlarge-nominating.html | PRINCETON ALUMNI NAME 3.; Council Picks Members-at-Large-- Nominating Committee Picked. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dartmouth-twelve-is-victor.html | Dartmouth Twelve Is Victor. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/y-w-c-a-girls-reserve-gives-play.html | Y. W. C. A. Girls' Reserve Gives Play | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/500-workers-seek-city-banks-loans-new-department-opens-with-rush-of.html | 500 WORKERS SEEK CITY BANK'S LOANS; New Department Opens With Rush of Borrowers and Many Out-of-Town Visitors. EMPLOYEES APPROVE PLAN Other Institutions Have Similar Projects in View--Ottinger Calls Conference of Financiers. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/george-a-thorne-dies-in-chicago-hospital-was-a-son-of-the-cofounder.html | GEORGE A. THORNE DIES IN CHICAGO HOSPITAL; Was a Son of the Co-Founder of Montgomery Ward & Co. and Ex-Officer of Concern. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/judge-frech-wins-in-alienation-suit-jury-out-12-hours-finds-no-case.html | JUDGE FRECH WINS IN ALIENATION SUIT; Jury Out 12 Hours, Finds 'No Case for Action' Against 72Year-Old Defendant. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wilbur-names-board-to-aid-flight-safety-action-follows-report-on-in.html | WILBUR NAMES BOARD TO AID FLIGHT SAFETY; Action Follows Report on In creased Fatalities, Blaming Personnel for Accidents. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/reigh-count-works-derby-route-in-209-hertz-entry-does-impressive.html | REIGH COUNT WORKS DERBY ROUTE IN 2:09; Hertz Entry Does Impressive Trial for Mile and a Quarter at Churchill Downs. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/708-pass-teacher-tests-62-per-cent-of-1881-who-applied-for-licenses.html | 708 PASS TEACHER TESTS.; 62 Per Cent. of 1,881 Who Applied for Licenses Failed. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/1500-for-new-york-scene-that-amount-paid-in-london-for-painting-of.html | $1,500 FOR NEW YORK SCENE; That Amount Paid in London for Painting of City in 1845. | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/royal-robbins-dies-had-served-as-treasurer-of-the-waltham-watch.html | ROYAL ROBBINS DIES.; Had Served as Treasurer of the Waltham Watch Company. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/miss-mead-winner-in-oratory-contest-hastingsonhudson-girl-is-the.html | MISS MEAD WINNER IN ORATORY CONTEST; Hastings-on-Hudson Girl Is the Victor in Westchester-Long Island Semi-Finals. QUALIFIES FOR THE FINALS Second Place is Awarded to Robert Sachs, Woodmere (L. I.,) High School Student. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cuban-press-resents-american-inquiry-shipstead-resolution-growing.html | CUBAN PRESS RESENTS AMERICAN INQUIRY; Shipstead Resolution Growing Out of Barlow Case Stirs Bitter Comment. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/new-legal-list-discussed-remick-hodges-co-issue-annual-work-on.html | NEW LEGAL LIST DISCUSSED.; Remick, Hodges & Co. Issue Annual Work on Trust Investments. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plan-sight-conservation-campaign.html | Plan Sight Conservation Campaign. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/cauchois-captures-nyac-shoot-prize-brooklyn-man-wins-highoverall.html | CAUCHOIS CAPTURES N.Y.A.C. SHOOT PRIZE; Brooklyn Man Wins High-OverAll Cup After Shoot-Off WithCrothers of Philadelphia.LEAHY FINISHES THIRDHis Total of 194 Tops Broderick and Osborne, Who Tie for Fourth--J. F. Bonner Leads at Doubles. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/pope-aids-famine-victims-gives-400000-lire-for-chinese-appeal-here.html | POPE AIDS FAMINE VICTIMS.; Gives 400,000 Lire for Chinese--Appeal Here Endorsed. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/georgetown-beats-duke-batters-four-pitchers-for-16-hits-and.html | GEORGETOWN BEATS DUKE.; Batters Four Pitchers for 16 Hits and Triumphs, 19 to 5. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/bunker-fuel-oil-reduced.html | BUNKER FUEL OIL REDUCED | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/say-prayers-gave-hearing-and-speech-witnesses-assert-two-girls-and.html | SAY PRAYERS GAVE HEARING AND SPEECH; Witnesses Assert Two Girls and Four Youths Were Cured in Chicago Tabernacle. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/womens-clubs-hold-charity-circus.html | Women's Clubs Hold Charity Circus | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/rutgers-twelve-wins-defeats-union-college-lacrosse-team-by-5-to-0.html | RUTGERS TWELVE WINS.; Defeats Union College Lacrosse Team by 5 to 0 Score. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heads-mock-geneva-league-princeton-men-elected-by-assembly-of-17.html | HEADS MOCK GENEVA LEAGUE; Princeton Men Elected by Assembly of 17 Colleges in Syracuse. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dr-weizmann-decries-zionist-criticism-attributes-recent-charges-of.html | DR. WEIZMANN DECRIES ZIONIST CRITICISM; Attributes Recent Charges of Mismanagement to 'Letting OffSteam.' | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/providence-wins-18-to-3-defeats-bowdoin-after-victims-score-all.html | PROVIDENCE WINS, 18 TO 3.; Defeats Bowdoin After Victims Score All Runs in First. | True | Special to The New York Times. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/dartmouth-golfers-win-take-3-singles-and-2-foursomes-from-penn.html | DARTMOUTH GOLFERS WIN.; Take 3 Singles and 2 Foursomes From Penn State. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/says-montana-is-for-smith-former-walsh-manager-predicts-governor.html | SAYS MONTANA IS FOR SMITH.; Former Walsh Manager Predicts Governor Will Carry State. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/zorelli-beats-ruddy-breaks-pool-record-captures-220yard-freestyle.html | ZORELLI BEATS RUDDY, BREAKS POOL RECORD; Captures 220-Yard Free-Style Swim in 2:19 4-5--Kojac and Fissler Triumph. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mrs-pryibil-loses-again-court-refuses-to-halt-florida-divorce.html | MRS. PRYIBIL LOSES AGAIN.; Court Refuses to Halt Florida Divorce Action--Denial in McKee Case | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/walsh-drops-out-of-race-conceding-smith-victory-reed-vows-fight-to.html | WALSH DROPS OUT OF RACE, CONCEDING SMITH VICTORY; REED VOWS FIGHT TO END; WALSH CITES CALIFORNIA Declares Governor's Triumph in Primary Proof of Democrats' Wishes. SAYS THEY WANT NO OTHER Reed Asserts That Withdrawal Clarifies Waters 'Muddied by His Colleague's Entry.RITCHIE SHIFT DECIDEDMaryland for New Yorker After First Ballot--Heflin PredictsDonahey's Nomination. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/six-store-companies-show-sales-gains-reports-reveal-substantial.html | SIX STORE COMPANIES SHOW SALES GAINS; Reports Reveal Substantial Advances for First Four Months--Four Higher in April. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/heydler-disallows-protest-of-robins-national-league-head-also.html | HEYDLER DISALLOWS PROTEST OF ROBINS; National League Head Also Sustains Umpire in PirateCub Case. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/amherst-trackmen-lose-bow-to-springfield-by-the-score-of-85-to-49-.html | AMHERST TRACKMEN LOSE; Bow to Springfield by the Score of 85 to 49 . | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/finds-life-span-19-years-more-prof-hiscock-of-yale-says-babies-born.html | FINDS LIFE SPAN 19 YEARS MORE; Prof. Hiscock of Yale Says Babies Born Now Far Outlive Those of 1850. TALKS TO SOCIAL WORKERS John B. Andrews, at Meeting in Memphis, Backs Jones Employment Bill. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/to-build-loft-of-23-stories-on-east-fortyfifth-street.html | To Build Loft of 23 Stories On East Forty-fifth Street | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/gardner-moves-up-in-run-from-coast-heads-field-into-joliet-and-goes.html | GARDNER MOVES UP IN RUN FROM COAST; Heads Field Into Joliet and Goes Into Fifth Place in Time Standing. GAVUZZI INCREASES LEAD Finishes 59.1-Mile Lap in Third Place With Wanttinen--Another Suit Against Pyle. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/knapp-census-cash-traced-by-deputy-stern-says-secretary-bade-him.html | KNAPP CENSUS CASH TRACED BY DEPUTY; Stern Says Secretary Bade Him Put Her Relatives on Roll and Deliver Their Pay to Her. FATE OF RECORDS RECITED Moses and Others Tell of Their Destruction--Store and Bank Dealings Brought Out. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/westchester-homes-sold-dwellings-in-larchmont-manor-and-new.html | WESTCHESTER HOMES SOLD; Dwellings in Larchmont Manor and New Rochelle Transferred. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/club-visits-times-plant-278-members-of-perth-amboy-foremens-group.html | CLUB VISITS TIMES PLANT.; 278 Members of Perth Amboy Foremen's Group Also Dinner Guests. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/tokio-electric-to-refund-new-loan-of-24000000-expected-to-pay-notes.html | TOKIO ELECTRIC TO REFUND.; New Loan of $24,000,000 Expected to Pay Notes on Aug. 1. | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/american-ice-to-act-on-retirement.html | American Ice to Act on Retirement. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/plane-and-pilot-lost-in-lake-erie-plunge-engine-explodes-after.html | PLANE AND PILOT LOST IN LAKE ERIE PLUNGE; Engine Explodes After Machine, Believed Boston-Chicago Mail Plane, Crashes. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/globe-racer-here-eight-hours-late-japanese-arrives-on-aquitania-and.html | GLOBE RACER HERE EIGHT HOURS LATE; Japanese Arrives on Aquitania and Misses Airplane for West, Probably Losing Contest. LEFT TOKIO 23 DAYS AGO Meets Mayor Walker at the Ritz and Leaves for Chicago by Train-- Eastbound Opponent in Siberia. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/1000000-brooklyn-lease-restaurant-company-takes-space-in-the.html | $1,000,000 BROOKLYN LEASE; Restaurant Company Takes Space in the Wittemann Building. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/patten-denies-records-are-gone-rejects-klein-charge-that-papers.html | PATTEN DENIES RECORDS ARE GONE; Rejects Klein Charge That Papers Wanted in Sewer Inquiry Vanished From Bureau. AIDS A FLOODED CHURCH Borough President Rushes Crew to Pump Out Water From anIncompleted Sewer. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/700-young-women-princetons-guests-eighteen-upper-class-clubs-at.html | 700 YOUNG WOMEN PRINCETON'S GUESTS; Eighteen Upper Class Clubs at University Entertain House Parties. MORE FESTIVITIES TODAY Week-End Marked by Dancing, for Which Fourteen Orchestras Provide Music. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/haverford-tennis-victor-beats-stevens-tech-4-matches-to-3-one-set.html | HAVERFORD TENNIS VICTOR; Beats Stevens Tech, 4 Matches to 3 -- One Set of 24 Games. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/jamaican-teachers-to-visit-cuba.html | Jamaican Teachers to Visit Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/atlantic-city-asks-loan-of-2360000-financing-for-convention-hall.html | ATLANTIC CITY ASKS LOAN OF $2,360,000; Financing for Convention Hall Among That to Be Done by Bond Sale on May 17. ESSEX COUNTY TO BORROW Bids for $7,250,000 Loan to Be Sought Soon--North Carolina Gets $2,000,000 on Notes. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/woman-for-customs-court-coolidge-names-genevieve-r-cline-of-ohio-to.html | WOMAN FOR CUSTOMS COURT; Coolidge Names Genevieve R. Cline of Ohio to Post. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/leafs-beat-bears-third-in-row-52-toronto-maintains-lead-in.html | LEAFS BEAT BEARS THIRD IN ROW, 5-2; Toronto Maintains Lead in International by Victory Over Newark. FISHER WINS ON MOUND Outpitches Zubris and Receives Brilliant Support--Alexander Hits 5th Homer of Season. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mount-vernon-barbers-agree.html | Mount Vernon Barbers Agree. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hagenlacher-wins-twice-beats-lee-at-three-cushions-and-fleming-at.html | HAGENLACHER WINS TWICE.; Beats Lee at Three Cushions and Fleming at 18.2 Balkline. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/british-cotton-mills-face-labor-crisis-long-dispute-develops-into.html | BRITISH COTTON MILLS FACE LABOR CRISIS; Long Dispute Develops Into One Side Threatening Lockout and the Other a Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/foyt-is-convicted-of-hoboken-killing-manhattan-youth-found-guilty.html | FOYT IS CONVICTED OF HOBOKEN KILLING; Manhattan Youth, Found Guilty in Five Hours of Shooting Patrolman, Gets Life Term. HE TAKE OUTCOME CALMLY Prosecutor Asked for Verdict to 'Protect Our Policemen From New York Crooks.' | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/princess-tina-wins-the-pimlico-oaks-audley-farm-filly-in-front-from.html | PRINCESS TINA WINS THE PIMLICO OAKS; Audley Farm Filly in Front From Start and Triumphs Easily at Baltimore Track. BATEAU, FAVORITE, THIRD Daughter of Man o' War Beaten by Nixie for Place-- Victor May Enter the Preakness. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/army-orders-and-assigments.html | Army Orders and Assigments. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/colby-gymnasium-burns-students-looking-forward-to-new-building.html | COLBY GYMNASIUM BURNS.; Students, Looking Forward to New Building, Decline to Aid Firemen. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/london-buys-new-zealand-loan.html | London Buys New Zealand Loan. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/mayors-twin-sons-to-wed-f-d-mcgregor-jr-and-g-e-mcgregor-of.html | MAYOR'S TWIN SONS TO WED; F. D. McGregor Jr. and G. E. McGregor of Haverhill Engaged. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/backus-must-pay-wife-125-alimony-court-also-allows-750-counsel.html | BACKUS MUST PAY WIFE $125 ALIMONY; Court Also Allows $750 Counsel Fees--Realty Man Denies Charges of Cruelty. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/yale-graduate-ending-life-wills-body-for-medical-dissection-to-pay.html | Yale Graduate, Ending Life, Wills Body For Medical Dissection to Pay Bad Check | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/paton-broker-held-in-security-theft-bail-set-at-10000-for-bay-shore.html | PATON, BROKER, HELD IN SECURITY THEFT; Bail Set at $10,000 for Bay Shore Man in Cassel & Co. Bond Case Involving $23,800. SECOND SUSPECT TO TOMBS Cohen, Who Has Record, Was Seized With Securities--Both Plead Not Guilty, Get Hearing Monday. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/n-y-u-medical-alumni-to-dine.html | N. Y. U. Medical Alumni to Dine. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/eves-complaint-given-in-paris.html | Eve's Complaint" Given in Paris. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/child-denies-secret-fees-former-envoy-contradicts-evidence-before.html | CHILD DENIES SECRET FEES.; Former Envoy Contradicts Evidence Before Trade Board. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/wesley-an-trounces-williams-nine-172-victors-score-12-runs-in-two.html | WESLEY AN TROUNCES WILLIAMS NINE, 17-2; Victors Score 12 Runs in Two Innings--Losers Are Charged With 10 Errors. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/hartford-life-safety-fund-reduced.html | Hartford Life Safety Fund Reduced | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/j-p-morgan-returns-unheralded-on-ship-after-months-yachting-cruise.html | J. P. Morgan Returns Unheralded on Ship After Month's Yachting Cruise in Levant | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/municipal-loans-small-next-week-volume-of-awards-to-be-made-drops.html | MUNICIPAL LOANS SMALL NEXT WEEK; Volume of Awards to Be Made Drops to $14,758,748 From Average of $29,997,997. PRICE TREND STILL LOWER More Issues Cut and Dealers Expect Further Declines in Market Levels. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/chicago-to-give-fliers-gold-keys.html | Chicago to Give Fliers Gold Keys. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/provost-edgar-f-smith.html | PROVOST EDGAR F. SMITH. | True | | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/penn-chairs-bequeathed-in-will.html | Penn Chairs Bequeathed in Will. | True | Special to The New York Times. | C1B 782491 |
| 1928-05-05 | 1928-05-05 | https://www.nytimes.com/1928/05/05/archives/3000-besieged-japanese-fight-horde-of-chinese-for-2-days-in.html | 3,000 BESIEGED JAPANESE FIGHT HORDE OF CHINESE FOR 2 DAYS IN TSINAN-FU; HUNDREDS OF CASUALTIES Looting Troops Defy the Orders of Chiang to Stop, and Battle Still Rages. JAPANESE ARE BARRICADED Tokio Rushes Reinforcements to Protect Civilians and Sends Warships to South China. NANKING OFFICIAL IS SLAIN Nationalists Blame Japanese-- Tokio Absolves Chinese Generals in Outbreak. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782491 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | (White.)(New York Times Studios.)(New York Times Studios.)(New York Times Studios.)(Ira L. Hill.)(De Barron.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speculation in Bonds. Picking "Split-Up Stocks." The Reserve Ratio. Gold Exports Break Records. Traditions of May. Reserve Banks and "Open Market." Last Week's Movement of Gold. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-morgan-seeks-museum-fund.html | Miss Morgan Seeks Museum Fund. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/small-coal-deliveries-due-to-slack-demand-consumers-accumulating.html | SMALL COAL DELIVERIES DUE TO SLACK DEMAND; Consumers Accumulating Only Slowly--Old Stocks Held to Be Ample. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mayor-is-evasive-on-warrens-fate-he-is-said-to-hope-the-police.html | MAYOR IS EVASIVE ON WARREN'S FATE; He Is Said to Hope the Police Commissioner Will Quit Voluntarily. PREPARES TO MAKE CHANGE Grand Jurors Commend Warren for Honest Crime Statistics in Quarterly Report. Warren Tired of Rumors. Jurors Commend Warren. Less Property Stolen. Lays Rise to Small Burglaries. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/veteran-policeman-injured-in-crash-j-s-haggerty-pioneer-of.html | VETERAN POLICEMAN INJURED IN CRASH; J. S. Haggerty, Pioneer of Motorcycle Force, hurt-Novice Driver Kills Man. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fewer-divorces-in-london-only-494-undefended-suits-filed-at-easter.html | FEWER DIVORCES IN LONDON; Only 494 Undefended Suits Filed at Easter Term of Court. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phi-beta-kappa-has-new-aims-honor-society-is-reaching-out-into-the.html | PHI BETA KAPPA HAS NEW AIMS; Honor Society Is Reaching Out Into the Secondary Schools to Encourage Intellectual Achievement New Incentive Furnished. The California Program. Supported by Teachers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/garden-days-take-the-lead-in-societys-spring-program.html | GARDEN DAYS TAKE THE LEAD IN SOCIETY'S SPRING PROGRAM | True | Photographs, Left by New York Times Studio, Right By Harris & Ewing.photograph By Ira L. Hill. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-jean-captures-match-with-taberski-breaks-even-on-final-day.html | ST. JEAN CAPTURES MATCH WITH TABERSKI; Breaks Even on Final Day, Losing l69-123 and Winning. 118-76, Final Score, 1,500-l,090. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fitzmaurice-stirs-irish-air-dreams-his-success-strengthens.html | FITZMAURICE STIRS IRISH AIR DREAMS; His Success Strengthens Sentiment for Civil Aviation, WithOcean Service Final Goal.FORD DISAPPOINTS ERIN No Compromise on Auto DutiesSuits Him--Royal Dublin StockShow Starts This Week. Civil Air Service Urged. Ford Works Seem Puzzle. Cork as Distributer. Spring Stock Show Nears. Impetus to Agriculture. | True | By Arthur Webb. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-freshmen-in-tie-divide-four-matches-with-mount-vernon-high.html | FORDHAM FRESHMEN IN TIE.; Divide Four Matches With Mount Vernon High Golfers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nature-league-to-show-flowers.html | Nature League to Show Flowers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stevens-wins-in-15th-ties-score-in-8th-then-a-pass-and-a-hit-beats.html | STEVENS WINS IN 15TH.; Ties Score in 8th, Then a Pass and a Hit Beats Trinity. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ate-railroads-arsenic-how-were-cows-to-know-weedy-right-of-way-had.html | ATE RAILROAD'S ARSENIC.; How Were Cows to Know Weedy Right of Way Had Been Sprayed With Poison? | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rare-orchid-show-to-open-thursday-blooms-from-all-parts-of-the.html | RARE ORCHID SHOW TO OPEN THURSDAY; Blooms From All Parts of the World to Be Displayed at the Garden. SOME WORTH $1,000 A BLOOM Notable Collection Is Expected From Panama, to Go Later to Brooklyn's Botanical Garden. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/17-more-hoover-delegates-washington-state-republican-convention.html | 17 MORE HOOVER DELEGATES; Washington State Republican Convention Votes Instruction. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/memorial-day.html | MEMORIAL DAY | True | C.J. GREENLEAF. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-yui-due-here-on-tuesday.html | Dr. Yui Due Here on Tuesday. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-anns-captures-meet-defeats-regis-hs-track-team-5752pingarron.html | ST. ANN'S CAPTURES MEET.; Defeats Regis H.S. Track Team, 57-52- -Pingarron Stars. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/norman-douglas-concocts-a-travesty-on-mankind-in-the-beginning-his.html | Norman Douglas Concocts A Travesty on Mankind; "In the Beginning," His First Novel in Ten Years, Creates a New Mythology | True | By Percy Hutchison | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/byproducts-you-cant-keep-them-apart-according-to-precedent-the.html | BY-PRODUCTS.; You Can't Keep Them Apart. According to Precedent. The Mayor Will Do His Part. The Kris Kringle Effect. Turn About. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fall-kills-unidentified-man.html | Fall Kills Unidentified Man. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/klan-in-new-jersey-launches-campaign-against-gov-smith.html | Klan in New Jersey Launches Campaign Against Gov. Smith | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dutch-unions-growing.html | Dutch Unions Growing. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/police-captain-shot-jersey-city-officer-wounded-in-stationaccident.html | POLICE CAPTAIN SHOT.; Jersey City Officer Wounded in Station--Accident, He Says. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/served-26177-free-meals-hebrew-aid-societys-work-is-increased-by.html | SERVED 26,177 FREE MEALS.; Hebrew Aid Society's Work Is Increased by Unemployment. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scull-brothers-lead-three-teams-at-penn-paul-captains-in-football.html | SCULL BROTHERS LEAD THREE TEAMS AT PENN; Paul Captains in Football and Baseball, While Folwell Is Track Captain. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-we-now-build-only-2-of-ships-captain-mcallister-asserts.html | SAYS WE NOW BUILD ONLY 2% OF SHIPS; Captain McAllister Asserts American Yards Have Fallen to Tenth Place. URGES JONES-WHITE BILL Vessel Builders and Operators Flock to Capital in Behalf of Merchant Marine Measure. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/motorless-flying-in-july-international-contest-will-be-held-near.html | MOTORLESS FLYING IN JULY.; International Contest Will Be Held Near Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/will-offer-industrial-stock.html | Will Offer Industrial Stock. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/japan-idolizes-actors-characteristics-of-the-stagegetting-tickets-a.html | JAPAN IDOLIZES ACTORS.; Characteristics of the Stage--Getting Tickets a Problem. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jardines-niece-married-miss-rita-hulm-relative-of-secretary-becomes.html | JARDINE'S NIECE MARRIED.; Miss Rita Hulm, Relative of Secretary, Becomes Mrs. E.H. Hughes. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arthur-kill-bridges-open-to-any-buses-port-authority-decides-to.html | ARTHUR KILL BRIDGES OPEN TO ANY BUSES; Port Authority Decides to Grant No Franchises After Study of Many Other Spans. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-rasche-comes-to-fly-to-germany-aviatrix-due-here-tomorrow-to.html | MISS RASCHE COMES TO FLY TO GERMANY; Aviatrix Due Here Tomorrow to Prepare for Return to Her Home by Air. PLANE READY TO BE TESTED Flights to Be Made at Fields on Long Island--War Ace Expected to Be Her Co-Pilot. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horace-walpole-man-of-letters-and-man-of-the-world-horace-walpole.html | Horace Walpole, Man of Letters and Man of the World; Horace Walpole | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/london-telephone-exchanges-will-have-historical-names.html | London Telephone Exchanges Will Have Historical Names | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ccny-trackmen-beat-temple-6660-strength-in-distance-events-wins.html | C.C.N.Y. TRACKMEN BEAT TEMPLE, 66-60; Strength in Distance Events Wins Opener for City College at Lewisohn Stadium. TEMPLE TAKES 8 FIRSTS But Winners Capture All Three Places in Half-Mile, Mile and Two-Mile Events. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/italians-to-explore-upper-amazon.html | Italians to Explore Upper Amazon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-young-clemenceau-writes-of-america-the-man-who-was-to-become-the.html | A YOUNG CLEMENCEAU WRITES OF AMERICA; The Man Who Was to Become the Tiger of France Studied the Ways of Democracy Here A YOUNG CLEMENCEAU WRITES OF AMERICA | True | By Harold Callendera Photograph Taken When Clemenceau Was War Premier of France. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/first-beveridge-research-scholar.html | First Beveridge Research Scholar. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gasolne-up-at-refinery-cheaper-at-filling-station.html | Gasolne Up at Refinery, Cheaper at Filling Station | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/loewenstein-misses-death-by-propeller-belgian-capitalist-barely.html | LOEWENSTEIN MISSES DEATH BY PROPELLER; Belgian Capitalist Barely Escapes Blade as He Leaps From Craft in Philadelphia. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tax-foe-continues-fight-burkitt-undismayed-by-fine-to-carry-on.html | TAX FOE CONTINUES FIGHT.; Burkitt, Undismayed by Fine, to Carry on Campaign in Jersey City. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elizabeth-gardiner-of-boston-engaged-daughter-of-mr-and-mrs-jp.html | ELIZABETH GARDINER OF BOSTON ENGAGED; Daughter of Mr. and Mrs. J.P. Gardiner to Wed Benjamin A. Gould Thorndike. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drug-store-stocks-analyzed-in-survey-larger-retailers-found-to-have.html | DRUG STORE STOCKS ANALYZED IN SURVEY; Larger Retailers Found to Have Most of the "Fast Sellers" in All Groups. MANY OVER THE AVERAGE One Concern Carries 38 Hair Tonics, but Another Has Reported Only Two Brands. Sent to Three Types. Trade Area Limited. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/game-exhibit-at-cornell-collection-given-by-dr-seaman-is-opened-at.html | GAME EXHIBIT AT CORNELL.; Collection Given by Dr. Seaman Is Opened at Museum. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-cubs-win-21-defeat-cornell-freshman-nine-in-well-played.html | COLUMBIA CUBS WIN, 2-1.; Defeat Cornell Freshman Nine in Well Played Game. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spring-finds-the-bowery-still-unique-the-street-though-devoted-now-to.html | SPRING FINDS THE BOWERY STILL UNIQUE; The Street, Though Devoted Now to Business, Retains Much of the Picturesqueness That Made It Famous in the Gay Nineties | True | By Theodore Sweedycourtesy of Kennedy & Co. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/competition-of-networks-is-tonic-for-broadcasting-welcome.html | COMPETITION OF NETWORKS IS TONIC FOR BROADCASTING; Welcome Ceremonies to Transatlantic Fliers Found Engineers of Two Radio Systems Rushing to Keep Their Microphones One Step Ahead of Rivals WOR Charters Airplane. Capital Station Scoops Rival. A Quartet Pinch Hits. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sells-mount-kisco-acreage.html | Sells Mount Kisco Acreage. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dies-after-leap-from-hospital.html | Dies After Leap From Hospital. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grateful-to-conductor-raps-foreign-debuts.html | GRATEFUL TO CONDUCTOR.; RAPS FOREIGN DEBUTS. | True | THOMAS J. BUCKLEY.W.H. CROSSE.WALTER L. BOGERT, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fears-congestion-will-remain-acute-regional-plan-report-says.html | FEARS CONGESTION WILL REMAIN ACUTE; Regional Plan Report Says Transit Alone Cannot Ease Conditions in City. BIG PROBLEM IN MANHATTAN Increasing Difficulties Seen--Prevention of Similar Evils in Suburbs Is Urged. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canada-has-series-of-unusual-events-public-attention-ranges-from.html | CANADA HAS SERIES OF UNUSUAL EVENTS; Public Attention Ranges From Transatlantic Flights to Libel Suits. WOMEN CAN'T BE SENATORS Supreme Court Holds They Are Not Qualified "Persons"-- Parliament May Raise Its Pay. Parliamentary Salaries. May Amend B.N.A. Act. Improving the Capital. Selling Ontario Her Liquor. Fighting the War Again. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rookie-police-instructed-at-court.html | Rookie Police Instructed at Court. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/difficulties-beset-filipino-education-system-has-developed-rapidly.html | DIFFICULTIES BESET FILIPINO EDUCATION; System Has Developed Rapidly, but Too Few Children Take Advantage of It. MORE FACILITIES WANTED Critics Hold That Students Seek White Collar Jobs When Farmers Are Needed. Two Major Problems to Solve. Call Education Injurious. Aim to Teach Independence. English Spoken in Schools. Three Other Universities. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-permits-a-record-in-march-state-department-of-labor.html | BUILDING PERMITS A RECORD IN MARCH; State Department of Labor Reports 9,333 Issued for Workto Cost $121,945,000.LARGE SUM FOR RESIDENCESThis Class of Building Amountedto 71 Per Cent. of Total In First Quarter of Year. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hoover-declares-for-some-farm-aid-in-wire-to-indianan-he-asserts.html | HOOVER DECLARES FOR SOME FARM AID; In Wire to Indianan, He Asserts Congress Should Pass Bill Without Price-Fixing. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adds-to-passaic-plant.html | Adds to Passaic Plant. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/traces-complaint-to-obsolete-ways-gorton-james-holds-that-those-who.html | TRACES COMPLAINT TO OBSOLETE WAYS; Gorton James Holds That Those Who Criticize Conditions Fail to Keep Up. SALES NO GUIDE TO PROFIT Expenses on Larger Volume Liable to Wipe Out Margins Expected from New Business. When Sales Meant Profits. Who Is Most Efficient? | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/junkers-visit-here-stirs-curiosity-of-air-experts-bremens-designer.html | JUNKERS' VISIT HERE STIRS CURIOSITY OF AIR EXPERTS; Bremen's Designer Is Believed Desirous of a Production Combination With Ford Well-Tried Machines. Expected to Visit Ford Works. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fiala-plans-trip-to-pole-by-tractor-explorer-seeks-backing-for-an.html | FIALA PLANS TRIP TO POLE BY TRACTOR; Explorer Seeks Backing to Be Gone Two Years. TO LOOK FOR NEW LAND Also to Finish Chartings--Will Leave Vehicle to Mark His Northern Point. Ponies Proved Obstreperous. Wants to Finish Charts. Start From Norway. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gives-dance-to-aid-veterans.html | Gives Dance to Aid Veterans. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/czechoslovaks-curtailing-visas.html | Czechoslovaks Curtailing Visas. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/johns-hopkins-victor-biddison-scores-8-goals-in-defeating.html | JOHNS HOPKINS VICTOR.; Biddison Scores 8 Goals in Defeating Swarthmore Twelve, 17-4. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-lacrosse-team-defeats-harvard-53-hirsch-and-edwards-lead.html | PENN LACROSSE TEAM DEFEATS HARVARD, 5-3; Hirsch and Edwards Lead Offensive for Victors, McQuaidTallies Twice for Losers. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phillips-andover-has-150-years-behind-it-the-andover-memorial-tower.html | PHILLIPS ANDOVER HAS 150 YEARS BEHIND IT; THE ANDOVER MEMORIAL TOWER New Buildings For the Schools. Foundations For Teachers. Clubs and Athletics. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/institute-for-crippled-party-tenth-anniversary-of-school-where.html | INSTITUTE FOR CRIPPLED PARTY; Tenth Anniversary of School Where Disabled Are Taught Trades Is to Be Celebrated | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fail-to-find-clues-to-death-of-winant-police-hope-clerk-may-be-able.html | FAIL TO FIND CLUES TO DEATH OF WINANT; Police Hope Clerk May Be Able to Identify Hackman Who Drove Man to Club. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornerstone-laid-at-womens-club-7000000-building-to-house.html | CORNERSTONE LAID AT WOMEN'S CLUB; $7,000,000 Building to House Organization Led by Anne Morgan Will Be Finished in Fall.RECORDS SEALED IN BOX E.H. Sothern and A.J. Hille Are Among 500 Attending Ceremonies in West 57th Street. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-bowlers-lead-with-1155.html | Women Bowlers Lead With 1,155. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/small-exporting-possible-patience-and-cooperation-are-best-methods.html | SMALL EXPORTING POSSIBLE; Patience and Cooperation Are Best Methods, Secretary Explains. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cowlinge-of-the-coolidges-thatch-roofs-still-shelter-the-english.html | COWLINGE OF THE COOLIDGES; Thatch Roofs Still Shelter the English Village Of the President's Ancestors | True | By Adrian Bell | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/azara-will-sail-in-race-to-spain-detroit-yacht-113-feet-long-will.html | AZARA WILL SAIL IN RACE TO SPAIN; Detroit Yacht, 113 Feet Long, Will Be a Competitor in the Larger Division. METEOR II ALSO IS LISTED Spanish Yachtsman Buys Former Kaiser's Craft, Which Had Been Held in England. Spannish Eniry Is Confirmed. Diabolo Not to Race. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-cubs-lose-on-track-carr-of-mercersburg-stars-as-his-team-wins.html | PENN CUBS LOSE ON TRACK.; Carr of Mercersburg Stars as His Team Wins, 58-49. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-bedford-steamer-launched.html | New Bedford Steamer Launched. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/charges-huge-graft-in-street-cleaning-exforeman-says-it-ran-up-to.html | CHARGES HUGE GRAFT IN STREET CLEANING; Ex-Foreman Says It Ran Up to $10,000,000 in His 30 Years With Department. NOW CONSCIENCE STRICKEN Offers to Make Affidavits and Says Others Will Corroborate Him. Offers to Make Affidavits. Says He Paid Out $60,000. CHARGES BIG GRAFT IN STREET CLEANING Superiors on the Watch. Does Not "Scratch Surface." Says Inquiry Was Extended. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/we-are-incredible-and-other-new-works-of-fiction-women-in-love.html | "We Are Incredible" and Other New Works of Fiction; WOMEN IN LOVE POLITICAL LOYALTIES JAMES J. HILL OLD CREOLE DAYS NORSE DESTINIES ROMANCE IN EGYPT Latest Works of Fiction A PLEASANT TRIFLE URBAN LIFE Latest Works of Fiction IN ANCIENT JUDEA EARLY CALIFORNIA THE FLORIDA BOOM Latest Works of Fiction A BOMB PLOT ADVENTURE IN CHINA THE STORY OF AN ARTIST | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pine-tree-state-has-lost-timber-that-gave-it-fame-most-wood-such-as.html | PINE TREE STATE HAS LOST TIMBER THAT GAVE IT FAME; Most Wood Such as British Long Used in Colonial Era Is All but Gone in Maine A Long Enduring Wood. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/belgians-test-vegetable-fuel-oil.html | Belgians Test Vegetable Fuel Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/win-chemistry-prizes-vermont-high-school-pupils-listed-for-garvan.html | WIN CHEMISTRY PRIZES.; Vermont High School Pupils Listed for Garvan Essay Awards. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/resells-mount-pleasant-acreage.html | Resells Mount Pleasant Acreage. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brother-and-sister-admit-census-pay-went-to-mrs-knapp-formers.html | BROTHER AND SISTER ADMIT CENSUS PAY WENT TO MRS. KNAPP; Former's Testimony, Taken at Sick Bed in Albany Hotel, Closes State's Case. HIS WIFE TELLS OF 'WORK' Smith Couple Tested 'Sentiment' After Enumeration--Say Ex-Secretary Took Checks. 'FAMILY' PLAN SUGGESTED All Left to Mrs. Knapp, Sister Testifies--Defense Opens With Character Witnesses. Brother's "No" Ends Prosecution. State's Network of Evidence. Admissions by Kin Reluctant. Tested Reaction After Census. Finances Left to Mrs. Knapp. Clash Over Gazing at Defendant. Insists on "Family Arrangement." Mrs. Smith Tells of Her Role. Smith Concedes Lack of Work. As To Disposal of Pay Checks. Motion to Dismiss Denied. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/3-emergency-squads-are-added-by-warren-commissioner-doubles-units.html | 3 EMERGENCY SQUADS ARE ADDED BY WARREN; Commissioner Doubles Units to Aid in Unusual Events--New Territory Marked Out. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-at-oradell-increased-activity-in-home-development-this.html | BUILDING AT ORADELL.; Increased Activity in Home Development This Season. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/braving-snake-dens-to-safeguard-life-scientists-in-honduras-jungles.html | BRAVING SNAKE DENS TO SAFEGUARD LIFE.; Scientists in Honduras Jungles Face Deadly Fangs in Obtaining Serum to Counteract Reptile Venom | True | By Raymond L. Ditmars | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | (All photographs by James Abbe.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/back-smith-in-tennessee-hawkins-county-democrats-instruct-for-him.html | BACK SMITH IN TENNESSEE.; Hawkins County Democrats Instruct for Him Over Cordell Hull. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/recumbent-drama-plays-on-carlyle-and-dr-johnson-in-printed.html | RECUMBENT DRAMA; Plays on Carlyle and Dr. Johnson in Printed Form-Astounding Rise of the Chorus Man | True | By J. Brooks Atkinson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/society-to-take-part-in-orchid-exhibition.html | SOCIETY TO TAKE PART IN ORCHID EXHIBITION | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elmira-club-meets-at-luncheon.html | Elmira Club Meets at Luncheon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-lots-at-auction.html | Manhattan Lots at Auction. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/macedonian-question-up.html | Macedonian Question Up. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-art-changes-rapidly-walter-pach-declares-public-often-fails-to.html | SAYS ART CHANGES RAPIDLY; Walter Pach Declares Public Often Fails to Keep Up With It. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-way-is-open-to-bear-mountain-park-roads-that-will-be-crowded.html | THE WAY IS OPEN TO BEAR MOUNTAIN PARK; Roads That Will Be Crowded Later in the Year Now Invite The Sunday Motorist to an Easy One-Day Trip Through Scenic Hudson Country | True | By Leon A. Dickinson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/30000-see-yanks-blank-white-sox-70-pipgras-hurls-faultlessly-as.html | 30,000 SEE YANKS BLANK WHITE SOX, 7-0; Pipgras Hurls Faultlessly as Champions Reach Blankenship for Thirteen Safeties.COMBS LEADS ONSLAUGHTCollects Four Singles in FiveTimes Up--Ruth Hitless,but He Stars Afield. Game Clinched in First. Hitters Centre on Runs. Pipgras Keeps on Pitching. 30,000 SEE YANKS BLANK WHITE SOX, 7-0 | True | By Richards Vidmer. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/early-public-schools.html | EARLY PUBLIC SCHOOLS | True | JOSEPH H. CROOKER. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thomson-hill-taxpayer-deal.html | Thomson Hill Taxpayer Deal. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/house-in-flushing-sold-investor-buys-twofamily-dwelling-on-robinson.html | HOUSE IN FLUSHING SOLD.; Investor Buys Two-Family Dwelling on Robinson Avenue. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/farm-bill-influences.html | FARM BILL INFLUENCES. | True | HENRY T. SCUDDER. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scottish-farmers-plight-survley-holds-lack-of-capital-main-cause-of.html | SCOTTISH FARMERS' PLIGHT; Survley Holds Lack of Capital Main Cause of Evil Days | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drug-evil-abating-bellevue-men-hear-judge-collins-tells-medical.html | DRUG EVIL ABATING, BELLEVUE MEN HEAR; Judge Collins Tells Medical Alumni at Annual Dinner That Addicts Are Fewer. 500 DOCTORS AT SESSION P.S. Straus Recounts N.Y.U.'s Plans for a Health Centre Under Centennial Fund. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cancer-loss-in-1927-put-at-800000000-dr-louis-i-dublin-estimates.html | CANCER LOSS IN 1927 PUT AT $800,000,000; Dr. Louis I. Dublin Estimates Economic Value of Persons Who Died of $680,000,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/observations-from-times-watchtowers-politicians-amazed-popularity.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; POLITICIANS AMAZED Popularity of Smith and Hoover Arouses the Wonder of Party Leaders. BOTH HAVE ADVANTAGES Governor's California Victory Especially Intriguing to Students of Campaign. Have National Appeal. Smith's California Victory. Walsh and Reed. Hint in Illinois Primaries. The Indiana Contest. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-butlers-views-disputed-in-regard-to-constitution-document-cannot.html | DR. BUTLER'S VIEWS DISPUTED IN REGARD TO CONSTITUTION; Document Cannot Be Restored to Former Place Except by Knowledge of Safeguards of People's Rights It Contains | True | FERNANCO HENRIQUES, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/twains-frog-jump-to-be-held-anew-at-old-california-camp.html | Twain's Frog Jump to Be Held Anew at Old California Camp | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/foley-library-auction-tomorrow.html | Foley Library Auction Tomorrow. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/box-office-potatoes.html | BOX OFFICE POTATOES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/holy-cross-loses-to-fordham-in-10th-maroon-ties-count-in-ninth-then.html | HOLY CROSS LOSES TO FORDHAM IN 10TH; Maroon Ties Count in Ninth, Then Unlooses Heavy Attack to Win, 5-1. PURPLE COUNTS IN SEVENTH Reardon, Pinch Outfielder, Gets Tying Run, Then Triples to Break It in Tenth. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-novel-monteverdi-festival-women-collegians-to-sing-his-combat-of.html | A NOVEL MONTEVERDI FESTIVAL; Women Collegians to Sing His "Combat of Tancred and Clorinda" And the "Xerxes" of Handel | True | By Olin Downes. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-advance-at-jackson-heights-record-price-of-2500-per-front.html | REALTY ADVANCE AT JACKSON HEIGHTS; Record Price of $2,500 Per Front Foot Paid for Roosevelt Avenue Plot. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-nine-blanks-columbia-2-to-0-cadet-beauchamp-allows-only-three.html | ARMY NINE BLANKS COLUMBIA, 2 TO 0; Cadet Beauchamp Allows Only Three Scattered Singles in Duel With Smith. BRENTNALL GETS 3 HITS Only Player to Get Extra-Base Drive Gets Triple and Scores One of Army's Runs. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-grahampaige-eight.html | THE GRAHAM-PAIGE EIGHT | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marrthon-runners-arrive-at-chicago-wanttinen-is-knocked-down-by.html | MARRTHON RUNNERS ARRIVE AT CHICAGO; Wanttinen Is Knocked Down by Auto and His Rib Fractured, but Finishes Third for Lap. SALO LEADER INTO CITY Retains Third Place in Race Behind Gavuzzi and Payne, Who Run Dead Heat. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/turkeys-finances-steadily-improve-balanced-budget-of-republic.html | TURKEY'S FINANCES STEADILY IMPROVE; Balanced Budget of Republic Contrasts Strangely With Ottoman Methods. INTEREST IS WORLD-WIDE Angora's Persistent Refusal to Borrow Regarded by Europe as Species of Complex. Increased Annal Revenue. Based on Efficiency. Much Old Currency Destroyed. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-rifle-honors-retained-by-walsh-brooklyn-tech-captain-records.html | CITY RIFLE HONORS RETAINED BY WALSH; Brooklyn Tech Captain Records Grand Total of 966 in P.S.A.L. Championship. SCORES 386 IN FINAL Demedowitz of Jefferson High Gains Runner-Up Place, With Lindsay of Erasmus Third. Best in All Branches. Storck Places Sixth. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/another-new-opera-in-milan.html | ANOTHER NEW OPERA IN MILAN | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/leasing-problems-affecting-tenant-factors-connected-with-dispossess.html | LEASING PROBLEMS AFFECTING TENANT; Factors Connected With Dispossess Notice Explainedby J.F. Mann.RENT RECOVERY QUESTIONSLee T. Smith Named as Head forSecond Term of BuildingManagers' Association. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/personnel-activities-hold-turnover-down-survey-shows.html | Personnel Activities Hold Turnover Down, Survey Shows | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/erie-dining-car-patrons-get-roads-magazine-as-dessert.html | Erie Dining Car Patrons Get Road's Magazine as 'Dessert' | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/house-passes-bill-to-aid-our-shipping-joneswhite-measure-goes.html | HOUSE PASSES BILL TO AID OUR SHIPPING; Jones-White Measure Goes Through With Little Change-- Veto Threat Is Discounted. COST PUT AT $10,000,000 Chairman Rules Out Effort to Permit Sale of 2.75 Beer on American Vessels. House Doubts Veto Is Likely. HOUSE PASSES BILL TO AID OUR SHIPPING Applicable to Our Possessions. Permits Commandeering of Ships. Chair Rules Out Prohibition. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ribbon-trimmings-have-a-vogue.html | RIBBON TRIMMINGS HAVE A VOGUE | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hillel-foundations-seek-funds.html | Hillel Foundations Seek Funds. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/french-film-men-bid-hays-goodbye-voice-hope-of-francoamerican-movie.html | FRENCH FILM MEN BID HAYS GOOD-BYE; Voice Hope of Franco-American Movie Cooperation as He Sails for Home. ALL SATISFIELD BY ACCORD Other European Countries Are Now Expected to Follow France in Readjusting Quota Programs. Confidence in Cooperation. Example Set For Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/girl-dies-in-hudson-when-canoe-capsizes-two-youths-are-rescued-from.html | GIRL DIES IN HUDSON WHEN CANOE CAPSIZES; Two Youths Are Rescued From Craft Driven Against Tug by Wind and Tide. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flexner-talks-at-oxford-lectures-on-modern-universities-english-and.html | FLEXNER TALKS AT OXFORD.; Lectures on Modern Universities, English and American. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-ships-right-of-way.html | A SHIP'S RIGHT OF WAY. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/kennelly-to-sell-lots-in-englewood-new-jersey-property-on-linden-av.html | KENNELLY TO SELL LOTS IN ENGLEWOOD; New Jersey Property on Linden Av., Jones Road and Maple St. Will Be Offered May 19. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-state-beats-syracuse-in-11th-scores-7-to-6-victory-when-lesko.html | PENN STATE BEATS SYRACUSE IN 11TH; Scores 7 to 6 Victory When Lesko Circles Bases as Hit Gets Away From Outfielder. SYRACUSE TIED IN NINTH Rallied With Three Runs to Draw Even--Second Triumph of Victors Over Orange Nine. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bakers-meet-on-pay-rise-4000-in-city-area-gather-to-aid-demands-for.html | BAKERS MEET ON PAY RISE.; 4,000 in City Area Gather to Aid Demands for Concessions. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/maypole-fete-for-8000-girl-pupils-of-manhattan-to-hold-dance-in.html | MAYPOLE FETE FOR 8,000.; Girl Pupils of Manhattan to Hold Dance in Park May 15. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brooklyn-market-sumpter-st-flat-figures-in-an-exchange-deal.html | BROOKLYN MARKET.; Sumpter St. Flat Figures in an Exchange Deal. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realist-france-holds-fast-to-poincare-what-the-recent-elections.html | REALIST FRANCE HOLDS FAST TO POINCARE; What the Recent Elections Mean to the Domestic and foreign Policies of the Republic-- Internal Order, Stable Money, Peace and Security Are Aims of the Veteran Premiers--New Party Alignment Moderate Socialists and Radicals. Radicals as Party Men. A Successful Alliance. The Alsatian Question. A Check on the Leaders. Friends of the Two Systems. | True | By Andre Maurois. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mr-barrymore-on-props-and-pictures-he-plans-to-return-to-the-stage.html | MR. BARRYMORE ON PROPS AND PICTURES; He Plans to Return to the Stage in 1930--Tells of "Moby Dick" Whale Which Sank Ignominiously in Pacific His Favorite Picture. "Hamlet" in "The Bowl." | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gov-zimmerman-down-wisconsin-executive-flying-here-is-forced-to.html | GOV. ZIMMERMAN DOWN.; Wisconsin Executive, Flying Here, Is Forced to Stop in Pennsylvania. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harvard-breaks-michigan-streak-triuniphs-by-8-to-5-after-wolverine.html | HARVARD BREAKS MICHIGAN STREAK; Triuniphs by 8 to 5 After Wolverine Nine Had Captured12 Straight Games.SCORE DEADLOCKED TWICECrimson Clinches Game in 7th With Two Runs--OosterbaanGets Homer With Two On. Barbee Pitches Well. Error Aids Final Run. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-jersey-faces-an-open-primary-republicans-have-5-entries-for.html | NEW JERSEY FACES AN OPEN PRIMARY; Republicans Have 5 Entries for Senator and 4 for the Governorship. EACH STANDS BY HIMSELF Twenty Possible Slates Will All Receive Votes, Trend in Various Counties Indicates. Some of the Tickets. Appeal on Official Stationery. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aged-home-makes-its-first-appeal-episcopal-institution-seeks-700000.html | AGED HOME MAKES ITS FIRST APPEAL; Episcopal Institution Seeks $700,000 in Effort to Double the Present Capacity. DRIVE BEGINS THURSDAY Organized 55 Years Ago, the Home Cares for Persons of Intellectual and Business Classes. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-parcel-in-mount-kisco-deal.html | Business Parcel in Mount Kisco Deal | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briand-limits-plan-to-one-reservation-will-accept-single-clause-on.html | BRIAND LIMITS PLAN TO ONE RESERVATION; Will Accept Single Clause on Aggressor in Preamble of Anti-War Treaty. EXPECTS KELLOGG TO AGREE French Foreign Minister, Taking Up Negotiations After Illness, Is Optimistic on Progress. Brings France's Allies Into Treaty. Especially Desires Our Aid. America's Moral Power. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/runaway-girl-arrested.html | Runaway Girl Arrested. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/report-today-on-jewish-farm-aid.html | Report Today on Jewish Farm Aid. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-for-revival-of-british-coal-trade-two-plans-for-reform-of.html | PLANS FOR REVIVAL OF BRITISH COAL TRADE; Two Plans for Reform of Producing and Marketing Methods in the Industry. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/noyes-realty-firm-takes-new-offices-occupies-sixth-floor-of.html | NOYES REALTY FIRM TAKES NEW OFFICES; Occupies Sixth Floor of Transportation Building--RapidBusiness Growth. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-variants-are-seen-in-frock-styles.html | NEW VARIANTS ARE SEEN IN FROCK STYLES | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/navy-nine-triumphs-over-virginia-76-ties-score-in-the-fourth-then.html | NAVY NINE TRIUMPHS OVER VIRGINIA, 7-6; Ties Score in the Fourth, Then Forges Way to Victory in the Fifth. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/famous-summit-tract-under-development-eight-houses-will-be-ready.html | FAMOUS SUMMIT TRACT UNDER DEVELOPMENT; Eight Houses Will Be Ready for Tenants at Woodland Park This Summer. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pratt-institute-netmen-win-43.html | Pratt Institute Netmen Win, 4-3. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rhinelander-heiress-gets-divorce-at-reno-adelaide-chaqueneau-sister.html | RHINELANDER HEIRESS GET'S DIVORCE AT RENO; Adelaide Chaqueneau, Sister of Kip Rhinelander, Foregoes Alimony and Pays Debts. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-is-hailed-master-of-france-opponents-credit-the-premier.html | POINCARE IS HAILED MASTER OF FRANCE; Opponents Credit the Premier With Machiavellian Cleverness in Controlling the Parties. ALL CABINET WILL REMAIN Ministry Is Pledged to Constructive Work-- American Artists Increase at Salon. Twelve in Cabinet Hang Together. All Experts in Various Lines. POINCARE IS HAILED MASTER OF FRANCE Poincare Rules Firmly. Adversaries Acclaim Premier. 200 American Artists in Salon. | True | By P.j. Philip. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/westchester-bids-before-supervisors-the-county-engineer-tabulates.html | WESTCHESTER BIDS BEFORE SUPERVISORS; The County Engineer Tabulates $644,000 Road Items on Which He Bases Collusion Charge. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos, Philadelphia Bureau.)(Peter A. Juley.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.)(J. P. Troy.)( Merl La Voy.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paris-revives-princess-gown-new-models-are-offered-as-variants-of.html | PARIS REVIVES PRINCESS GOWN; New Models Are Offered as Variants of Summer Robes de Style | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camp-applications-rise-war-department-has-39899-or-12000-more-than.html | CAMP APPLICATIONS RISE.; War Department Has 39,899, or 12,000 More Than May, 1927. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/airplanes-spot-forest-fires-radio-balls-the-fire-fighters.html | AIRPLANES SPOT FOREST FIRES; RADIO BALLS THE FIRE FIGHTERS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pollock-funeral-tuesday-veteran-sports-writer-will-be-buried-in-st.html | POLLOCK FUNERAL TUESDAY; Veteran Sports Writer Will Be Buried in St. John's Cemetery. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ofallon-road-gets-delay-payment-of-240000-held-up-pending-appeal-on.html | O'FALLON ROAD GETS DELAY; Payment of $240,000 Held Up Pending Appeal on I.C.C. Decision. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bridges-are-aid-to-jersey-growth-new-spans-across-hudson-will.html | BRIDGES ARE AID TO JERSEY GROWTH; New Spans Across Hudson Will Enhance Realty Values, Says J.R. Murphy. TUNNEL INFLUENCE NOTED Many New Residential Sections Will Be Opened Within the Next Few Years. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ballou-to-be-buried-despite-his-last-wish-brother-wont-give-body-of.html | BALLOU TO BE BURIED DESPITE HIS LAST WISH; Brother Wont Give Body of Suicide for Dissection-AwaitsArrival of Sister. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/art-it-seems-now-pays-in-paris.html | ART, IT SEEMS, NOW PAYS IN PARIS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/companies-report-drop-in-earnings-statements-of-first-quarter.html | COMPANIES REPORT DROP IN EARNINGS; Statements of First Quarter Compare Unfavorably With Same Period Last Year. BIG DECLINE FOR BAKING CO. Anglo-Chilean Nitrate Shows a Deficit for 1927, Due to Centralization of Sales. Freeport, Texas. Fairbanks Morse. Gabriel Snubber Southern Banking. Anglo-Chilean Nitrate Financial Investment Company. Peerless Motor Car. Cox Stores. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/money-is-plentiful-for-small-homes-national-home-funding.html | MONEY IS PLENTIFUL FOR SMALL HOMES; National Home Funding Corporation Finds Conditions Best inYears for Wage-Earner.CITES FIVE ADVANTAGESFavorable Elements Are Land Prices, Ample Capital, Low Rates, Cheaper Material awd Good Labor. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aiding-music-week.html | AIDING MUSIC WEEK. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/groove-cut-in-palisades-for-hudson-bridge-road-trap-rock-now-being.html | GROOVE CUT IN PALISADES FOR HUDSON BRIDGE ROAD; Trap Rock Now Being Bored for the Cable Anchorages--Work Is Ahead of Schedule Tower Piers Ready. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-growded-charity-calender-walter-scott-school-for-crippled.html | THE GROWDED CHARITY CALENDER; Walter Scott School for Crippled Children Is to Benefit by Concert--Other Affairs | True | Photograph by Kazanjian | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pratt-nine-wins-4-to-1-nichols-holds-wagner-college-team-hitless.html | PRATT NINE WINS, 4 TO 1.; Nichols Holds Wagner College Team Hitless for 8 Innings. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/forecats-banana-war-agent-of-united-fruit-rivals-tells-of-his.html | FORECATS "BANANA WAR."; Agent of United Fruit Rivals Tells of His Activities. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/minnesota-transfer-at-4279000.html | Minnesota Transfer at $4,279,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/urges-cooperation-in-home-ownership-president-dayton-of-state.html | URGES COOPERATION IN HOME OWNERSHIP; President Dayton of State Realty Boards Outlines Its Thrift Features. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-to-raise-17000-fund-will-be-used-to-establish-philena.html | PRINCETON TO RAISE $17,000; Fund Will Be Used to Establish Philena Fobes Fine Memorial. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/confer-on-ford-plans-irish-leaders-still-push-cork-as-a-factory.html | CONFER ON FORD PLANS.; Irish Leaders Still Push Cork as a Factory Site. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-prep-nine-wins-182.html | Rutgers Prep Nine Wins, 18-2. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-south-ferrys-oysterman-has-served-for-thirty-years.html | THE SOUTH FERRY'S OYSTERMAN HAS SERVED FOR THIRTY YEARS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-unveil-5-busts-at-nyu-thursday-hall-of-fame-to-get-likenesses-of.html | TO UNVEIL 5 BUSTS AT N.Y.U. THURSDAY; Hall of Fame to Get Likenesses of Agassiz, Choate, Jones, Morse and Whittier. CROWD OF 7,000 EXPECTED Colorful Ceremony Will Begin at Library at 2:45 P.M.-- Relatives of Men Honored to Be Present. Procession Forms at Library. Dutton to Present Jones Bust. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/red-russia-cordial-to-afghan-ameer-amanullah-shares-cheers-with.html | RED RUSSIA CORDIAL TO AFGHAN AMEER; Amanullah Shares Cheers With Soviet Chiefs and an ExSergeant of Cossacks.FILM GETS TOO REALISTIC Original Character in 1906 SceneSuddenly Recognizes Ex-GovernorWho Sent Him to Siberia. Loudest Cheers for Cossack Hero. Why the Drive on Warsaw Failed. Sobriety on First of May. | True | By Walter Duranty. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/syracuse-defeats-rutgers-twelve-74-new-jersey-athletes-experience.html | SYRACUSE DEFEATS RUTGERS TWELVE, 7-4; New Jersey Athletes Experience Their First Setback in Lacrosse This Season. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL.From "Italian in Bildern," Don Eugen Poppel. (August Scherl: Berlin. B. Westermann Co., Agents in U.S.A.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/quebec-gold-field-to-be-exploited-canadianamerican-syndicate-will.html | QUEBEC GOLD FIELD TO BE EXPLOITED; Canadian-American Syndicate Will Apply Modern Methods Along Chaudiere River. MINING ADVANCES IN WEST Royal Bank Reports Ore Tonnage Gains With Advent of Power Processes in British Columbia. Promising Outlook in the West. New Listing and Financing. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/analyzes-values-on-long-island-realty-assessments-exceed-by.html | ANALYZES VALUES ON LONG ISLAND; Realty Assessments Exceed by $400,000,000 Entire State of Pennsylvania. HIGH PRICE FOR ACREAGE Flushing Shows Increase of 110 Per Cent. Since the Last Federal Census. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/propose-union-reforms-garment-workers-meeting-to-weigh-restoring.html | PROPOSE UNION REFORMS.; Garment Workers' Meeting to Weigh Restoring Insurance Fund. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/choice-realty-plots-for-auction-buyers-may-offering-by-joseph-p-day.html | CHOICE REALTY PLOTS FOR AUCTION BUYERS; May Offering by Joseph P. Day Comprise Many City and Suburban Properties. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-nights-in-paris-a-tourists-visit-to-montmartre-for-jazz.html | AMERICAN NIGHTS IN PARIS; A Tourists' Visit to Montmartre for Jazz, Harlem Music and a Yankee Breakfast | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jersey-city-wins-136-on-17-safeties-pounds-three-rochester-hurlers.html | JERSEY CITY WINS, 13-6, ON 17 SAFETIES; Pounds Three Rochester Hurlers and Evens the Series at Two Games Each. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/further-comment-on-the-weeks-art-exhibitions-local-notes-a-backward.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; LOCAL NOTES A Backward Glance -- Other Events of | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/blauer-captures-penn-tennis-title-defeats-loughlin-62-60-in-final.html | BLAUER CAPTURES PENN TENNIS TITLE; Defeats Loughlin, 6-2, 6-0, in Final of Interscholastic Singles Tourney. HEAT AFFECTS PLAYERS Long Island Boy Settles Into Stride Quickly and Sweeps to an Easy Victory. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bishop-bast-tried-in-guarded-room-methodist-conference-at-kansas.html | BISHOP BAST TRIED IN GUARDED ROOM; Methodist Conference at Kansas City Surrounds Proceedings With Secrecy. COPELAND ASSAILED AS WET New York Delegation Names Committee to Demand Dry Candidates in State. Bishop Asks Entire Acquittal. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-swelling-tide-of-foreign-travel-americans-who-were-seldom-seen.html | THE SWELLING TIDE OF FOREIGN TRAVEL; Americans Who Were Seldom Seen in Europe Before the War Now Make an Annual Trek Across the Atlantic | True | By Bunice Fuller Barnard | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/federal-clerk-77-quits-in-55-years-veteran-disbursed-100000000.html | FEDERAL CLERK, 77, QUITS.; In 55 Years, Veteran Disbursed $100,000,000 Funds. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canadian-canoe-regatta-july-21.html | Canadian canoe Regatta July 21. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/use-of-esperanto-urged-telephone-officials-call-common-tongue.html | USE OF ESPERANTO URGED.; Telephone Officials Call Common Tongue Needed in Oversea Talk. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broadway-fire-attracts-crowd.html | Broadway Fire Attracts Crowd. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dawson-features-in-pirate-victory-allows-no-brave-past-second-base.html | DAWSON FEATURES IN PIRATE VICTORY; Allows No Brave Past Second Base Until Eighth Frame and Gets 2 Doubles and Single. FINAL SCORE IS 6 TO 2 Victors Rap Smith for 13 Hits in Six Frames to Tally All Their Runs. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broun-tells-his-side-columnists-view-of-his-controversy-with-the.html | BROUN TELLS HIS SIDE.; Columnist's View of His Controversy With The World. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fewer-jews-in-warsaw-number-declines-while-population-of-polish.html | FEWER JEWS IN WARSAW.; Number Declines While Population of Polish Capital Rises. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mr-wickham-breaks-a-lance-with-the-new-psychology-the.html | Mr. Wickham Breaks a Lance With the New Psychology; "The Misbehaviorists" Is a Brilliant Attack on the Cock-Sureness of Watson, McDougall, Freud & Co. | True | By Charles Johnston | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/americans-seize-engines-troops-at-tientsin-clash-with-northern.html | AMERICANS SEIZE ENGINES.; Troops at Tientsin Clash With Northern Forces. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/staten-island-bridge-opening-scheduled-for-june-20-revives-real.html | STATEN ISLAND BRIDGE; opening Scheduled for June 20 Revives Real Estate Activity. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/war-college-dance-naval-officers-at-newport-give-last-in-winter.html | WAR COLLEGE DANCE.; Naval Officers at Newport Give Last in Winter Series. | True | Special To The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/school-group-elects-george-mankey-chosen-head-of-jersey-conference.html | SCHOOL GROUP ELECTS.; George Mankey Chosen Head of Jersey Conference. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/old-and-new-are-rivals-in-decoration-hooked-rugs-and-bird-cags-for.html | OLD AND NEW ARE RIVALS IN DECORATION; Hooked Rugs and Bird Cags For Modern Interiors-- Recognizing Artists RIVALS IN DECORATIVE ART | True | By Walter Rendell Storeyphotographa Courtesy Park Avenue Galleries. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-trounces-nyac-nine-102-knocks-tierney-out-of-box-in-fourth.html | RUTGERS TROUNCES N.Y.A.C. NINE, 10-2; Knocks Tierney Out of Box in Fourth and Casey in Seventh Inning. GARRETT IN TOP FORM Sophomore Pitcher Allows Six Scattered Hits and Strikes Out Ten New Yorkers. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-moments-of-national-conventions-thrilling-scenes-break.html | BIG MOMENTS OF NATIONAL CONVENTIONS; Thrilling Scenes Break Spontaneously And Overturn the Plans of the Shrewdest Politicians CONVENTIONS IN UPROAR | True | By Charles Willis Thompsonfrom Frank Leslie'S Illustrated Newspaper.photograph By International Newsreel.photograph By Times Wide World. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-fight-antisemitism-russian-communists-will-publish-book-against.html | TO FIGHT ANTI-SEMITISM.; Russian Communists Will Publish Book Against Racial Prejudice. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coal-mined-by-machinery-pushed-past-profit-stage.html | Coal Mined by Machinery Pushed Past Profit Stage | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prince-quits-chicken-farm-eric-of-denmark-starts-home-from.html | PRINCE QUITS CHICKEN FARM; Eric of Denmark Starts Home From California With His Family. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-is-first-of-exporting-states.html | NEW YORK IS FIRST OF EXPORTING STATES | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/todays-programs-in-citys-churches-several-anniversaries-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Anniversaries to Be Observed--St. Stephen's Is123 Years Old. SERVICE FOR GENERAL WOOD To Be Held by American LegionPost--Defendam Association WillHold Annual Service. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shipboard-tea-a-lure-to-many-american-womens-groups-party-on-ile-de.html | SHIPBOARD TEA A LURE TO MANY; American Women's Group's Party, on Ile de France Is to Be Unique | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hornblowing-motorist-held-as-violator-of-sanitary-code.html | Horn-Blowing Motorist Held As Violator of Sanitary Code | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-seniors-elect-rc-boettcher-of-tottenville-si-presidentother.html | RUTGERS SENIORS ELECT.; R.C. Boettcher of Tottenville, S.I., President--Other Class Heads. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-notable-weddings-in-prospect-clarkecurran-nuptials-to-be-held.html | MANY NOTABLE WEDDINGS IN PROSPECT; Clarke-Curran Nuptials to Be Held on May 15-- Others Announced | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/steiner-holds-rubinstein-chess-game-adjourned-after-sixty-movesto.html | STEINER HOLDS RUBINSTEIN; Chess Game Adjourned After Sixty Moves--To Resume Play Tomorrow. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/washington.html | WASHINGTON. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/foundation-honors-young-general-electric-head-life-trustee-of.html | FOUNDATION HONORS YOUNG; General Electric Head Life Trustee of American Scandinavian Fund. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-school-youth-equals-worlds-100yard-dash-mark.html | High School Youth Equals World's 100-Yard Dash Mark | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coler-to-lay-stone-may-9-ceremony-marks-start-of-letchworth-village.html | COLER TO LAY STONE; May 9 Ceremony Marks Start of Letchworth Village Buildings. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plebes-win-on-track-defeat-new-utrecht-high-73-to-49-in-meet-at.html | PLEBES WIN ON TRACK.; Defeat New Utrecht High, 73 to 49, in Meet at West Point. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bank-changes-announced-branch-offices-and-new-locations-for-state.html | BANK CHANGES ANNOUNCED.; Branch Offices and New Locations for State Institutions. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rialto-gossip-the-busy-musical-show-writers-who-wrote-the-peopland.html | RIALTO GOSSIP; The Busy Musical Show Writers-- Who Wrote "The People"?-And Now "A Night in Venice" | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/amherst-victor-4-to-3-defeats-university-of-new-hampshire-baseball.html | AMHERST VICTOR, 4 TO 3.; Defeats University of New Hampshire Baseball Team. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lafayette-captures-lehigh-series-opener-triumphs-94-in-first-of.html | LAFAYETTE CAPTURES LEHIGH SERIES OPENER; Triumphs, 9-4, in First of Three Games--Victors Get Four Doubles and Triple. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-a-city-of-clocks-park-avenue-timepiece-will-be-latestand.html | NEW YORK: A CITY OF CLOCKS; Park Avenue Timepiece Will Be LatestAnd Handsomest A Newcomer Uptown. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/torreon-flooded-in-storm-mexicans-spend-the-night-baling-water-out.html | TORREON FLOODED IN STORM; Mexicans Spend the Night Baling Water Out of Their Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos)(Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/economist-index-rises-number-for-april-is-the-highest-since-august.html | ECONOMIST INDEX RISES.; Number for April is the Highest Since August. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-color-demand-increases-building-beautiful-structures-result.html | NEW COLOR DEMAND INCREASES BUILDING; Beautiful Structures Result From Use of Colored TerraCotta and Similar Materials. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/queens-mothers-hold-luncheon.html | Queens Mothers Hold Luncheon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/preferred-stock-retired.html | Preferred Stock Retired. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sansanelli-vists-legion-posts-here-fidac-president-as-guest-of.html | SANSANELLI VISTS LEGION POSTS HERE; Fidac President, as Guest of Veterans, Views the City and Tells of Peace Aims. SEES HIS FIRST BALL GAME And Is Honored at Yacht Club's Luncheon After Call on General Ely at Governors Island. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bethlehem-program.html | BETHLEHEM PROGRAM | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-paramount-hotel-twentystory-structure-in-times-square-section.html | NEW PARAMOUNT HOTEL.; Twenty-Story Structure in Times Square Section to Open June 1. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cinema-flashes.html | CINEMA FLASHES | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-to-fly-atlantic-with-courtney-london-hears.html | American to Fly Atlantic With Courtney, London Hears | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/protests-pay-rise-delay-union-of-technical-men-urges-kohler-to-act.html | PROTESTS PAY RISE DELAY.; Union of Technical Men Urges Kohler to Act for Engineers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yosemite-aid-sought-princeton-man-would-buy-land-to-protect.html | YOSEMITE AID SOUGHT.; Princeton Man Would Buy Land to Protect National Park. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/best-bulldog-blue-to-piccadilly-rex-honored-by-judge-barnard-at.html | BEST BULLDOG BLUE TO PICCADILLY REX; Honored by Judge Barnard at Bronx County Kennel Club Show. 250 DOGS ARE BENCHED Broadway Aviator Carries Off Chief Honors in Collie Class at 2d F.A. Armory. Chows Are Good Lot. Mrs. May Takes Two Blues. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nassak-home-first-in-the-kings-county-scores-one-of-three-triumphs.html | NASSAK HOME FIRST IN THE KINGS COUNTY; Scores One of Three Triumphs for Rancocas Stable Before Crowd of 30,000. RESULT NEVER IN DOUBT Runs to Front at Start and Coasts Along to Beat Sankari, Other Rancocas Entry. WINS BY LENGTH AND HALF Dangerous Trails Pair Favored at 1 to 6 in Jamaica Feature-- Bremen Fliers Present. Sweepstear as Withdrawn. Dangerous Flashes at End. Briarbroom First in Opener. NASSAK HOME FIRST IN THE KINGS COUNTY | True | By Vernon van Ness. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/final-divorce-decree-for-mrs-moracchini-prior-legal-action-by.html | FINAL DIVORCE DECREE FOR MRS. MORACCHINI; Prior Legal Action by Husband of Larchmont Woman is Held Invalid. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/exeter-nine-bows-121-harvard-freshman-baseball-players-triumph.html | EXETER NINE BOWS, 12-1.; Harvard Freshman Baseball Players Triumph. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/berlin-builds-first-tunnel-from-rail-terminal-to-hotel.html | Berlin Builds First Tunnel From Rail Terminal to Hotel | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/says-petrol-pumps-mar-rural-england-earl-of-crawford-and-balcarres.html | SAYS 'PETROL PUMPS' MAR RURAL ENGLAND; Earl of Crawford and Balcarres Bewails the Obstruction of "Every Appealing Vista." | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fare-plea-to-urge-irtcity-relation-appeal-to-highest-court-will.html | FARE PLEA TO URGE I.R.T.-CITY RELATION; Appeal to Highest Court Will Argue That Lower Bench Overlooked Some Factors.SEEK STAY WITHOUT BOND Construction of Legislature's Intent Also to Be Questioned--Company's Order Incomplete. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-show-300-art-works-salons-of-america-will-open-seventh-exhibit.html | TO SHOW 300 ART WORKS.; Salons of America Will Open Seventh Exhibit on Tuesday. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/changes-in-coke-making-byproduct-ovens-produced-86-per-cent-of.html | CHANGES IN COKE MAKING.; By-Product Ovens Produced 86 Per Cent. of Total Last Year. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/composers-to-play.html | COMPOSERS TO PLAY | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pageant-at-valley-forge-hundred-and-fifty-years-of-francoamerican.html | PAGEANT AT VALLEY FORGE.; Hundred and Fifty Years of FrancoAmerican Amity Celebrated. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/belangergrande-signed.html | Belanger-Grande Signed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/writers-in-prize-contest-his-fathers-boots-and-release-lead.html | WRITERS IN PRIZE CONTEST.; "His Father's Boots" and "Release" Lead Columbia Play Contest. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-crime-board-urged-by-tuttle-federal-statutes-to-deal-with.html | NEW CRIME BOARD URGED BY TUTTLE; Federal Statutes to Deal With Habitual Offender Sought by United States Attorney. BRUMES LAW HIS MODEL Charges Present System Aids the Guilty Instead of Protecting the Innocent.SAYS COURTS NEED LEEWAYPlea for Congressional CommissionIs Made at Luncheon of Fordham Law School Alumni. Cites Dissatisfaction. Protests New Legal Bill. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-freshmen-win-96-overcomes-sixrun-lead-to-beat-yonkers-high-of.html | N.Y.U. FRESHMEN WIN, 9-6.; Overcomes Six-Run Lead to Beat Yonkers High of Commerce. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-early-car-gets-the-road.html | THE EARLY CAR GETS THE ROAD | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-keeps-title-in-college-chess-gains-crown-for-third-year-in-a.html | N.Y.U. KEEPS TITLE IN COLLEGE CHESS; Gains Crown for Third Year in a Row, City College Finishing Second.FINAL MATCH IS 2-2 DRAWCohen and Grossman Deadlock inPlay-Off of Adjourned Gamein C.C.N.Y.-Violet Clash. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/discusses-tax-problem-commerce-chamber-says-farm-assessment-is-one.html | DISCUSSES TAX PROBLEM.; Commerce Chamber Says Farm Assessment is One. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bishop-walsh-to-launch-campaign.html | Bishop Walsh to Launch Campaign. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brown-turns-back-ford-stops-opponents-with-4-hits-while-bears-total.html | BROWN TURNS BACK; Ford Stops Opponents With 4 Hits While Bears Total 9 Off Singmaster. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-loan-in-woodside.html | Building Loan in Woodside. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/explored-la-ferriere-robert-niles-describes-haitian-fortress-which.html | EXPLORED 'LA FERRIERE.'; Robert Niles Describes Haitian Fortress Which Lindberg Saw. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barnards-efforts-accelerate-games-in-american-league.html | Barnard's Efforts Accelerate Games in American League | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brightwaters-activity-one-hundred-homes-being-built-at-moderate.html | BRIGHTWATERS ACTIVITY.; One Hundred Homes Being Built at Moderate Cost. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-london-play-about-life-after-death.html | A LONDON PLAY ABOUT LIFE AFTER DEATH | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financial-history-past-events-should-be-considered-by-bankers-and.html | FINANCIAL HISTORY; Past Events Should Be Considered by Bankers and Brokers. | True | JOHN MULLIGAN. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-best-customer-is-united-kingdom-canada-is-second-with-both.html | OUR BEST CUSTOMER IS UNITED KINGDOM; Canada is Second, With Both Together Taking a Third of United States Exports. GERMANY SHOWS BIG GAIN Japan, Fourth in 1927, Was 14 Per Cent. Behind the Previous Year. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-largest-animal-is-the-blue-whale.html | OUR LARGEST ANIMAL IS THE BLUE WHALE. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-steamer-floated-off-reef.html | American Steamer Floated Off Reef. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horseshoe-pitching-is-added-to-williams-sports-program.html | Horseshoe Pitching Is Added To Williams Sports Program | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/225666000-bonds-called-for-may-list-increased-by-municipal-issues.html | $225,666,000 BONDS CALLED FOR MAY; List Increased by Municipal Issues and One Foreign Secured Loan. LARGE REDEMPTIONS LATER St. Louis, San Francisco Railway to Retire Securities Totaling $57,706,000 on July 1. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/labrador-nurse-has-a-big-task-miss-ferris-who-sent-the-first.html | LABRADOR NURSE HAS A BIG TASK; Miss Ferris, Who Sent the First Detailed Story Of the Bremen's Fliers, Is in Charge of Eighty Miles of Frozen Coast Coal is Great Demand. Equipment for Winter. Supplies for the Station. The Reason for the Coal. Summertime Volunteers. Nurse Ferris at Home. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/trade-notes-and-comment-why-set-manufacturers-recommend-a-filter.html | TRADE NOTES AND COMMENT; Why Set Manufacturers Recommend a Filter System For Alternating Current Receivers--Warranty Recommended for Protection of Set Buyers | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/latest-books.html | Latest Books | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-cub-nine-loses-bows-to-yale-junior-varsity-at-new-haven-11.html | FORDHAM CUB NINE LOSES.; Bows to Yale Junior Varsity at New Haven, 11 to 7. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wins-prize-for-etching-lavon-west-new-yorker-gets-lea-award-at.html | WINS PRIZE FOR ETCHING.; Lavon West, New Yorker, Gets Lea Award at Philadelphia Show. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-gets-old-books-acquires-collection-associated-with-thomas.html | PRINCETON GETS OLD BOOKS; Acquires Collection Associated With Thomas Rowlandson, the Artist. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lays-warsaw-attack-to-revenge-on-reds-wouldbe-assassin-of-soviet.html | LAYS WARSAW ATTACK TO REVENGE ON REDS; Would-Be Assassin of Soviet Attache Tells of Cheka Killing Father and Jailing Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/praises-our-auto-racers-ct-weymann-back-in-france-lauds-american.html | PRAISES OUR AUTO RACERS.; C.T. Weymann, Back in France, Lauds American Sportsmanship. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fliers-view-races-at-jamaica-track-they-win-a-mind-bet-in-the.html | FLIERS VIEW RACES AT JAMAICA TRACK; They Win a "Mind Bet" in the Bremen Handicap and Are Greeted by Week-End Crowd. WILL SEE BALL GAME TODAY Church, Dinner and Two Receptions Also on Program--To Receive Autos in Park Tomorrow. Major Flies in the F-13. Give Chocolate Bremen to Children. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/european-tours-easy-for-motorists-now-british-automobile-club-scout.html | EUROPEAN TOURS EASY FOR MOTORISTS NOW; British Automobile Club Scout Reports Improved Facilities For Visitors-- Describes Trip Through the Pyrenees-- Visits Basque Country and Republic of Andorra The Road to Andorra. Mountain Strongholds. | True | By Colonel P.t. Etherton. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/argues-coolidge-is-still-available-whittlesey-discusses-politics-at.html | ARGUES COOLIDGE IS STILL AVAILABLE; Whittlesey Discusses Politics at Annual Convention of New Jersey Manufacturers. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ship-held-25-minutes-for-train-passengers-one-of-party-of-five-from.html | SHIP HELD 25 MINUTES FOR TRAIN PASSENGERS; One of Party of Five From Cincinati Catches the Deutschland by Using Tug. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/government-loses-30000000-tax-suit-in-ford-stock-levy-couzens-and.html | GOVERNMENT LOSES $30,000,000 TAX SUIT IN FORD STOCK LEVY; Couzens and Others Paid All They Owed, Even More, Appeals Board Rules. REFUND MAY BE $2,000,000 Decision Is on the Couzens Case Only, but Applies to All Nine Petitioners. CONTEST BITTERLY FOUGHT Litigation Followed Controversy Between Senator and Mellon Over Surtax Rates. Controversy Began in 1925. Glass Entered the Debate. GOVERNMENT LOSES $30,000,000 TAX SUIT The Treasury's Contention. Basis of Board's Ruling. How Couzens Got His Stock. Status of Roper Valuation. Success of Ford Management. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stockholders-jubilant-say-tax-ruling-puts-burden-of-appeal-on.html | STOCKHOLDERS JUBILANT.; Say Tax Ruling Puts Burden of Appeal on Government. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/waste-silk-industry-flourishes-on-honan-island-near-canton.html | WASTE SILK INDUSTRY FLOURISHES ON HONAN ISLAND, NEAR CANTON | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/taxpayer-site-resold.html | Taxpayer Site Resold. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/illumined-maps-for-travelers.html | ILLUMINED MAPS FOR TRAVELERS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lifting-the-veil-that-hides-the-sun-of-suns-the-centre-of-the.html | LIFTING THE VEIL THAT HIDES THE SUN OF SUNS; THE CENTRE OF THE UNIVERSE Shaped Like a Watch. Ten Years' Task Begun. A Tailor's prophetic Vision. Efforts to Visualize the Universe. | True | By Waldemar Kaempffert. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-send-mrs-knapp-aid-honest-graft-mentioned-as-brooklyn.html | WOMEN SEND MRS. KNAPP AID.; 'Honest Graft' Mentioned as Brooklyn Republicans Vote $50. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/morales-going-to-geneva-panamas-finance-secretary-is-due-to-be.html | MORALES GOING TO GENEVA.; Panama's Finance Secretary Is Due to Be Permanent Delegate. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/boy-scouts-inspect-police-dungeon.html | Boy Scouts Inspect Police Dungeon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/illinois-radio-concerns-to-merge.html | Illinois Radio Concerns to Merge. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/maplewood-woman-has-100th-birthday-mrs-mary-a-fielding-native-new.html | MAPLEWOOD WOMAN HAS 100TH BIRTHDAY; Mrs. Mary A. Fielding, Native New Yorker, Has No Special Rules for Longevity. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lacoste-wins-english-title-beats-spence-62-62-62.html | Lacoste Wins English Title; Beats Spence, 6-2, 6-2, 6-2 | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-world-peace-attitude-is-regarded-as-paradoxical-way-out-is.html | OUR WORLD PEACE ATTITUDE IS REGARDED AS PARADOXICAL; Way Out Is Suggested, Needing Only Much Time, Money and Frock-Coat as Opposed To Shirt-Sleeve Diplomacy | True | F.C. RILEY. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/questions-and-answers-extra-b-battery-required-with-power-tube-if.html | QUESTIONS AND ANSWERS; Extra "B" Battery Required With Power Tube If Eliminator Output Is Limited to 90 Volts--112-A Tube Consumes Less Current Than 112 | True | By Orrin E. Dunlap Jr. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/west-unworried-over-new-waves-lafount-reports-progress-in-plans-to.html | WEST UNWORRIED OVER NEW WAVES; Lafount Reports Progress in Plans to Improve Radio in Western States--He Says Rural Listeners Must Be Considered in New Set-Up. Praise for Colorado. Improved Reception Expected. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stenographer-robbed-of-970-payroll-two-men-get-money-belonging-to.html | STENOGRAPHER ROBBED OF $970 PAYROLL; Two Men Get Money Belonging to Pickle Works From Woman Walking Along 49th Street. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-and-hoover-have-had-no-funds-both-write-to-senate-committee.html | SMITH AND HOOVER HAVE HAD NO FUNDS; Both Write to Senate Committee That Friends AreConducting Campaigns.SEVEN TO APPEAR MONDAY Candidates in Congress Will Testify in Capital, Governorsin Their States. Governor Smith Has No Treasurer. Hoover Refers Committee to Good. Ritchie Has No Organization. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-varsity-crew-defeats-columbia-leads-all-way-to-win-by.html | YALE VARSITY CREW DEFEATS COLUMBIA; Leads All Way to Win by Threequarters of a Length atPhiladelphia.PENN THREE LENGTHS BACK But Its 150-Pound Eight LeadsColumbia and Yale--Latter's Freshmen Score. COLUMBIA SHELL WRECKED Jayvees Hit Canoe, Re-Rig Freshman Craft and Row to Victory--30,000 See Regatta. Row Against the Wind. Wait for 25 Minutes. Yale Adds to Lead. YALE VARSITY CREW DEFEATS COLUMBIA | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-track-team-victor-over-penn-captures-dual-meet-78-23-to-56-13.html | YALE TRACK TEAM VICTOR OVER PENN; Captures Dual Meet, 78 2-3 to 56 1-3 Despite 8 First Places Won by the Losers. ROSS STARS FOR YALE TEAM Sets Record for University in 440Yard Event--Scull and LambergScore for Penn. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flaxseed.html | FLAXSEED. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/50000-templars-to-meet-detroit-plans-elaborate-setting-for-37th.html | 50,000 TEMPLARS TO MEET.; Detroit Plans Elaborate Setting for 37th Conclave in July. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/madison-high-leads-in-handball-tourney-defeats-new-utrecht-5-to-0.html | MADISON HIGH LEADS IN HANDBALL TOURNEY; Defeats New Utrecht, 5 to 0, in Brooklyn Section of Event-- Evander Childs Wins 2. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/electric-service-on-proposed-changes-on-montclair-and-other-routes.html | ELECTRIC SERVICE ON; Proposed Changes on Montclair and Other Routes Will Aid Jersey Communities. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/profits-from-highways.html | PROFITS FROM HIGHWAYS. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/democracy-in-action.html | DEMOCRACY IN ACTION. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-ogorman-honored-gets-holy-cross-academy-medal-on-50th.html | MRS. O'GORMAN HONORED.; Gets Holy Cross Academy Medal on 50th Anniversary of Graduation. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-honor-citys-great-rooms-in-new-museum-will-be-dedicated-to.html | TO HONOR CITY'S GREAT.; Rooms in New Museum Will Be Dedicated to Famous Men. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wide-improvement-in-business-evident-reports-from-federal-reserve.html | WIDE IMPROVEMENT IN BUSINESS EVIDENT; Reports From Federal Reserve Districts Show Most Sections More Active. CARLOADINGS GAIN AGAIN Automobile, Iron and Building Industries Still in Lead With First in the Van. COMMODITIES MOVE HIGHER Commercial Loans Expand, but Money Remains Plentiful -- Securities Firm. Three Industries Still Lead. In the Commodity Markets. RETAIL TRADE BETTER HERE. Other Lines of Business Improved Also in Metropolitan District. BOSTON DISTRICT IS ACTIVE. Reserve Bank Reports 5 Per Cent. Gain in Four Months. PUBLIC WORKS ARE HELPFUL. Many Getting Employment on Philadelphia Enterprises. AUTO ACCESSORIES GAIN. Building Permits in Cleveland Excel Total of Year Ago. WIDE IMPROVEMENT IN BUSINESS EVIDENT PLAN TO BOOST ATLANTA. Grand Jury Wants City Made a Cotton Delivery Centre. CHICAGO TRADE IMPROVES. Warm Weather Moves Merchandise -- Fewer Car Registrations. BETTER TRADE IN ST. LOUIS. Steel and Electrical Industries Are Unusually Active. MINNESOTA BUSINESS SOARS. Investment Activity Increases, With Many New Buyers. EXPECT BIG WHEAT C | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fitzmaurice-tests-f13-tries-out-plane-at-mitchel-field-too-early-to.html | FITZMAURICE TESTS F=13.; Tries Out Plane at Mitchel Field Too Early to See Lindbergh. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/linen-due-to-advance-belgian-producer-writes-plants-will-closefaced.html | LINEN DUE TO ADVANCE.; Belgian Producer Writes Plants Will Close--Faced With Loss. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eisensteins-big-mobs-in-october-another-opinion.html | EISENSTEIN'S BIG MOBS IN "OCTOBER"; Another Opinion. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nations-honor-man-who-conceived-red-cross-in-centennial-tuesday-of.html | Nations Honor Man Who Conceived Red Cross In Centennial Tuesday of Dunant; a Swiss | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spain-urges-mercury-cartel-to-end-italian-competition.html | Spain Urges Mercury Cartel To End Italian Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hyland-death-sentence-commuted.html | Hyland Death Sentence Commuted. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jamaica-market-active-realty-board-reports-an-increasing-demand-for.html | JAMAICA MARKET ACTIVE.; Realty Board Reports an Increasing Demand for Small Homes. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/money.html | MONEY | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/testing-the-converts-faith.html | TESTING THE CONVERTS FAITH | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/in-praise-of-the-large-dinner.html | IN PRAISE OF THE LARGE DINNER | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shields-is-beaten-by-doeg-in-2-sets-bows-by-108-75-in-an-exhibition.html | SHIELDS IS BEATEN BY DOEG IN 2 SETS; Bows by 10-8, 7-5, in an Exhibition Match at the West Side Club.MISS GOSS ALSO A VICTOR Pairs With Garland to Score Over Mrs. Mallory and King-- Other Results. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financing-small-homes-franklin-society-loans-1553650-during-month.html | FINANCING SMALL HOMES.; Franklin Society Loans $1,553,650 During Month of April. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finds-toy-pistols-lethal-court-decides-they-must-go-under-british.html | FINDS TOY PISTOLS 'LETHAL'; Court Decides They Must Go Under British Firearms Act. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/republicans-map-mayoralty-battle-see-success-possible-because-of.html | REPUBLICANS MAP MAYORALTY BATTLE; See Success Possible Because of Hylan's Candidacy and Transit Dissatisfaction. LAGUARDIA IS TALKED OF Favored as a 'Vote-Getter' by Some, While Others Want Business Man -- Selection to Be Cautious. LaGuardia Is Talked Of. Election Law Change Proposed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/police-department.html | Police Department. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sues-to-dissolve-poultry-trust-brownsville-dealer-gets-order-to.html | SUES TO DISSOLVE POULTRY 'TRUST'; Brownsville Dealer Gets Order to Show Cause Against 36 Defendants. PRICE FIXING IS CHARGED Alleges Association Collects One Cent a Pound Tribute and Allocates Business. Cent-a-Pound Tribute Alleged. Charges Price-Fixing. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-get-airplane-jobs-two-at-le-bourget-field-are-skillful.html | WOMEN GET AIRPLANE JOBS; Two at Le Bourget Field Are Skillful Mechanics. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cathedral-gardens-development.html | Cathedral Gardens Development. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/serenely-independent-are-the-basques-the-proud-little-nation-gets.html | SERENELY INDEPENDENT ARE THE BASQUES; The Proud Little Nation Gets Along Even When Tourists Come Not Nigh and Sardines Fail | True | By R.l. Duffusphotograph By Raymond, st. Jean de Luz.from (PICTURESQUE SPAIN.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-justices-sit-in-palestine-courts.html | BRITISH JUSTICES SIT IN PALESTINE COURTS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/3-liquor-smugglers-fail-to-pass-customs-california-politicians-and.html | 3 LIQUOR SMUGGLERS FAIL TO PASS CUSTOMS; California Politicians and New York Men See Bottles Smashed at the Pier. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/african-folk-lore.html | African Folk Lore | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/monroe-conquers-roosevelt-11-to-5-collects-6-runs-in-fourth-inning.html | MONROE CONQUERS ROOSEVELT, 11 TO 5; Collects 6 Runs in Fourth Inning to Clinch P.S.A.L. Game-- Witson Hits Homer. CURTIS TRIUMPHS BY 16-4 Beats Seward Park, Petty and Hotterfield Hitting Homers--ClintonIs Victor-- Other Results. Curbs Tops Seward, 6-4. Clinton Routs Haaren. Stuyvesant Wins, 14--13. George Washington Loses. Evander Routs Harris. Fordham Prep Victor, 9-8. Mamaroneck Is Victor. Peekskill Cadets Triumph. Morristown Prep 14--3 Victor. Iona Prep Wins, 10 to 6. Pawling Downs Hotchkiss. | True | P.& A. Photo.Times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/englands-submarine-aircraft-carrier.html | ENGLAND'S SUBMARINE AIRCRAFT CARRIER. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/railroad-settles-100000-suit.html | Railroad Settles $100,000 Suit. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/four-slain-in-mexican-row-agrarians-killed-in-political-fight-in.html | FOUR SLAIN IN MEXICAN ROW; Agrarians Killed in Political Fight in Zacatecas. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senate-votes-an-income-tax-on-presidents-provision-will-affect.html | Senate Votes an Income Tax on Presidents; Provision Will Affect Future Incumbents | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/held-in-license-fraud-five-accused-of-aiding-others-to-get-auto.html | HELD IN LICENSE FRAUD.; Five Accused of Aiding Others to Get Auto Permits Illegally. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-more-books-on-the-aef-about-the-aef.html | Two More Books on The A.E.F.; About the A.E.F. | True | By S.t. Williamson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/samuel-weinberger-founder-of-beehive-store-in-passaic-n-j-dies-in.html | SAMUEL WEINBERGER.; Founder of "Beehive" Store in Passaic, N. J., Dies in Hospital Here. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paris-has-interest-in-chateau-auction-treasures-of-famous-estate.html | PARIS HAS INTEREST IN CHATEAU AUCTION; Treasures of Famous Estate Were Partly Collected by Cardinal Richelieu. SALONS VIE WITH RACES One Exhibit Contains a Striking Lincoln Group by Clyde Hunt, American Sculptor. Old Portraits in Collection. Sales Open Spring Season. De Nemours Go to Morocco. | True | By May Birkhead. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/store-on-sixth-av-is-leased.html | Store on Sixth Av. Is Leased. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/galaxy-of-pets-vie-for-prizes-at-show-entries-at-columbus-park.html | GALAXY OF PETS VIE FOR PRIZES AT SHOW; Entries at Columbus Park Range From Canines to Pigeons --Turtle Also Competes. S.P.C.A. DONATES AWARDS Gold Medal for Ugliest Dog Goes to "Sport," From Mulberry Street --List of Winners. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ethel-d-laughlin-becomes-a-bride-the-daughter-of-mrs-charles-wilmot.html | ETHEL D. LAUGHLIN BECOMES A BRIDE; The Daughter of Mrs. Charles Wilmot Norby Married to Edward Adams Sawin. CEREMONY AT GREENWICH Reception Follows--Louis Ruhe Hottenstein Wed to Albert Henry Hardenbergh. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/one-managed-city.html | ONE MANAGED CITY. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/burn-kentucky-home-shoot-family-of-six-seven-alleged-moonshiners.html | BURN KENTUCKY HOME, SHOOT FAMILY OF SIX; Seven Alleged Moonshiners Kill Woman, Wound Her Sister and Children as Informers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/oneman-track-team-scores-33-points-in-schoolboy-meet.html | One-Man Track Team Scores 33 Points in Schoolboy Meet | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prof-scott-to-keep-post-princeton-walves-age-limit-so-he-can-round.html | PROF. SCOTT TO KEEP POST.; Princeton Walves Age Limit So He Can Round Out 50 Years of Service. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-robin-homers-upset-cards-32-bissonette-and-riconda-hit-for.html | TWO ROBIN HOMERS UPSET CARDS, 3-2; Bissonette and Riconda Hit for Circuit in Fourth and Three Runs Result. DOAK REPELS LATE ATTACK Goes to Clark's Rescue in Eighth and Saves Game--High Clouts Four-Bagger for Losers. Doak Halts Cards' Attack. Robins Explode in Fourth. High Hits for Round Trip. | True | By John Dresinger. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/epworth-league-holds-dinner.html | Epworth League Holds Dinner. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cotton-irregular-loses-early-gains-after-an-initial-advance-of-cent.html | COTTON IRREGULAR, LOSES EARLY GAINS; After an Initial Advance of Cent, Selling Pressure Wipes Out Improvement. FOREIGN BUYING HEAVY Arbitrage Buying Against Sales Abroad Absorbed Contracts the First Hour. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/debate-russian-system-church-forum-speakers-disagree-on-trend-to.html | DEBATE RUSSIAN SYSTEM.; Church Forum Speakers Disagree on Trend to Capitalism. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-treasury-and-the-money-market.html | THE TREASURY AND THE MONEY MARKET. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/deaths-of-whites-set-low-record-general-rate-stays-at-minimum.html | DEATHS OF WHITES SET LOW RECORD; General Rate Stays at Minimum Despite Higher Mortality Among Negroes. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fete-at-randolphmacon-womans-college-holds-may-day-pageant-and.html | FETE AT RANDOLPH-MACON.; Woman's College Holds May Day Pageant and Field Sports. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flower-fetes-arranged-large-country-estates-will-hold-annual.html | FLOWER FETES ARRANGED; Large Country Estates Will Hold Annual Exhibits of Gardens for Charity. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-japanese-delicacy.html | A JAPANESE DELICACY | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-birds-fly-long-distances-a-bracelet-for-a-gull.html | MANY BIRDS FLY LONG DISTANCES; A BRACELET FOR A GULL | True | By Walter Fox Allen,photograph By the Bureau of Biological Survey. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/price-tried-to-stop-tsinanfu-fight-american-consul-there-failed.html | PRICE TRIED TO STOP TSINAN-FU FIGHT; American Consul There Failed When Each Side Said the Other Was Still Firing. DOUBT OVER START OF IT All Our Nationals There Are Safe and Nationalists Are Policing the Consulate. Text of Price Telegram. Chinese Police Consulate. Nanking Protest to Tokio. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | (All Photographs Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/clark-trackmen-win-psal-meet-bronx-school-establishes-new-record.html | CLARK TRACKMEN WIN P.S.A.L. MEET; Bronx School Establishes New Record Running Quarter-Mile Relay in 0:52 4-5. BRUNNER BIG FACTOR Clinches Junior Title for Mates With Broad Jump Victory-- Douglass Team Second. Brunner Clinches Title. Pershing Wins 440. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/crippled-children-at-may-day-party-fifty-join-festivities-in.html | CRIPPLED CHILDREN AT MAY DAY PARTY; Fifty Join Festivities in Central Park--Heckscher Praises Work Done for Them. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/west-side-flats-traded-apartment-at-riverside-drive-and-cathedral.html | WEST SIDE FLATS TRADED.; Apartment at Riverside Drive and Cathedral Parkway Is Sold. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prohibition-long-drawn-out-whole-generation-may-pass-it-is-feared.html | PROHIBITION LONG DRAWN OUT; Whole Generation May Pass, It Is Feared, Before Dry Law Mistake Is Corrected | True | JOSEPH D. WEIL. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/appraiser-needs-land-value-sense-sale-prices-not-always-conclusive.html | APPRAISER NEEDS LAND VALUE SENSE; Sale Prices Not Always Conclusive Evidence, Says Eugene J. Grant. HOW DIFFERENCES EXISTPoints Out Increasing Demand byOwners for Homes of BestConstruction Type. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baldwin-clarifies-his-ban-on-writing-british-prime-minister-permits.html | BALDWIN CLARIFIES HIS BAN ON WRITING; British Prime Minister Permits Government Ministers to Fulfil Contracts. DRAWS FINE DISTINCTIONS It Is Very Difficult, He Declares, to Decide What Is Journalism and What Is Not. Finds "Respectable" Precedents. Cites Birkenhead Series. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/changes-announced-in-brokerage-firms-stock-exchange-issues-list-of.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Stock Exchange Issues List of New Memberships, Partnerships and Addresses. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/view-realty-by-air-special-facilities-for-customers-by-garden-city.html | VIEW REALTY BY AIR.; Special Facilities for Customers by Garden City Firm. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/outing-clubs-convene-at-vassar.html | Outing Clubs Convene at Vassar. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/set-duration-record-with-naval-seaplane-four-fliers-in-pn12.html | SET DURATION RECORD WITH NAVAL SEAPLANE; Four Fliers in PN-12 Carrying 19,000 Pounds Stay Up More Than 36 Hours. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lumber-now-shipped-in-packages-like-food-timber-is-sawed-at-mill-to.html | LUMBER NOW SHIPPED IN PACKAGES LIKE FOOD; Timber Is Sawed at Mill to Save Labor Costs at the Scene of Building Operations. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feud-was-aid-says-hylan-exmayor-tells-alumni-how-he-and-hirshfield.html | FEUD WAS AID, SAYS HYLAN.; Ex-Mayor Tells Alumni How He and Hirshfield Kept City Clean. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triple-auto-crash-leaves-four-injured-new-york-man-and-brooklyn.html | TRIPLE AUTO CRASH LEAVES FOUR INJURED; New York Man and Brooklyn Girl on Danger List of New Haven--Drivers Arrested. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/building-projects-in-elizabeth.html | Building Projects in Elizabeth. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/kean-is-host-at-reception-republicans-rally-at-farm-of-new-jersey.html | KEAN IS HOST AT RECEPTION; Republicans Rally at Farm of New Jersey Senatorial Candidate. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-cubs-win-on-track.html | Princeton Cubs Win on Track. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-build-in-essex-fells.html | To Build in Essex Fells. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stravinskys-novel-apollo-musagetes-created-by-adolph-bolm.html | Stravinsky's Novel "Apollo Musagetes" Created by Adolph Bolm | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/asks-funds-for-childrens-village.html | Asks Funds for Children's Village. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smallpox-keeps-prisoners-in-and-out-of-st-paul-jail.html | Smallpox Keeps Prisoners In and Out of St. Paul Jail | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-four-points-main-topic-in-egypt-reservations-to-recognition.html | BRITISH FOUR POINTS MAIN TOPIC IN EGYPT; Reservations to Recognition of Independence Create an Apparent Impasse. BOTH SIDES FIRM IN VIEWS Egyptians See in the Limitations a Bar to Their National Freedom of Action. The Four Important Points. Assert Egyptian Ability. BRITISH FOUR POINTS MAIN TOPIC IN EGYPT Seek Control of Foreign Affairs. Joint Control Abrogated. | True | By T.r. Ybarra Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/youth-confesses-murder-of-seven-kansas-17-tells-how-he-shot-his.html | YOUTH CONFESSES MURDER OF SEVEN; Kansas, 17, Tells How He Shot His Parents and Five Brothers and Sisters. USE OF AUTO REFUSED HIM After the Killings Slayer Set Fire to Farm Home and Went to Movies. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-blames-germany-for-war-says-france-was-forced-against-her.html | POINCARE BLAMES GERMANY FOR WAR; Says France Was Forced Against Her Will to Enter Conflict by Enemy Declaration. LAYS ACTION TO EMPEROR In Preface to Vermeil Book the WarPresident Asserts That WilliamIgnored Ministers' Advice. Cites German Archives. French Policy Was Defensive. Both Countries Must Relax. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aggressive-buying-holds-wheat-firm-technical-position-of-market-is.html | AGGRESSIVE BUYING HOLDS WHEAT FIRM; Technical Position of Market Is Stronger and the Close is at Net Gains. LIVERPOOL IS HIGHER Corn Trading Shows Activity and Prices Advance Sharply to Close 2 5/8 Cents Higher. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/miss-doris-godwin-to-wed-ira-l-hill-greatgrandniece-of-zachary.html | MISS DORIS GODWIN TO WED IRA L. HILL; Great-Grandniece of Zachary Taylor Is Engaged to Be Married This Month. ETHEL HOAGLAND AFFIANCED Will Become Bride of Charles H. White-- Catherine M. Converse Betrothed to J.J.C. Herndon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/current-magazines.html | Current Magazines | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pigeons-called-aid-to-narcotic-sales-police-say-4-held-by-federal.html | PIGEONS CALLED AID TO NARCOTIC SALES; Police Say 4 Held by Federal Agents in Two Raids Used Birds to Deliver Drugs. TWO WOMEN ARRESTED Government Agents Trace Orders From Addicts to Long Beach and Bronx Suspects. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/deplores-reducing-by-italian-women-fascist-editor-says-efforts-to.html | DEPLORES REDUCING BY ITALIAN WOMEN; Fascist Editor Says Efforts to Be Fashionably Thin Are Criminal. ASKS GOVERNMENT TO ACT "Beauty Peddlers" and Their Clients Are Wrecking Health of the Race, Carli Writes. Carli States His Case. Prefers "Natural Proportions." No Academic Discussion. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/american-restaurant-and-bar-in-berlin-is-first-of-chain.html | American Restaurant and Bar In Berlin Is First of Chain | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-girls-school-to-open-orleans-mass-institution-will-prepare-for.html | NEW GIRLS' SCHOOL TO OPEN; Orleans (Mass.) Institution Will Prepare for College. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/suffolk-county-good-farm-area-realty-values-in-other-long-island.html | SUFFOLK COUNTY GOOD FARM AREA; Realty Values in Other Long Island Centres Too Costly for Agriculture. POPULATION EVER GROWING Home Building Has Made Startling Changes Recently in Queens and Nassau. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/apparatus-makers-end-convention.html | Apparatus Makers End Convention. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barnums-first-veterinarian-marries-woman-he-met-50-years-ago-at.html | Barnum's First Veterinarian Marries Woman He Met 50 Years Ago at Circus | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/standing-room-only.html | "STANDING ROOM ONLY." | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/auction-offerings-many-manhattan-and-bronx-properties-in-murphy.html | AUCTION OFFERINGS.; Many Manhattan and Bronx Properties in Murphy List. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sugar-coffee-sugar-coffee.html | SUGAR, COFFEE.; Sugar. Coffee. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shakespeare-plea-finds-britons-cold-appeal-for-funds-for-popular.html | SHAKESPEARE PLEA FINDS BRITONS COLD; Appeal for Funds for Popular Performance Gets Little General Response. GREATER SUPPORT IS HERE Americans Contribute Larger Part of Money for Memorials to Bard of Avon. The Difference in Cash. Shakespeare Not Popular. Appeal Not a Success. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-straw-that-makes-hats-material-for-summer-headgear-is-grown-in.html | THE STRAW THAT MAKES HATS; Material for Summer Headgear Is Grown in Alien Lands | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-german-cruiser-delayed.html | New German Cruiser Delayed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rite-revives-rumors-of-spanish-succession-kings-second-son-made.html | RITE REVIVES RUMORS OF SPANISH SUCCESSION; King's Second Son, Made Knight of Calatrava, May Get Throne in Place of Elder Brother. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ruhr-coal-mines-gain-collieries-furnish-fertilizer-for-american.html | RUHR COAL MINES GAIN.; Collieries Furnish Fertilizer for American Industries. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-port-held-best-survey-shows-75000000-tons-of-freight.html | NEW YORK PORT HELD BEST.; Survey Shows 75,000,000 Tons of Freight Cleared Annually. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sports-and-the-heart-result-of-researches-reported-by-a-german.html | SPORTS AND THE HEART.; Result of Researches Reported by a German Physician. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dethroned-cat-has-its-revenge-elimination-of-monosyllable-for.html | DETHRONED "CAT" HAS ITS REVENGE; Elimination of Monosyllable for Feline From Spelling Lists Draws Fire of Critics and Stirs Memories of the "Hoosier Schoolmaster" Responsibility for the Lists. How the Lists Are Made. The Old Spelling Bee. The Spelling Bee in Action. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-twelve-to-play-nyu.html | City College Twelve to Play N.Y.U. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/victory-for-both.html | VICTORY FOR BOTH. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-features-in-house-revenue-bill-president-grimm-commends.html | REALTY FEATURES IN HOUSE REVENUE BILL; President Grimm Commends Removal of Taxes on Personal Holding Companies. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/vassar-club-tea.html | VASSAR CLUB TEA. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/return-of-norway-to-gold-standard-problems-of-deflation-encountered.html | RETURN OF NORWAY TO GOLD STANDARD; Problems of Deflation Encountered Before Resumption of Gold Payments on May 1. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camera-man-who-made-last-laugh-produces-film-of-a-day-in-berlin.html | Camera Man Who Made "Last Laugh" Produces Film of a Day in Berlin | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-news-of-europe-in-weekend-cables-tories-talk-election-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TORIES TALK ELECTION British Government Foresees a Chance to Capitalize on Churchill's Budget. LONDON'S SEASON AT HAND Courts Attract Society, but the Opera Is Winning Real Musical Laurels. He Scores on Lloyd George. Social Season Tops Politics. CHURCHILL'S BUDGET MAY BRING ELECTION Park Police Under Attack. Clerical Jeremiads. As to the Younger Generation. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/anderson-wins-wrestling-title.html | Anderson Wins Wrestling Title. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finland-tries-rigid-new-laws-against-liquor-police-can-smash-doors.html | Finland Tries Rigid New Laws Against, Liquor; Police Can Smash Doors and Search Homes | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/newark-children-get-music-awards-prizes-aad-ribbons-presented-to-20.html | NEWARK CHILDREN GET MUSIC AWARDS; Prizes aad Ribbons Presented to 20 Who Wrote Papers on Radio Concerts. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/problems-on-white-coats-soiling-danger-makes-inside-output.html | PROBLEMS ON WHITE COATS; Soiling Danger Makes "Inside" Output Necessary, Producer Explains. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sports-of-the-times-track-and-field-diamond-dust.html | Sports of the Times; Track and Field. Diamond Dust. | True | By John Kieran. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/travels-of-rollo-and-his-uncle-george-a-forgotten-book-once-much.html | TRAVELS OF ROLLO AND HIS UNCLE GEORGE; A Forgotten Book, Once Much Admired, Shows the Changes Which Have Come Over Americans Abroad and the Scenes They Visit | True | By Helen Ormsbee | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-skyscraper-community-in-a-modern-vertical-city-each-building.html | THE SKYSCRAPER COMMUNITY IN A MODERN VERTICAL CITY; Each Building Manager Is Virtually Mayor Over a Public Numbered by Thousands | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plead-to-coolidge-to-sign-farm-bill-organization-leaders-urge-he.html | PLEAD TO COOLIDGE TO SIGN FARM BILL; Organization Leaders Urge He Accept McNary-Haugen Measure as Passed. TO CONFER ON FLOOD PLAN House and Senate Conferees, as Result of President's Rebuke, Will See Him Tomorrow. Argument of Farm Leaders. In Favor of Equalization Fee. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/last-yale-sermon-by-dr-brown.html | Last Yale Sermon by Dr. Brown. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-nine-beaten-by-temple-ends-threeday-tour-of-the.html | CITY COLLEGE NINE BEATEN BY TEMPLE; Ends Three-Day Tour of the Philadelphia District With a l4-to-2 Defeat. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/continuation-schools-status-is-discussed-director-tells-of-its-work.html | CONTINUATION SCHOOL'S STATUS IS DISCUSSED; Director Tells of Its Work and Its Aims in School Bulletin for Parents. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-10-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 10 -- No Title; (Times Wide World Photos.) (Times Wide World, Photos.) ( P. & A.) (Times Wide World Photos, Chicago Bureau,) (Times Wide World Photo Philadelphia Bureau.) (Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos.) (Times Wide World Photos,Paris Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Parris Bureau.) | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/meeting-foreign-cartels-how-american-companies-are-fixed-in-such.html | MEETING FOREIGN CARTELS.; How American Companies Are Fixed in Such Competition. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aid-for-dependents-of-lost-fishermen.html | AID FOR DEPENDENTS OF LOST FISHERMEN | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-course-prizes-brooklyn-men-award-honors-to-ymca-graduates.html | REALTY COURSE PRIZES.; Brooklyn Men Award Honors to Y.M.C.A. Graduates. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nationals-defeat-newark-at-soccer-wortman-ties-count-and-henderson.html | NATIONALS DEFEAT NEWARK AT SOCCER; Wortman Ties Count and Henderson Gets Winning Goal--Score is 2 to 1.WANDERERS ARE TRIMMED Lose to New Bedford by 5 to 1 as Victors Tighten Hold onFirst Place. Wanderers Beaten, 5 to 1. Giants are Beaten. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/amherst-wins-at-tennis.html | Amherst Wins at Tennis. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-twelve-wins-defeats-lhirondelle-lacrosse-team-by-5-to-1.html | PRINCETON TWELVE WINS.; Defeats L'Hirondelle Lacrosse Team by 5 to 1 Score. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-license-law-long-island-men-suggest-amendments-to-statute.html | REALTY LICENSE LAW.; Long Island Men Suggest Amendments to Statute. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-hoover-to-see-stone-laying.html | Mrs. Hoover to See Stone Laying. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cheap-home-plans-injure-community-henry-james-advises-thought-for.html | CHEAP HOME PLANS INJURE COMMUNITY; Henry James Advises Thought for the Future in Long Island Developments. FEW OFFICIAL TOWN MAPS Extension of Zoning Acts Opening Opportunities for Comprehensive Improvement. Intelligent Planning. Carelessness for the Future. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fohanaun-wins-victoria-cup-portland-is-2d-oakridge-3d.html | Fohanaun Wins Victoria Cup; Portland Is 2d, Oakridge 3d | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-bryant-park-as-public-gardens-jh-freedlander-puts-beauty.html | PLANS BRYANT PARK AS PUBLIC GARDENS; J.H. Freedlander Puts Beauty Project Before Board of Estimate for Early Vote.CONDEMNS CITY'S 'SQUARES'And Would Make Midtown MoveFirst in Program of 'American'Art in New York Centres. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/porto-rico-may-lose-republican-party-two-factions-claiming-the-gop.html | PORTO RICO MAY LOSE REPUBLICAN PARTY; Two Factions Claiming the G.O.P. Designation, Which Neither May Get. ROW CENTRES ON R.H. TODD His Opponents Seek Resignation of San Juan Mayor--Want Him Off National Committee. Formed Socialist Coalition. PORTO RICO MAY LOSE REPUBLICAN PARTY Fight Over Designation. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/first-wife-sues-estate-declares-the-was-illegally-divorced-from.html | FIRST WIFE SUES ESTATE.; Declares The Was Illegally Divorced From Michigan Philanthropist. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-test-to-weigh-ab-degrees-value-carnegie-foundation-will.html | PLAN TEST TO WEIGH A.B. DEGREE'S VALUE; Carnegie Foundation Will Examine 40,000 Studentsin Pennsylvania.SUBJECTS WIDE IN SCOPE Questions Will Range From Easyto Technical on Arts, Sciencesand History. Three Types of Questions. Divided Into Four Periods. Results to Be Published. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/auctions-of-rugs-and-furs-are-new-york-trade-events-decreasing-bids.html | AUCTIONS OF RUGS AND FURS ARE NEW YORK TRADE EVENTS; Decreasing Bids and Secret Signals Make the Sales Strange Affairs for the Outsider | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/if-you-drive-yourself-state-issues-guide-to-new-york-park.html | IF YOU DRIVE YOURSELF; STATE ISSUES GUIDE TO NEW YORK PARK | True | By Frederick C. Russell. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cautions-on-credit-sales-prof-plummer-urges-sounder-basis-for.html | CAUTIONS ON CREDIT SALES.; Prof. Plummer Urges Sounder Basis for Instalment Business. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-bonners-art-brings-57311.html | Mrs. Bonner's Art Brings $57,311. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-jersey-lot-sale-major-kennelly-will-continue-auction-of-paterno.html | NEW JERSEY LOT SALE.; Major Kennelly Will Continue Auction of Paterno Property. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/central-park-squatter-days.html | CENTRAL PARK "SQUATTER DAYS" | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/central-park-is-dressing-up-milliondollar-campaign-to-restore-the.html | CENTRAL PARK IS DRESSING UP; Million-Dollar Campaign to Restore the Early Aspect of Manhattan's Chief Breathing Space Is Now Well Under Way A Million-Dollar Task. Dead Vegetation Removed. Annihilating Red Mites. Cherry Blossoms Open. | True | By Bertram Reinitz. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dartmouth-cubs-victors-defeat-andover-prep-nine-in-close-game-6-to.html | DARTMOUTH CUBS VICTORS.; Defeat Andover Prep Nine in Close Game, 6 to 5. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-close-swansea-consulate.html | To Close Swansea Consulate. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/customs-man-a-suicide-frederick-stroh-veteran-in-service-was-in.html | CUSTOMS MAN A SUICIDE.; Frederick Stroh, Veteran in Service, Was in Poor Health. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/percy-c-winter-son-of-the-critic-dies-devoted-nearly-his-whole-life.html | PERCY C. WINTER, SON OF THE CRITIC, DIES; Devoted Nearly His Whole Life to Acting and Stage Directing. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ban-communist-unity-dutch-socialists-vote-against-cooperation-with.html | BAN COMMUNIST "UNITY."; Dutch Socialists Vote Against Cooperation With Moscow. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/heidelberg-honors-our-ambassador-confers-degree-on-schurman-and.html | HEIDELBERG HONORS OUR AMBASSADOR; Confers Degree on Schurman and Stresemann, Who Laud Our Peace Moves. SEE WORLD'S HOPES RAISED Foreign Minister Stresses Duty of Statesmen to Avert Wreck of Anti-War Effort. Both Get Warm Reception. HEIDELBERG HONORS OUR AMBASSADOR Schurman Paints Horrors of War. Stresemann Appeals for Trust. Hails America's Cooperation. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/civic-radio-venture-ends-north-plainfield-nj-gives-up-license-to.html | CIVIC RADIO VENTURE ENDS.; North Plainfield (N.J.) Gives Up License to Operate Station WEAM. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/name-of-bela-kun-still-inspires-alarm-bela-kun.html | NAME OF BELA KUN STILL INSPIRES ALARM; BELA KUN | True | Copyright by Press Illustrating Service. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/flower-show-for-pupils-school-nature-leagues-display-will-open-on.html | FLOWER SHOW FOR PUPILS.; School Nature League's Display Will Open on May 8. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/disease-forecast-by-method-discovered-in-cincinnati-dr-carey-p.html | DISEASE FORECAST BY METHOD DISCOVERED IN CINCINNATI; Dr. Carey P. McCord, Working on Lead Poisoning, Finds Ailments Can Be Prophesied Prevention Saves Money. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/heads-insurance-association.html | Heads Insurance Association. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hooked-rugs-to-be-sold-furniture-and-glass-in-schernikow-collection.html | HOOKED RUGS TO BE SOLD.; Furniture and Glass in Schernikow Collection Also to Go Tuesday. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rubber-market-eases-after-upward-spurt-early-rises-range-from-40-to.html | RUBBER MARKET EASES AFTER UPWARD SPURT; Early Rises Range From 40 to 60 Points--Closing Prices Unchanged to 20 Points Down. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-vision-of-the-vast-port-of-new-york-the-regional-plan.html | A NEW VISION OF THE VAST PORT OF NEW YORK; The Regional Plan, Forecasting the City's Needs in 1965, Offers an Elaborate Program of Development--Engineer Suggests a Harbor Gateway A Comprehensive Plan. Widely Increased Facilities. The Meadows Ranked Third. Advantages of Jamaica Bay. Great Available Areas. The Jersey Meadows Part. The Marshes to Bo Reclaimed. Municipal Direction Suggested. | True | By Eunice Fuller Barnard. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/policemen-give-hospital-750.html | Policemen Give Hospital $750. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cardinal-praises-charity-workers-hayes-says-womens-organization.html | CARDINAL PRAISES CHARITY WORKERS; Hayes Says Women's Organization Prevents Crime AmongBoys and Girls.LADY ARMSTRONG HONOREDReceives Gold Rosary in Recognitionof 25 Years' Service WithBig Sisters. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/campaigning-in-nicaragua.html | CAMPAIGNING IN NICARAGUA. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/urges-help-at-once-for-starving-chinese-director-of-national.html | URGES HELP AT ONCE FOR STARVING CHINESE; Director of National Committee Says Religious Orgnizations Are Joining Movement. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/250000-gems-found-after-long-search-head-of-french-surete-recovers.html | $250,000 GEMS FOUND AFTER LONG SEARCH; Head of French Surete Recovers Pearl Necklace Stolen From Mail in February. POSTAL CLERK THE THIEF Frightened by Value of Loot, He Had Sent Jewels to His Mother in Lining of Old Coat. Necklace Cost 52,000. Frightened by Value of Loot. Seberac Needed Money. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/germans-catch-1000000-volts-in-wire-net-during-test-in-alps-to.html | Germans Catch 1,000,000 Volts in Wire Net During Test in Alps to Harness Lightning | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/farm-aide-kills-man-fj-halladay-took-intruder-in-his-jamestown-barn.html | FARM AIDE KILLS MAN.; F.J. Halladay Took Intruder in His Jamestown Barn for Firebug. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fiftymile-shelf-of-4000000-books.html | FIFTY-MILE SHELF OF 4,000,000 BOOKS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/books-and-authors.html | Books and Authors | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/concerning-french.html | Concerning French. | True | STEPHEN G. RICH. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/block-in-newark-assembled-by-westinghouse-company.html | Block in Newark Assembled By Westinghouse Company | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/what-lies-behind-the-crisis-in-egypt-a-new-phase-of-the-struggle-to.html | WHAT LIES BEHIND THE CRISIS IN EGYPT; A New Phase of the Struggle to BreakThe Last Ties With Britain The British Attitude. The Historical Perspective. The Egyptian Opera. BEHIND THE CRISIS IN EGYPT | True | By T.r. Ybarra. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/opens-new-development-wehrhan-organization-puts-ridgewood-park.html | OPENS NEW DEVELOPMENT.; Wehrhan Organization Puts Ridgewood Park Estates on Market. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/guatemala-favors-labor-its-attitude-toward-unions-lauded-in.html | GUATEMALA FAVORS LABOR.; Its Attitude Toward Unions Lauded in Amsterdam Report. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gen-austin-honored-as-he-quits-service-commander-of-52d-artillery.html | GEN. AUSTIN HONORED AS HE QUITS SERVICE; Commander of 52d Artillery Brigade, N.Y.N.G., Guest of 1,000 at the Biltmore. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-language-of-the-gospels.html | The language of the Gospels | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/langfords-single-stops-red-sox-54-follows-ruffings-two-passes-in.html | LANGFORD'S SINGLE STOPS RED SOX, 5-4; Follows Ruffing's Two Passes in Ninth to Decide for Cleveland at Boston. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-enterprises-researchs-result-electrical-industry-founded-on.html | NEW ENTERPRISES RESEARCH'S RESULT; Electrical Industry Founded on Faraday's Discovery of Magnetic Induction.TAXES AID GOVERNMENTIndustrial Experimentation CreatesNew Business, Which YieldsLarge Funds to State. A Problem Solved. On a Scientific Basis. Many New Tools. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cites-values-of-research-ra-pearson-guest-of-baltimore-medical-club.html | CITES VALUES OF RESEARCH.; R.A. Pearson Guest of Baltimore Medical Club at Dinner Here. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/1927-profit-total-off-for-306-companies-decline-from-1926-figures.html | 1927 PROFIT TOTAL OFF FOR 306 COMPANIES; Decline From 1926 Figures for Same Concern is 8.97 Per Cent. --Big Rise for Textile Group. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/long-island-auction-sale.html | Long Island Auction Sale. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-explain-leather-to-salespeople.html | To Explain Leather to Salespeople. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aldridge-agrees-on-terms-plans-to-join-giants-at-once.html | Aldridge Agrees on Terms; Plans to Join Giants at Once | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fleeing-rebels-take-marshall-with-them-aide-of-la-luz-mine-in.html | FLEEING REBELS TAKE MARSHALL WITH THEM; Aide of La Luz Mine in Nicaragua Gets Word Out as to New York Man. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/phonograph-device-plays-records-through-radio-set-simple-attachment.html | PHONOGRAPH DEVICE PLAYS RECORDS THROUGH RADIO SET; Simple Attachment to Tone Arm Links Revolving Disk With Broadcast Receiver--MusicOf Record Heard From Loud-Speaker Many Tone Arms Developed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pope-thanks-ja-farrell-gives-stee-man-audience-and-praises-work-for.html | POPE THANKS J.A. FARRELL; Gives Stee Man Audience and Praises Work for Knights of Malta. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ferryboat-inquiry-urged-by-consul-district-attorney-fach-acts-at-on.html | FERRYBOAT INQUIRY URGED BY CONSUL; District Attorney Fach Acts at Once on Request of Sir Harry G. Armstrong. SUMMONS THE GRAND JURY Seeks to Establish Drowning of M. J. Shepherd, a British Subject, In Accident in the Bay. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/penn-netmen-rout-yale-take-five-of-six-singles-matches-and-both.html | PENN NETMEN ROUT YALE.; Take Five of Six Singles Matches and Both Doubles. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/inventor-of-gull-to-re-buried-today-pilots-seek-to-learn-cause-of.html | INVENTOR OF "GULL" TO RE BURIED TODAY; Pilots Seek to Learn Cause of Crash Which Cost Life of Leonard Bonney. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/raw-silk-drops-slightly-light-trading-at-yokohama-shows-decline-of.html | RAW SILK DROPS SLIGHTLY.; Light Trading at Yokohama Shows Decline of Five Yen. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/news-of-motor-boating.html | News of Motor Boating | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/policeman-kicked-by-girl-tries-to-force-him-from-auto-running.html | POLICEMAN KICKED BY GIRL; Tries to Force Him From Auto Running Board--Lands in Jail. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/burdens-to-open-estate-for-benefit.html | Burdens to Open Estate for Benefit. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/origin-of-polka-dot-traced-to-dance.html | ORIGIN OF POLKA DOT TRACED TO DANCE | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lanai-wins-twice-2-craft-dismasted-leas-mast-snaps-going-to.html | LANAI WINS TWICE; 2 CRAFT DISMASTED; Lea's Mast Snaps Going to Start--New Boat Put Out at First Mark. WIND UP TO l8 KNOTS Lanai Revels in the Heavy Sea and Leads Over Line by 1:05 and 0:23. Two Yachts Lose Masts. Fleet Then Splits Tacks. Division Make-Up Changed. | True | Times Wide World Photo.By Seabury Lawrence. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yellowstone-red-dies-ah-anderson-79-was-prospector-and-pioneer-of.html | "YELLOWSTONE RED" DIES ; A.H. Anderson, 79, Was Prospector and Pioneer of North. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/produce-officers-named-william-beatty-heads-exchange-ticket-posted.html | PRODUCE OFFICERS NAMED.; William Beatty Heads Exchange Ticket Posted for Election. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/oxford-lacrosse-team-loses-with-seven-american-members.html | Oxford Lacrosse Team Loses With Seven American Members | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alpha-cement-offers-new-shares.html | Alpha Cement Offers New Shares. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feminists-of-panama-gain-new-rights-for-their-sex-women-there-are.html | FEMINISTS OF PANAMA GAIN NEW RIGHTS FOR THEIR SEX; Women There Are Near Equality With Men In All lout Privilege of Voting | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/jersey-reservists-meet-military-men-address-annual-affair-in.html | JERSEY RESERVISTS MEET.; Military Men Address Annual Affair in Trenton. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/moody-is-optimistic-predicts-todays-high-securities-prices-will.html | MOODY IS OPTIMISTIC.; Predicts Today's High Securities Prices Will Seem Low in 1933. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hollins-holds-festival-virginia-college-presents-14th-century-play.html | HOLLINS HOLDS FESTIVAL.; Virginia College Presents 14th Century Play in Costume. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plans-pageant-day-for-long-island-suggested-for-june-to-show.html | PLANS PAGEANT DAY FOR LONG ISLAND; Suggested for June to Show Benefits of Highway and ParkImprovements. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triangular-meet-won-by-dartmouth-scores-72-points-beating-colgate.html | TRIANGULAR MEET WON BY DARTMOUTH; Scores 72 Points, Beating Colgate, With 37--Syracusels Third, With 26.BARBUTI DOUBLE WINNERDartmouth Weight-Throwers TakeEvery Place in Shot-Put and Hammer-Throw. | True | Special to The New York Times.Times Wide World Photo. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brownsville-country-seeks-better-harbor-cities-of-lower-rio-grande.html | BROWNSVILLE COUNTRY SEEKS BETTER HARBOR; Cities of Lower Rio Grande Valley Want Deep Water Outletat Point Judith, Texas. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ridgewood-airport-developer-planning-aviation-facilities-for-future.html | RIDGEWOOD AIRPORT.; Developer Planning Aviation Facilities for Future Use. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/blackfaced-fabricators-of-fun-and-music-messrs-paskman-and-spaeth.html | Black-Faced Fabricators Of Fun and Music; Messrs. Paskman and Spaeth Review the Long Parade of "Mister Bones" and the "Minstrels" | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/awning-competition-jurors-award-prizes-for-types-of-artistic.html | AWNING COMPETITION.; Jurors Award Prizes for Types of Artistic Treatment. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cherry-blossoms-and-rare-old-prints-an-important-collection-of-old.html | CHERRY BLOSSOMS AND RARE OLD PRINTS; AN IMPORTANT COLLECTION OF OLD JAPANESE PRINTS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wall-street-credits-women-with-20-of-stock-trading.html | Wall Street Credits Women With 20% of Stock Trading | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mexican-farmers-flee-bandits.html | Mexican Farmers Flee Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-appoints-32-on-general-faculty-drs-wa-la-field-ji-linde-and-dw.html | YALE APPOINTS 32 ON GENERAL FACULTY; Drs. W.A. La Field, J.I. Linde and D.W. Porter Are Made Medical Professors. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/le-boutillier-buys-house-president-of-best-co-takes-low-residence.html | LE BOUTILLIER BUYS HOUSE.; President of Best & Co. Takes Low Residence on Sixty-fourth Street. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sale-to-port-authority.html | Sale to Port Authority. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/agrojoint-still-needs-3300000.html | Agro-Joint Still Needs $3,300,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/texas-vote-indicates-uninstructed-group-early-returns-on-balloting.html | TEXAS VOTE INDICATES UNINSTRUCTED GROUP; Early Returns on Balloting for County Conventions Give 325 Delegates for Smith. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/quotation-marks.html | QUOTATION MARKS® | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/speakers-homer-beats-detroit-65-his-blow-in-eighth-scores-cobb-and.html | SPEAKER'S HOMER BEATS DETROIT, 6-5; His Blow in Eighth Scores Cobb and Athletics Take Second Straight of the Series. VICTORS GO INTO 2D PLACE Lead the Indians by Margin of 7 Percentage Points-- Heilmann Also Hits for Circuit. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/all-flags-but-ours-barred-in-parade-grand-marshal-stritch-gives.html | ALL FLAGS BUT OURS BARRED IN PARADE; Grand Marshal Stritch Gives Order for Memorial March on Riverside Drive. 10-YEAR CUSTOM CHANGED Veterans of Any Nation Can Take Part Without Colors--G.A.R. Saw Day's Meaning Lost. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-is-ready-to-build-big-mart-mammoth-merchandise-mart-project.html | CHICAGO IS READY TO BUILD BIG MART; MAMMOTH MERCHANDISE MART PROJECT FOR CHICAGO | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/many-smith-girls-work-their-way-college-authorities-help-them-to.html | MANY SMITH GIRLS 'WORK THEIR WAY'; College Authorities Help Them to Reduce Expenses or to Obtain Financial Aid. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/patsy-fitzmaurice-guest-at-tea-party-new-playmates-entertain.html | PATSY FITZMAURICE GUEST AT TEA PARTY; New Playmates Entertain Daughter of Irish Flier While HerParents Attend Races. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adolph-lewisohn-gives-reception.html | Adolph Lewisohn Gives Reception. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/2-knockouts-at-bouts-sankovitch-stops-polo-and-madrid-stops.html | 2 KNOCKOUTS AT BOUTS.; Sankovitch Stops Polo and Madrid Stops Goldford. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/barry-pain-author-is-dead-in-england-novelist-who-began-career-with.html | BARRY PAIN, AUTHOR, IS DEAD IN ENGLAND; Novelist Who Began Career With Humorous Writings Was Ill Several Weeks. PRODUCED SCORE OF BOOKS Succeeded Jerome K. Jerome as Editor of To-Day--He Was a Master of the Short Story. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-6-no-title-times-wide-world-photos-los-angeles-bureau-times.html | Article 6 -- No Title; (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Berlin Bureau.) (Times Wide World Photos, Los Angeles Bureau.) ( Harris & Ewing from Times Wide World Photos.) (Canadian Pacific Photo.) (Times Wide World Photos.) (Times Wide World Photos) Teacher. (Times Wide World Photos, Paris Bureau.) (Times wide World Photos.) | True | (Times Wide World Photos) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-delegates-now-put-at-555-436-for-hoover-governor-still-falls.html | SMITH DELEGATES NOW PUT AT 555; 436 FOR HOOVER; Governor Still Falls Short 178 of the Two-thirds Needed for Nomination. REED DISPUTES FIGURES Claims of Hoover Managers Estimate 109 Less Than Requisite Majority. EXPECT QUICK NOMINATIONS Good Contends Primary Returns Show Hoover Can Beat Smith in Mid-West. Usually Honor Majority Leader. Hoover Unopposed in Three States. GIVE 555 TO SMITH AND 436 TO HOOVER Hoover Claims Appear Modest. Expect Quick Nominations. Claims Mid-West for Hoover. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tulips-bloom-in-bronx-early-varieties-color-botanical-gardens.html | TULIPS BLOOM IN BRONX.; Early Varieties Color Botanical Gardens Brilliantly. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cardozo-to-preside-at-oratory-finals-justice-dowling-will-be-among.html | CARDOZO TO PRESIDE AT ORATORY FINALS; Justice Dowling Will Be Among Judges of Regional Contest at Town Hall on May 18. DR. O'SHEA TO GIVE AWARDS Winner Will Represent Times Area at Washington Event--List of the District Victors. All Picked This Week. List of District Winners. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-markets-react-on-employes-stock-national-industrial-conference.html | BIG MARKETS REACT ON EMPLOYES STOCK; National Industrial Conference Board Reports Plans Unsettled by Present Activity. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-producer.html | A NEW PRODUCER | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paying-a-visit-to-the-italian-artist-ferrazzi.html | PAYING A VISIT TO THE ITALIAN ARTIST FERRAZZI | True | By Dyana Rice. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briarwood-estates-sale-edwin-mayer-auctioneer-will-offer-jamaica.html | BRIARWOOD ESTATES SALE.; Edwin Mayer, Auctioneer, Will Offer Jamaica Tract. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/em-forster-in-the-vein-of-fantasy.html | E.M. Forster in the Vein of Fantasy | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/events-in-the-world-of-aviation-many-planes-exhibited-at-new-yorks.html | EVENTS IN THE WORLD OF AVIATION; Many Planes Exhibited at New York's Air Show--Pilot Honored Posthumously World Light Plane Record. Three Byrd Pilots Lost. Soviet to Extend Airlines. Flight of Russian Scientists. A Flying Steeplechase. Saved from Wolves by Plane. Electric Advertising Plane. Air School for Texas. New French Hangar. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gold-shipments-heavy-8450000-sent-abroad-yesterday-total-for-week.html | GOLD SHIPMENTS HEAVY.; $8,450,000 Sent Abroad Yesterday -- Total for Week $31,625,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nyu-breaks-tie-in-ninth-to-win-madison-singles-to-drive-home.html | N.Y.U. BREAKS TIE IN NINTH TO WIN; Madison Singles to Drive Home Roberts and Overcome Villanova by 3-2. 11TH STRAIGHT TRIUMPH Manfredi, Effective Throughout, Gains Seventh Victory--Violet Ties Score at 2-All in Fourth. Manfredi Strong at End. Violet Ties Count. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-suit-to-oust-bishop-500-russian-orthodox-catholics-oppose.html | PLAN SUIT TO OUST BISHOP.; 500 Russian Orthodox Catholics Oppose Kedrovsky. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lexington-avenue-changing-rapidly-two-new-hotel-operations-costing.html | LEXINGTON AVENUE CHANGING RAPIDLY; Two New Hotel Operations Costing Millions Show the Modern Trend. OFFICE BUILDING GROWTH Financing of Structural Projects Within Five Years Aggregates $100,000,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-sheldon-left-much-to-charity-united-hospital-association-to-get.html | MRS. SHELDON LEFT MUCH TO CHARITY; United Hospital Association to Get Residuary of Large Estate of Banker's Widow. $75,000 TO ST. PAUL SCHOOL Neurological Institute, S.P.C.A., Trinity College and Other Organizations Also Get Bequests. Yonkers Man's Will Filed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ccny-netmen-to-play-union.html | C.C.N.Y. Netmen to Play Union. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/smith-is-commended-for-school-support-prof-bagley-says-jefferson.html | SMITH IS COMMENDED FOR SCHOOL SUPPORT; Prof. Bagley Says Jefferson Would Be Proud of the Statesman Leading Party. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-boy-scouts-are-to-go-on-an-african-expedition-one-hundred-lads.html | TWO BOY SCOUTS ARE TO GO ON AN AFRICAN EXPEDITION; One Hundred Lads for Each Opportunity Have Already Been Selected by Local Councils Scouts Warn Speeders. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/assemble-english-plane-here.html | Assemble English Plane Here. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/air-mail-week-set-service-will-observe-its-tenth-anniversary-may-15.html | "AIR MAIL WEEK" SET.; Service Will Observe Its Tenth Anniversary May 15. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornerstone-horned-toad-here.html | "Cornerstone" Horned Toad Here. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fight-at-tsinanfu-is-over-both-sides-charge-atrocities-nationalists.html | FIGHT AT TSINAN-FU IS OVER; BOTH SIDES CHARGE ATROCITIES; Nationalists Attacked Women and Heaped Indignities on Officers, Japanese Assert. CHIANG ALLEGES MASSACRE Japanese Cut Off Nose, Gouged Out Eyes and Then Shot Nanking Official, He Says.JAPANESE STILL ISOLATEDReinforcements Cannot Reach Them--Chang Orders Japan Out--Tokio Papers Blame Own Government. Rumor of a Massacre. Atrocities Are Charged. Street Fighting Continues. END TSINAN-FU FIGHT BOTH SIDES ACCUSED Chiang's Version of Fighting. Japanese Charge Atrocities. Chang Protests to Japan. On Forced March to Tsinan-fu. Tokio Papers Blame Cabinet. Diet Votes Money for Troops. Says Tokio Hides Casualties. Precautions by Japanese. | True | Special Cable to THE NEW YORK TIMES.By Henry F. Misselwitz. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/in-cell-on-wedding-day-young-man-tries-to-hang-himself-after-arrest.html | IN CELL ON WEDDING DAY.; Young Man Tries to Hang Himself After Arrest on Theft Charge. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-colleges-lead-world-in-students-federal-bureau-of-education.html | OUR COLLEGES LEAD WORLD IN STUDENTS; Federal Bureau of Education Puts Number at Million Against 950,000 in Other Nations. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/complain-of-fixture-breakage.html | Complain of Fixture Breakage. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/survey-condemns-courts-in-chicago-cites-10658-of-12543-felonies.html | SURVEY CONDEMNS COURTS IN CHICAGO; Cites 10,658 of 12,543 Felonies Unpunished in Year--Demands More Capable Officials. POLICE CLEAN-UP ORDERED Commissioner Calls for "Law and Order Wave" to Sweep In All Prohibition Violators. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lejeune-holds-marines-samaritans.html | Lejeune Holds Marines 'Samaritans' | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/montana-seeks-a-parasite-to-kill-off-the-wood-tick-professor-cooley.html | MONTANA SEEKS A PARASITE TO KILL OFF THE WOOD TICK; Professor Cooley, the State Entomologist, Carries the Search to South Africa | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/briton-urges-insurance-best-way-to-carry-each-others-burdens-sir.html | BRITON URGES INSURANCE.; Best Way to Carry Each Other's Burdens, Sir Joseph Burn Says. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-masterpiece-of-typography.html | A Masterpiece of Typography | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/field-trial-for-kerry-blue-to-show-the-breeds-merits-megargle-to-to.html | Field Trial for Kerry Blue To Show the Breed's Merits; Megargle to Tour Southern Ireland to Learn Code of Procedure Where Animal Has Long Been Used as a General Utility Dog--Canadian-Bred Dog Barred From American Classes Under Rule. Boost to Breed Seen. Queensboro Roll Grows. Premium Lists Issued. Shepherd Show Sunday. Philadelphia Events Soon. | True | By Henry R. Ilsley. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/remember-the-alamo.html | REMEMBER THE ALAMO. | True | EDWARD ST. JOHN. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/builders-buy-plot-at-great-neck-li-plan-to-erect-apartments-stores.html | BUILDERS BUY PLOT AT GREAT NECK, L.I.; Plan to Erect Apartments, Stores and Postoffice on Site. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/12131000-irrigation-projects.html | $12,131,000 Irrigation Projects. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baseball-timber.html | BASEBALL TIMBER. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/prince-here-extols-mussolinis-rule-roman-governor-guest-of-city-at.html | PRINCE HERE EXTOLS MUSSOLINI'S RULE; Roman Governor Guest of City at Ritz-- Dinner Calls II Duce Italy's Savior. PRAISES AMERICA'S IDEALS And Hopes to Profit by Study of Us, He Assures Mayor-- Fliers at the Function. Finds Inspiration in America. Here to Study Our Methods. PRINCE HERE EXTOLS MUSSOLINI'S RULE | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/john-mccormack-sails.html | John McCormack Sails. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/piano-recital-to-aid-girls-housing-group.html | PIANO RECITAL TO AID GIRLS' HOUSING GROUP | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/pupils-to-receive-prizes-morris-high-school-also-to-hold-a-model.html | PUPILS TO RECEIVE PRIZES.; Morris High School Also to Hold a Model League Assembly at Dinner. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poet-of-1568-views-realm-of-mad-czar.html | POET OF 1568 VIEWS REALM OF MAD CZAR. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/voices-of-the-shadows.html | VOICES OF THE SHADOWS | True | By Mordaunt Hall. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/submarine-signals-smoke-bombs-are-suggested-as-notification-of.html | SUBMARINE SIGNALS; Smoke Bombs Are Suggested as Notification of Emerging. | True | ROBERT L. COOK. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/submarine-dives-328-feet-new-italian-vessel-claims-a-record-for.html | SUBMARINE DIVES 328 FEET.; New Italian Vessel Claims a Record for Depth. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/salary-rises-voted-for-normal-schools-jersey-education-board-passes.html | SALARY RISES VOTED FOR NORMAL SCHOOLS; Jersey Education Board Passes New Schedules; After Dispute on Increase for a Teacher. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lack-of-american-aid-annoys-shantungese-hold-us-remiss-in-not.html | LACK OF AMERICAN AID ANNOYS SHANTUNGESE; Hold Us Remiss in Not Feeding the Hungry Despite $3,500,000 Spent for Munitions. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/swimmers-lower-three-world-marks-kojac-cuts-time-for-50-yards-and.html | SWIMMERS LOWER THREE WORLD MARKS; Kojac Cuts Time for 50 Yards and Ties 100-Yard Record in Brooklyn. SPENCE SCORES IN MEDLEY Cuts Time at 150 Yards and Women's S.A. Team Sets 600Yard Relay Figure. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/college-men-urged-to-work-for-peace-seven-university-presidents.html | COLLEGE MEN URGED TO WORK FOR PEACE; Seven University Presidents Agree in Symposium That Thinkers Must Ban War. STRESS FUTILITY OF STRIFE Butler, Moody, Jordan, Robinson, Coffman, Hibben and Kinley Give Their Views. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/canada-honors-lindbergh-in-town-and-island-names.html | Canada Honors Lindbergh In Town and Island Names | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/back-lay-board-plan-for-hospital-accord-kings-county-doctors-favor.html | BACK LAY BOARD PLAN FOR HOSPITAL ACCORD; Kings County Doctors Favor Sweedler's Move for Cooperation. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/associated-with-noyes-firm.html | Associated With Noyes Firm. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/iberoamerican-show-dates-set.html | Ibero-American Show Dates Set. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-home-planned-by-junior-league-to-sell-east-61st-st-property-and.html | NEW HOME PLANNED BY JUNIOR LEAGUE; To Sell East 61st St. Property and Buy Site in Same Neighborhood to Build. COST PUT AT $1,250,000 Loan of $550,000 Will Be Obtained --Five Teams Formed for Campaign for Funds. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/overcrowding-production-serious-economic-problem-foreign-investment.html | OVERCROWDING PRODUCTION SERIOUS ECONOMIC PROBLEM; Foreign Investment of American Funds, It Is Held, Should Not Be Made in Fields Already Fully Covered | True | HUGH FARRELL. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/adds-to-property-in-greenacres.html | Adds to Property in Greenacres. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-weeks-engagements-betrothal-of-miss-elizabeth-dw-sharp-is.html | THE WEEK'S ENGAGEMENTS; Betrothal of Miss Elizabeth D.W. Sharp Is Announced, With Many Others | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/may-day-means-health-day-to-many-american-children-national.html | MAY DAY MEANS HEALTH DAY TO MANY AMERICAN CHILDREN; National Association Fostering the Work Enters Sixth Year-- Still Growing Work of the Association. The Health Patrol. TAX-FREE SCHOOL FORESTS FLOURISH | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/equity-on-the-alien-actors-plight.html | EQUITY ON THE ALIEN ACTOR'S PLIGHT | True | FRANK GILLMORE, | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-fight-corn-borer-serious-problem-in-new-york-says-specialist.html | TO FIGHT CORN BORER.; Serious Problem in New York, Says Specialist, Outlining Campaign. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yugoslav-prisons-labeled-bastiles-horrible-conditions-alleged-by.html | YUGOSLAV PRISONS LABELED BASTILES; Horrible Conditions Alleged by Opposition Deputy in Speech in Skuptshina. THIRD DEGREE CHARGED Belgrade Police Said to Inflict Tortures Upon Political Prisoners. Belgrade Prison Overcrowded. No Favors to "Intellectuals." | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-apartment-prices-one-owner-in-960-fifth-avenue-has-suite-of.html | HIGH APARTMENT PRICES.; One Owner in 960 Fifth Avenue Has Suite of Twenty Rooms. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chicago-negro-sure-to-replace-madden-better-element-fearful-lest.html | CHICAGO NEGRO SURE TO REPLACE MADDEN; Better Element Fearful Lest Wrong Man Be Selected to Go to Congress. INDEPENDENTS IN FIELD Backers of World's Fair Project Bar Appeals for Public Funds, Plan Prompt Opening. District Is Thickly Populated CHICAGO NEGRO SURE TO REPLACE MADDEN More Talk of World's Fair. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sales-at-mandalay.html | Sales at Mandalay. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/friends-of-music-to-meet-society-will-take-up-plans-for-a-concert.html | FRIENDS OF MUSIC TO MEET; Society Will Take Up Plans for a Concert Hall on Tuesday. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/la-meri-in-dance-debut-prodigality-in-evidence-throughout-the.html | LA MERI IN DANCE DEBUT.; Prodigality in Evidence Throughout the Performance. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drafty-halls-of-congress-to-get-modern-ventilation-question-is.html | DRAFTY HALLS OF CONGRESS TO GET MODERN VENTILATION; Question Is Whether to Install It Now or Wait For the General Reconstruction No Check on Drafts. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lindbergh-gives-plane-to-history-his-famous-partner-in-the-we.html | LINDBERGH GIVES PLANE TO HISTORY; His Famous Partner in the "We" Flights Has a Niche in the Smithsonian, Where Its Career Appears All the More Wonderful Building of the Plane. Turned Out in a Hurry. | True | By Russell Owen.etching By Levon West. Courtesy of Kennedy & Co. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sunshine-city-homes-two-large-units-completed-and-a-third-group.html | SUNSHINE CITY HOMES.; Two Large Units Completed and a Third Group Started. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fries-estate-at-auction.html | Fries Estate at Auction. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/turkeys-emancipated-women-begin-to-take-up-politics.html | TURKEY'S EMANCIPATED WOMEN BEGIN TO TAKE UP POLITICS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/democracy-of-art-american-and-french-artists-play-interchangebly-in.html | DEMOCRACY OF ART; American and French Artists Play Interchangebly in Some Current Exhibitions | True | By Elisabeth L. Cary.in Exhibition At the Montross Gallery. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lowell-to-write-for-freshman-book.html | Lowell to Write for Freshman Book, | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/era-of-performance-supplants-early-promise-days-of-radio.html | ERA OF PERFORMANCE SUPPLANTS EARLY "PROMISE" DAYS OF RADIO | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rocket-plane-test-coming-in-2-weeks-raab-figures-on-shooting-up.html | ROCKET PLANE TEST COMING IN 2 WEEKS; Raab Figures on Shooting Up 8,000 to 10,000 Meters to Obtain Altitude Data. SEEKS SAFETY ASSURANCE Will Be Ready to Jump With Parachute and Let Craft Descend With Another. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/st-johns-of-annapolis-wins.html | St. John's of Annapolis Wins. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arkansas-antievolutionists-active.html | Arkansas Anti-Evolutionists Active. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stevens-tech-triumphs-topples-lehigh-at-lacrosse-in-game-at-hoboken.html | STEVENS TECH TRIUMPHS.; Topples Lehigh at Lacrosse in Game at Hoboken by 3 to 2. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-college-inducts-a-new-president-scholar-and-executive-too-dr.html | CITY COLLEGE INDUCTS A NEW PRESIDENT; Scholar and Executive, Too, Dr. Frederick B. Robinson Applies Up-to-Date Business Methods to Education | True | By Leo M. Solomonphotograph By Times Wide World Studio. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/when-dolly-madison-was-hostess-to-the-nation-miss-deans-biography.html | When Dolly Madison Was Hostess to the Nation; Miss Dean's Biography Presents a Crowded Canvas of the Republic's Early Years | True | By Florence Finch Kelly | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reports-on-survey-of-cotton-industry-chamber-of-commerce-finds.html | REPORTS ON SURVEY OF COTTON INDUSTRY; Chamber of Commerce Finds Stabilization of Prices and Acreage Big Problem. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grain-outlook-checkered-kansas-city-bank-reports-on-conflicting.html | GRAIN OUTLOOK CHECKERED; Kansas City Bank Reports on Conflicting Influences of Season. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/may-plant-scallops-north-carolina-waters-are-suitable-says.html | MAY PLANT SCALLOPS.; North Carolina Waters Are Suitable, Says Investigator. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shaw-denounces-trial-by-press-he-attacks-also-biographies-of-two.html | SHAW DENOUNCES TRIAL BY PRESS; He Attacks Also "Biographies" of Two Men on Trial in Slaying of Constable. HE CALLS EVIDENCE FAKED Deplores Using Unpopularity of the Accused Persons to Excuse Procedure "Open to Abuse." Denounces Offer of Reward. Calls Reward "Bribe" by Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mgr-mcgivney-is-unconscious.html | Mgr. McGivney Is Unconscious. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-bronx-building-sold.html | New Bronx Building Sold. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/boston-pop-concerts-to-be-broadcast.html | BOSTON "POP" CONCERTS TO BE BROADCAST | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sailor-hit-by-bmt-train-stumbles-on-platform-and-falls-in-path-of.html | SAILOR HIT BY B.M.T. TRAIN; Stumbles on Platform and Falls in Path of Express. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fordham-golfers-rout-city-college-mark-entry-into-varsity-golf.html | FORDHAM GOLFERS ROUT CITY COLLEGE; Mark Entry Into Varsity Golf Competition by 8-1 Victory on Fenimore Links. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bronze-age-cemetery-found-near-glasgow-position-of-tombs-indicates.html | BRONZE AGE CEMETERY FOUND NEAR GLASGOW; Position of Tombs Indicates Use of a Calendar on Which Our Sacred Days Are Based. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lost-fliers-identified-ontario-crash-victims-here-buffalo-and.html | LOST FLIERS IDENTIFIED.; Ontario Crash Victims Here Buffalo and Milwaukee Men. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/variety-not-volume-buying-feature-here-new-fall-and-travel-coats.html | VARIETY, NOT VOLUME, BUYING FEATURE HERE; New Fall and Travel Coats Are Shown--Dress Demand Good --Aviation Suits Wanted. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/feme-slayers-guilty-of-manslaughter-conviction-of-three-germans-on.html | FEME SLAYERS GUILTY OF MANSLAUGHTER; Conviction of Three Germans on Lesser Charge May Upset Previous Murder Findings. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/college-for-women-plans-birthday-party-new-jersey-institution-to.html | COLLEGE FOR WOMEN PLANS BIRTHDAY PARTY; New Jersey Institution to Celebrate Its 10th Anniversaryon Thursday. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (William Frange.)(North American Photo Service.)(New York Times Studios.)(Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/service-men-put-on-horse-show-event-in-aid-of-soldiers-and-sailors.html | SERVICE MEN PUT ON HORSE SHOW; Event in Aid of Soldiers and Sailors' Club Will Take Place in Port Chester on Saturday | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/plan-move-to-stem-highway-accidents-american-road-builders-will.html | PLAN MOVE TO STEM HIGHWAY ACCIDENTS; American Road Builders Will Start Safety Campaign at Washington Meeting. LIST FATALITY CAUSES Inattention Was Found the Main Factor in Causing Adult Deaths During the Last Year. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/music-week-concerts.html | MUSIC WEEK CONCERTS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hobbs-sheds-light-on-arctic-air-route-head-of-meteorological.html | HOBBS SHEDS LIGHT ON ARCTIC AIR ROUTE; Head of Meteorological Expedition to Greenland Sees Advantages Over Atlantic Course.SHORT HOPS ARE POSSIBLEAmong the Difficulties He PutsRarity of Landing Places, SteepClimb and Temperature Change. Steamer Could Take Fuel. Beards Encased in Ice. | True | By Professor William Herbert Hobbs,Director of Tho Greenland Meteorological Expedition of the University of Michigan. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/carol-is-willing-london-paper-says-he-will-seek-throne-if-peasants.html | CAROL IS WILLING.; London Paper Says He Will Seek Throne if Peasants Ask Him. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chess-tourney-ends-hassialis-and-joffe-runnersup-to-beyer-columbia.html | CHESS TOURNEY ENDS.; Hassialis and Joffe Runners-Up to Beyer, Columbia Champion. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seattle-awards-bond-issue.html | Seattle Awards Bond Issue. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-exports-hover-around-5-billions-analysis-shows-that.html | OUR EXPORTS HOVER AROUND 5 BILLIONS; Analysis Shows That Manufactured Goods Again PassedThree Billion Mark. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mrs-thomas-presides-at-charity-circus-womens-club-sponsors-show-to.html | MRS. THOMAS PRESIDES AT CHARITY CIRCUS; Women's Club Sponsors Show to Raise Funds for Social Service Bureau. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/little-theatre-week.html | LITTLE THEATRE WEEK. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/utility-splitup-planned-indianapolis-cincinnati-traction-to-be-made.html | UTILITY SPLIT-UP PLANNED.; Indianapolis & Cincinnati Traction to Be Made Into Two Companies. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/850000-loan-placed-on-office-building-alexander-wilson-obtains.html | $850,000 LOAN PLACED ON OFFICE BUILDING; Alexander Wilson Obtains Permanent Financing for Stretureof 274-276 Madison Av. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/trade-was-irregular-in-textile-markets-cottons-and-dress-goods.html | TRADE WAS IRREGULAR IN TEXTILE MARKETS; Cottons and Dress Goods Active, While Clothing and Rayon Fabrics Sagged. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/manhattan-beats-st-francis-182-powers-making-his-varsity-debut-on.html | MANHATTAN BEATS ST. FRANCIS, 18-2; Powers, Making His Varsity Debut on Mound, Holds Losers to 4 Hits. STRIKES OUT 10 BATTERS Hinchcliffe and Donahue Drive for Circuit, Latter's Homer Coming With Bases Full. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/people-of-acadie-turning-to-english-use-of-the-french-language-is.html | PEOPLE OF ACADIE TURNING TO ENGLISH; Use of the French Language Is Rapidly Dying Out in the Evangeline Country. MOST FAMILIES BILINGUAL Older Folks Cling to the Mother Tongue, but Children Speak It With Difficulty. French at Home, English Abroad. Spoke in Both Tongues. | True | By Edward Dix. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/triple-dead-heat-as-army-wins-meet-guertler-vittrup-aid-rasmusen-in.html | TRIPLE DEAD HEAT AS ARMY WINS MEET; Guertler, Vittrup aid Rasmusen in Thrilling Finish in Mile Run. COLUMBIA BEATEN, 93–42 Jark Sets Academy Mark in Discus Throw—Sprague Breaks Record in the Shotput. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/guesstimate-appraisal-realtor-coins-new-word-to-express-careless.html | 'GUESSTIMATE' APPRAISAL.; Realtor Coins New Word to Express Careless Methods. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senators-triumph-65-check-8th-inning-rally-and-take-second-straight.html | SENATORS TRIUMPH, 6-5.; Check 8th Inning Rally and Take Second Straight From Browns. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-torchbearers-arrive-whys-and-wherefores-of-the-little-theatre.html | THE TORCHBEARERS ARRIVE; Whys and Wherefores of the little Theatre Tourney, which Again Impends | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/peck-agency-buys-new-branch-on-atlantic-av-brooklyn-to-be-opened.html | PECK AGENCY BUYS.; New Branch on Atlantic Av., Brooklyn, to Be Opened July 1. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/caronia-speeds-with-sick-lands-ships-doctor-and-one-of-crew-at.html | CARONIA SPEEDS WITH SICK.; Lands Ship's Doctor and One of Crew at Boston 12 Hours Early. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/george-moore-champions-the-baconians.html | George Moore Champions the Baconians | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yugoslavias-imports-worth-7286290000-dinars-last-yearus-ninth-on.html | YUGOSLAVIA'S IMPORTS; Worth 7,286,290,000 Dinars Last Year.--U.S. Ninth on List. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alsatians-trial-breaks-into-uproar-court-suspends-three-times-at.html | ALSATIANS' TRIAL BREAKS INTO UPROAR; Court Suspends Three Times at Hearing of Autonomists-- Disciplines Defense Attorney.ENDS OBSTRUCTION TACTICSPresident Calls First Witness WhenPreliminaries Continue AfterWeek's Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-hindu-film.html | A HINDU FILM | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/confesses-killing-desmond-taylor-california-prison-inmata-says-he.html | CONFESSES KILLING DESMOND TAYLOR; California Prison Inmate Says He Slew Film Director Six Years Ago. OFFICIALS EXPRESS DOUBTS District Attorney Asserts That Barrett's Story Was Discredited by Grand Jury. Taylor's Valet Sought in Case. Barrett's Letter. Says He Acted for New York Man. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bright-hues-of-french-planes-set-new-style-for-aviation.html | Bright Hues of French Planes Set New Style for Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-discuss-international-finance.html | To Discuss International Finance. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/army-tennis-victor-54-divides-singles-and-wins-two-of-three-doubles.html | ARMY TENNIS VICTOR, 5-4.; Divides Singles and Wins Two of Three Doubles to Beat Columbia. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wesleyan-track-men-beat-williams-7164-lesers-suffer-first-defeat.html | WESLEYAN TRACK MEN BEAT WILLIAMS, 71-64; Lesers Suffer First Defeat Since 1919--Sweep in Pole Vault Decides Meet. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tailored-nightgowns-in-favor.html | TAILORED NIGHTGOWNS IN FAVOR | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/coolie-warriors-of-china-clash-again-in-battle-the-common-soldier.html | COOLIE WARRIORS OF CHINA CLASH AGAIN IN BATTLE; The Common Soldier Is Content With an Umbrella, One Daily Meal and the Ever-Present Chance to Loot By HENRY F. MISSELWITZ COOLIE ARMIES OF CHINA | True | Photograph by A. Paud.photograph By International Newsreel.photograph By P. & A. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seton-hall-on-top-193-triumphs-over-the-philadelphia-college-of.html | SETON HALL ON TOP, 19-3.; Triumphs Over the Philadelphia College of Osteopathy Nine. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bisons-beat-orioles-42-baltimore-errors-figure-in-3run-rally-that.html | BISONS BEAT ORIOLES, 4-2.; Baltimore Errors Figure in 3-Run Rally That Wins. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/milk-dealer-wins-permit-court-orders-harris-to-allow-bronx-dealer.html | MILK DEALER WINS PERMIT.; Court Orders Harris to Allow Bronx Dealer to Carry on Business. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hopeful-of-business-during-rest-of-1928-inferences-from-past-4.html | HOPEFUL OF BUSINESS DURING REST OF 1928; Inferences From Past 4 Months --Stock Market a Problem By Itself. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/election-strategy-engages-smith-men-regarding-nomination-sure-aides.html | ELECTION STRATEGY ENGAGES SMITH MEN; Regarding Nomination Sure, Aides Turn to Plans to Get the Campaign Quickly Started. TO FOLLOW 1916 METHOD Regional Headquarters Likely to Be Opened-- Governor Looked To for Strong Leadership. Fight to Begin Quickly. Regional Offices Likely. Smith for Strong Platform. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hun-school-netmen-triumph.html | Hun School Netmen Triumph. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/drexel-nine-wins-8-to-6-swarthmores-6run-rally-in-the-ninth-goes.html | DREXEL NINE WINS, 8 TO 6.; Swarthmore's 6-Run Rally in the Ninth Goes for Naught. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/national-gym-title-retained-by-jochim-swiss-turn-verein-entry-wins.html | NATIONAL GYM TITLE RETAINED BY JOCHIM; Swiss Turn Verein Entry Wins All-Around Crown in Meet in Union City, N.J. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/an-american-in-the-making-mr-hendrick-recounts-the-early-career-of.html | AN AMERICAN IN THE MAKING; Mr. Hendrick Recounts the Early Career of Walter Hines Page An American in the Making | True | By Allen Sinclair Willfrom A Painting By P.a. Lazlo. (PHOTO BY PAUL THOMPSON.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-harmon-quits-transylvania.html | Dr. Harmon Quits Transylvania. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-financing-loans-placed-on-new-apartments-in-brooklyn-and.html | REALTY FINANCING.; Loans Placed on New Apartments in Brooklyn and Queens. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fellowships-are-offered-school-for-jewish-social-work-tells-of.html | FELLOWSHIPS ARE OFFERED; School for Jewish Social Work Tells of Tests in Fifty Colleges. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/consuls-are-transferred-state-department-announces-five-changes-and.html | CONSULS ARE TRANSFERRED; State Department Announces Five Changes and Two Resignations. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/to-retest-the-lexington-may-14.html | To Retest the Lexington May 14. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dallas-bank-raises-rediscount-rate.html | Dallas Bank Raises Rediscount Rate. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/skepticism-felt-over-rise-in-wheat-middle-western-farm-communities.html | SKEPTICISM FELT OVER RISE IN WHEAT; Middle Western Farm Communities Think Reduced Yield WillLeave Ample Supplies.THINK PRESENT PRICE HIGHNot Likely to Be Maintained, butMany Help the Country's Grain Producers. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/succeeds-depew-on-michigan-road.html | Succeeds Depew on Michigan Road. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/2d-division-to-meet-on-date-of-battle-tenth-anniversary-of.html | 2D DIVISION TO MEET ON DATE OF BATTLE; Tenth Anniversary of ChateauThierry Will Be Observed inSt. Louis May 31 to June 2.MACNIDER HEADS VETERANSGenerals Harbord, Lejeune, Lewis,Neville; Ely, Brown, Malone andBowley Promise to Attend. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/operators-resell-columbus-av-flat-house-at-ninetythird-street-is.html | OPERATORS RESELL COLUMBUS AV. FLAT; House at Ninety-third Street Is Disposed Of by Ennis & Sinnott to S.J. Wood. TRADING IN THE BRONX Builders and Operators Buy Sites in the Borough for Immediate Improvement. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reds-and-flu-put-giants-to-rout-113-with-seven-players-ill-or.html | REDS AND FLU PUT GIANTS TO ROUT, 11-3; With Seven Players Ill or injured, Cincinnati Indulgesin Batting Orgy.HENRY DRIVEN TO COVER Victors Tally Four Runs in 2dand Five More in 7th--RixeyChecks Losers' Rallies. Survivors Look Sick. Reds Destroy Last Hope. REDS AND FLU PUT GIANTS TO ROUT, 11-3 | True | By James R. Harrison. Special To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wisconsin-support-swinging-to-smith-belief-is-that-governor-could.html | WISCONSIN SUPPORT SWINGING TO SMITH; Belief Is That Governor Could Carry State Against Any Dry Republican. DEMOCRATS ARE JUBILANT La Follette Paper Takes Stand Against Hoover and Praises the New Yorker. Democrats Have Big Plans. Smith Has Double Appeal. | True | By Fred C. Sheasby, Political Writer of the Milwaukee Journal. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/current-opera-notes.html | CURRENT OPERA NOTES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/chapman-ltd-in-lease-london-animal-house-to-establish-depot-in.html | CHAPMAN, LTD., IN LEASE.; London Animal House to Establish Depot in Hoboken. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/conditions-improve-in-copper-industry-getting-back-on-a-profitable.html | CONDITIONS IMPROVE IN COPPER INDUSTRY; Getting Back on a Profitable Basis as Production and Demand Approach Balance.MEAL PRICES ARE HIGHERExport Needs Increase andStocks on Hand Declineto Aid Recovery.SHARES RISE IN THE MARKETWall Street Sees Encouraging Outlook After Depression SinceEarly Last Year. Metal Market Is Stronger. Birch Expects No Price Drop. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fine-arts-college-formed-by-nyu-new-division-with-branches-in.html | FINE ARTS COLLEGE FORMED BY N.Y.U.; New Division, With Branches in Europe, Will Be First Here to Give Degrees. TO EXPAND PRESENT COURSE Follows Tradition Begun in 1835 by Samuel Morse When He Established Chair of Art. OPENING IS SET FOR JULY 1 General C.H. Sherrill Says 122 Separate Studies Will Be Offered in New York, Berlin and Paris. Schedule 120 Courses. Have Many Friends Here. Courses Offered Abroad. FINE ARTS COLLEGE FORMED BY N.Y.U. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-over-whelms-penn-nine-10-to-5-eddie-garvey-leads-eli-attack.html | YALE OVER WHELMS PENN NINE, 10 TO 5; Eddie Garvey Leads Eli Attack With 3 Hits, Including Homer, for Six Runs. SANFORD LOSER ON MOUND Is Knocked Out of Box for First Time in 3 Years of College Twirling--Team Makes 9 Errors. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bushwick-takes-novice-track-title-scores-22-points-as-jefferson.html | BUSHWICK TAKES NOVICE TRACK TITLE; Scores 22 Points as Jefferson, Champion for Two Years, Is Fourth With 10. CURTIS CAPTURES SECOND Clinches Place With 12 Points When Lee Wins Mile--Manual Finishes Third With 11. Cordiano Goes Into Lead. Team Is Disqualified. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/grip-of-socialists-on-vienna-tightens-every-third-adult-in-austrian.html | GRIP OF SOCIALISTS ON VIENNA TIGHTENS; Every Third Adult in Austrian Capital Is Paying Dues to Their Party. VOTING STRENGTH RISES Events of Last July Apparently Failed to Shake Workers' Confidence in Organization. Defense Guard Reported Strong. Big Gains in Salzburg. Says Courts and Voters Agree. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-freshmen-win-at-net.html | Princeton freshmen Win at Net. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ends-suit-for-miller-bond-spingam-retracts-all-the-charges-made.html | ENDS SUIT FOR MILLER BOND; Spingam Retracts All the Charges Made Against Defendants. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sergt-devlin-redivivus.html | SERGT. DEVLIN REDIVIVUS | True | By Willard Mack, Author of (THE SCARLET FOX.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/luncheon-to-honor-governor-oe-rome.html | LUNCHEON TO HONOR GOVERNOR OE ROME | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/four-killed-at-crossing-burned-to-death-after-auto-hits-train-at.html | FOUR KILLED AT CROSSING.; Burned to Death After Auto Hits Train at Lynnfield Center, Mass. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/north-american-common-record-price-of-75-is-above-bond-conversion.html | NORTH AMERICAN COMMON.; Record Price of 75 Is Above Bond Conversion Rate. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hindenburg-thrust-in-reich-campaign-nationalists-cry-more-power-for.html | HINDENBURG THRUST IN REICH CAMPAIGN; Nationalists Cry "More Power for President," but Foes See Fascist Plot. VON KEUDELL DISCOMFITED His Scheme to Aid Reds Against Socialists Fails-- Exhibition on "Food and Feeding." Marshal Remains Nation's Idol. Keudell Discomfited. Plot for a Dictatorship. Display on Food and Feeding. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/montclair-high-wins-newark-track-meet-totals-47110-points-in.html | MONTCLAIR HIGH WINS NEWARK TRACK MEET; Totals 471-10 Points in Competition Against 27 Other Schools --5 Records Fall. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. IRISH CAR TAX EXTENDED India Puts Duty on Belting--Latvia Reduces Match Excise-- Meat Regulations in Netherlands. India Helps Belting Industry. French Charge Sulphur Tax. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elizabeth-kearny-weds-ford-hibbard-daughter-of-gen-john-watts.html | ELIZABETH KEARNY WEDS FORD HIBBARD; Daughter of Gen. John Watts Kearny Married at Home Atop Lewis Mountain, Va. MARY S. GRISCOM MARRIED Daughter of Rodman E. Griscom Becomes the Bride of Jabish Holmes Jr. at Bryn Mawr. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/religion-in-turkey-facts-are-cited-to-show-sincerity-of-republic-in.html | RELIGION IN TURKEY; Facts Are Cited to Show Sincerity of Republic in Breaking Away From Tradition | True | JAMES L. BARTON. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/james-e-bristol-dies-at-age-of-74-owner-of-a-restaurant-chain.html | JAMES E. BRISTOL DIES AT AGE OF 74; Owner of a Restaurant Chain Succumbs to Apoplectic Stroke. BEGAN WORK WHEN ONLY 16 After Several Years in A.T. Stewart's Store, Opened His FirstRestaurant in the '90s. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/ovington-building-subleased.html | Ovington Building Subleased. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/captioneer-turns-subtle.html | 'CAPTIONEER' TURNS SUBTLE | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/figures-hoover-success-state-manager-here-says-large-indiana-vote.html | FIGURES HOOVER SUCCESS.; State Manager Here Says Large Indiana Vote Means Victory. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/habits-oe-marine-herring-affect-sardine-industry-fish-rendezvous-in.html | HABITS OE MARINE HERRING AFFECT SARDINE INDUSTRY; Fish Rendezvous in Waters Further West and Cause Canners to Relocate Plants | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/problem-of-airplane-on-boomerang-voyage.html | PROBLEM OF AIRPLANE ON BOOMERANG VOYAGE | True | E.C. DE VILLAVERDE. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mehlhorns-70-best-on-british-course-practices-for-open-play-which.html | MEHLHORN'S 70 BEST ON BRITISH COURSE; Practices for Open Play Which Starts Tomorrow-- Hagen Has Card of 73. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/women-to-fight-drug-evil-mass-meeting-called-for-thursday-by-club.html | WOMEN TO FIGHT DRUG EVIL; Mass Meeting Called for Thursday by Club Federation. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-sky-was-the-limit-in-wor-parade-broadcast-announcer-flies-with.html | THE SKY WAS THE LIMIT IN WOR PARADE BROADCAST; Announcer Flies With Microphone for Birdseye View of Welcome to Breman Crew-- Storm of Paper Looked Like Confetti From Lofty Perch Above Skyscrapers Outfit Weighed 40 Pounds, Plane Runs Out of Gas. Audience is Enthusiastic. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/california-solves-doubts-over-smith-heavy-vote-for-the-governor-in.html | CALIFORNIA SOLVES DOUBTS OVER SMITH; Heavy Vote for the Governor in Dry South Is Regarded as Most Significant. NEW CITY HALL DEDICATED Los Angeles in Whole-Hearted Way Celebrates Completion of $9,000,000 Structure. Smith Managers Sanguine. New City Hall Adequately Dedicated. Delivering the News by Plane. Education in Mexico. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/peril-of-dam-over-with-valve-opened-pressure-of-structure-is.html | PERIL OF DAM OVER WITH VALVE OPENED; Pressure of Structure is Relieved With Flow of Water Virtually Under Control. NIGHT OF TERROR SPENT Inhabitants of Carolina Valley Waited Through the Hours for Expected Disaster, | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-novel-of-paris-thirty-years-ago.html | A Novel of Paris Thirty Years Ago | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/russians-dress-to-meet-the-ameer-soviet-foreign-office-stages-a.html | RUSSIANS 'DRESS' TO MEET THE AMEER; Soviet Foreign Office Stages a Banquet and Musicale for Afghan Rulers. HALL WAS MURDER SCENE Amanullah, Himself Wearing Bloodstained Crown, Sees Tiny Boy and Girl in Pierrot Play. Talk of "Buying' Young Players. Incident Defies Comment. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/art-in-advertising-stimulating-annual-show-held-by-art-directors.html | ART IN ADVERTISING; Stimulating Annual Show Held by Art Directors Club--Work of Book Illustrators | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/crothers-retains-us-traps-title-breaks-196-out-of-200-targets-as.html | CROTHERS RETAINS U.S. TRAPS TITLE; Breaks 196 Out of 200 Targets as 138 Gunners Seek Crown at Travers Island. ALSO WINS LONG RUN CUP Breaks 145 Straight in Two Days and Averages 566--N.Y.A.C. Team Scores Twice. Mine Other Scratch Prizes. N.Y.A.C. Triumphs Twice. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arbitration-treaties-signed-with-germany-kellogg-advances-his-peace.html | ARBITRATION TREATIES SIGNED WITH GERMANY; Kellogg Advances His Peace Program--Hopes for British Accord Against War. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/furniture-sale-ends-margolies-collection-offered-at-anderson.html | FURNITURE SALE ENDS.; Margolies Collection, Offered at Anderson Galleries, Brings $32,130. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lays-antarctic-plans-wilkins-will-confer-with-whalers-on-taking.html | LAYS ANTARCTIC PLANS.; Wilkins Will Confer With Whalers on Taking Plane South. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/letting-the-people-know.html | LETTING THE PEOPLE KNOW. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/metal-consumption-gains-survey-shows-europe-is-big-factor-in-world.html | METAL CONSUMPTION GAINS.; Survey Shows Europe Is Big Factor in World Record. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/our-refrigerators-sell-well.html | Our Refrigerators Sell Well. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-auto-repair-shop-general-motors-occupy-1000000-building-on.html | NEW AUTO REPAIR SHOP.; General Motors Occupy $1,000,000 Building on Sixty-first Street. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/history-groups-hear-city-museum-plans-thirty-leaders-of-societies-a.html | HISTORY GROUPS HEAR CITY MUSEUM PLANS; Thirty Leaders of Societies Are Guests of the Trustees at a Luncheon. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-cub-crew-beaten-by-choate-loses-by-length-and-half-victors.html | COLUMBIA CUB CREW BEATEN BY CHOATE; Loses by Length and Half, Victors Using Starboard-StrokeShell of Vanquished. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thousands-at-pier-see-leviathan-sail-4000-to-5000-visitors-cause.html | THOUSANDS AT PIER SEE LEVIATHAN SAIL; 4,000 to 5,000 Visitors Cause Congestion on Board the Outgoing Liner. STOWAWAY IS DISCOVERED Deportation of Man Halted by Wireless--Lee De Forest Leavesfor Vacation Abroad. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/angora-has-first-elevator-but-no-operator-to-start-it.html | Angora Has First Elevator, But No Operator to Start It | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mining-operations-cited-by-s-turner-ingenuity-of-american-engineer.html | MINING OPERATIONS CITED BY S. TURNER; Ingenuity of American Engineer Lauded by Bureau of Mines Head. HE KEEPS PRICES DOWN Tells Audience at Lafayette College of Striking Instances of Ore and Coal Production. Coal Output Increased By Machines. Ores Treated by Floation. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/capt-koehls-exploits-as-prisoner-of-war-the-transatlantic-pilot.html | CAPT. KOEHL'S EXPLOITS AS PRISONER OF WAR; The Transatlantic Pilot Made a Daring Escape in a French Airplane After the Failure of an Arduous Attempt to Dig a Tunnel A Bombay Aviator Arrives Captain Koehl at Work. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harvard-varsity-beats-mit-crew-trailing-to-final-halfmile-the.html | HARVARD VARSITY BEATS M.I.T. CREW; Trailing to Final Half-Mile, the Crimson Sprints to Win by Quarter Length. 150-POUND EVENT TO TECH Repeats in Freshman Race, but Harvard Takes Junior Test by Six Lengths. Watts Excels at Stroke. Veterans Carry New Men. HARVARD VARSITY BEATS M.I.T. CREW | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-books.html | NEW BOOKS | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/reduce-cable-rate-to-shanghai.html | Reduce Cable Rate to Shanghai. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/carbon-monoxide-a-menace-indoors-but-public-health-service-finds.html | CARBON MONOXIDE A MENACE INDOORS; But Public Health Service Finds Little Danger to Men in Street or in Bus. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/big-stakes-for-the-golfer-the-hagencompston-match-has-numerous.html | BIG STAKES FOR THE GOLFER; The Hagen-Compston Match Has Numerous Famous Precedents Early Money Matches. $3,000 for Beating Sarazen. Other Hagen Matches. | True | By William D. Richardson. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/raincoats-for-the-warm-days-military-styles-in-light-materials-are.html | RAINCOATS FOR THE WARM DAYS; Military Styles in Light Materials Are Favoured-- Other Smart Novelties for Early Summer | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/high-court-upsets-subway-vault-case-appellate-division-decides-8th.html | HIGH COURT UPSETS SUBWAY VAULT CASE; Appellate Division Decides 8th Av. Tube Construction Test Suit Against Tenant. PERMITS WERE REVOCABLE Rosenblatt in Action Against Surprise Building Co. Loses Decrease inRent Because Lease Was Silent. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/school-of-design-awards-honors-gordon-samstag-wins-pulitzer.html | SCHOOL OF DESIGN AWARDS HONORS; Gordon Samstag Wins Pulitzer Traveling Scholarship of $1,500 for Study Abroad. TAKES OTHER PRIZES, TOO The Fellowship to the Tiffany Foundation and Hallgarten Trophy Go to E.S. Trubach. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/colvin-letters-to-be-sold-famous-correspondence-to-be-auctioned.html | COLVIN LETTERS TO BE SOLD; Famous Correspondence to Be Auctioned Tomorrow. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eider-captures-chase-at-pimlico-french-jumper-well-ridden-by-duller.html | EIDER CAPTURES 'CHASE AT PIMLICO; French Jumper, Well Ridden by Duller, English Jockey, Wins Green Spring Valley. FREDDEN ROCK SECOND Victor Fences Faultlessly All of the Way--Madrigal 2d Finishes Third. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/hotel-exposition-closes.html | Hotel Exposition Closes. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/indians-to-invade-stadium-this-week-roger-peckinpaugh-to-make-debut.html | INDIANS TO INVADE STADIUM THIS WEEK; Roger Peckinpaugh to Make Debut Here as Cleveland Manager on Tuesday. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/conflict-in-britain-over-drunkenness-what-an-intoxicated-man-does.html | CONFLICT IN BRITAIN OVER DRUNKENNESS; What an Intoxicated Man Does Has No Bearing in Law, Judged Decides. MEDICAL VIEW AT ODDS Doctor Holds Liquor Might Leave Person Safe Afoot but Dangerous as Driver of Auto. Occupation of No Consequence. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rutgers-wins-track-meet-victory-over-lafayette-66-23-to-59-13.html | RUTGERS WINS TRACK MEET.; Victory Over Lafayette, 66 2-3 to 59 1-3, Decided by Broad Jump. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-freshmen-win-triumph-over-princeton-prep-9-to-5wand.html | PRINCETON FRESHMEN WIN.; Triumph Over Princeton Prep, 9 to 5--Wand Pitches Well. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lighting-up-at-sea.html | "LIGHTING UP" AT SEA. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/princeton-loses-to-yale-four-54-wallops-goal-after-tigers-had-tied.html | PRINCETON LOSES TO YALE FOUR, 5-4; Wallop's Goal After Tigers Had Tied Count in Final Minutes of Play Decides Game. BORDEN IS HIGH SCORER Tallies Three Goals for Losers, While Scott and Phipps of Yale Get Two Each. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-crisis-for-womens-colleges-the-heads-of-seven-leading.html | A CRISIS FOR WOMEN'S COLLEGES; The Heads of Seven Leading Institutions of Learning State the Difficulties They Face in Providing That the Daughters of the Land Shall Be as Well Educated as the Sons | True | A Photograph by Underwood & Underwood of the Statue By Daniel Chester French In Front of the Library of Columbia.as Etching By Albert Sedford.an Etching By Helen B. Stevens. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/protests-picketing-by-strikers-children-new-bedford-leader-of-girl.html | PROTESTS PICKETING BY STRIKERS' CHILDREN; New Bedford Leader of Girl Scouts Pleads Vainly to Girl Organizer. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/elks-to-aid-crippled-children.html | Elks to Aid Crippled Children. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/seize-four-as-burglars-elizabeth-nj-police-say-arrests-will-solve.html | SEIZE FOUR AS BURGLARS.; Elizabeth (N.J.) Police Say Arrests Will Solve Eighteen Burglaries. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/frats-are-anxious-about-presidency-sigma-chi-editor-asks-whether.html | 'FRATS' ARE ANXIOUS ABOUT PRESIDENCY; Sigma Chi Editor Asks Whether Greek Letter Man Will Be in White House on March 4. ELIMINATES SMITH, HOOVER Recalls That President and Mrs. Coolidge, Longworth and Dawes Are Members. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/increase-in-individual-account-debits-shown-in-latest-federal-board.html | Increase in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/broadcasts-pictures-jenkins-exhibits-device-before-washington.html | BROADCASTS PICTURES.; Jenkins Exhibits Device Before Washington Experts. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-art-collections-to-be-sold-this-week-include-paintings.html | TWO ART COLLECTIONS TO BE SOLD THIS WEEK; Include Paintings, Furniture, Rugs and Other Objects Owned by the Late J.M. Ide and Hans Mueller. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-wide-retrospect-of-opera-and-concerts-a-national-music-week-here.html | A Wide Retrospect of Opera and Concerts A National Music Week Here | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-yorks-active-merchants-guild-chamber-of-commerce-160-years-old.html | NEW YORK'S ACTIVE MERCHANTS' GUILD; Chamber of Commerce, 160 Years Old This Spring, Clings to Old Customs While Extending Its Activities Into All New Fields A Quarrel With the King. Modern Interests of the Chamber. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-new-aircooled-engine-is-the-largest-now-in-use-curtiss-chieftain.html | A NEW AIR-COOLED ENGINE IS THE LARGEST NOW IN USE; Curtiss Chieftain Has 600 Horsepower and weighs Only 900 Pounds Speedy in Air Tests. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/bay-state-capitol-changes-its-front-famous-bulfinch-fracade-of-the.html | BAY STATE CAPITOL CHANGES ITS FRONT; Famous Bulfinch Fracade of the State House Is Losing Its White Coat. OLD RED BRICK RESTORED Original Building Was Painted Several Times to "Harmonize" With Marble Wings. Many Changes in Dome. Wings Dominated Building. "Stepping Back" Buildings. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wilson-wins-run-3-hurt-in-traffic-minor-injuries-suffered-in-coney.html | WILSON WINS RUN; 3 HURT IN TRAFFIC; Minor Injuries Suffered in Coney Modified Marathon, Which Is Marred by Confusion. VICTORS TIME IS 1:10:38 His Chance for Olympic Team Is Enhanced--Ward Finishes Second, Hill Third. Wilson Steps Distance in 1:10:38. WILSON WINS RUN; 3 HURT IN TRAFFIC | True | By Bryan Field. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/opening-asbury-gables-street-and-other-improvements-will-cost.html | OPENING ASBURY GABLES; Street and Other Improvements Will Cost $1,250,000. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/country-crossed-and-covered-by-buses-now.html | COUNTRY CROSSED AND COVERED BY BUSES NOW | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/finds-argentina-less-civilized-than-spain-people-there-need-more.html | FINDS ARGENTINA LESS 'CIVILIZED THAN SPAIN; People There Need More Leisure to Cultivate Good Manners, Professor Weld Intimates. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/equal-division-clause-of-law-may-apply-to-short-waves.html | "EQUAL DIVISION" CLAUSE OF LAW MAY APPLY TO SHORT WAVES | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-gallery-of-postvictorian-portraits-by-et-raymond-portraits-by.html | A Gallery of Post-Victorian Portraits by E.T. Raymond; Portraits by Raymond | True | By P.w. Wilson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/son-born-to-mrs-fs-moseley-jr.html | Son Born to Mrs. F.S. Moseley Jr. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/fort-washington-will-be-rebuilt-city-acquires-most-of-site-of-main.html | FORT WASHINGTON WILL BE REBUILT; City Acquires Most of Site of Main Works and By Aid of British Military Maps Plans To Restore the Stronghold Existed Till 1850. Old Maps Recovered. Fort to Be Reconstructed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/spica-now-sparkles-in-nightly-brilliance.html | SPICA NOW SPARKLES IN NIGHTLY BRILLIANCE | True | CHARLES NEVERS HOLMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/northern-attack-forecast-armies-will-launch-drive-on-tsinanfu-it-is.html | NORTHERN ATTACK FORECAST.; Armies Will Launch Drive on Tsinan-fu, It Is Said. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/davis-wins-pro-billiard-title-of-england-from-newman.html | Davis Wins Pro Billiard Title of England From Newman | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/realty-ratables-in-bergen-co-nj-raised-over-fortynine-millions.html | Realty Ratables in Bergen Co., N.J., Raised Over Forty-nine Millions | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/london-church-gets-henry-hudson-window-memorial-to-explorer.html | LONDON CHURCH GETS HENRY HUDSON WINDOW; Memorial to Explorer Unveiled in Edifice Where He Worshipped Before First Voyage Here. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/senator-oddie-tells-of-mining-adventures-a-former-miner-soon-a.html | SENATOR ODDIE TELLS OF MINING ADVENTURES; A FORMER MINER Soon a Millionaire. Pearls Finance Campaign. Misses $100,000,000. | True | By William Atherton du Puyharris & Ewing From Times Wide World. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-federal-reserve-bill.html | THE FEDERAL RESERVE BILL | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/labor-has-part-in-framing-laws-special-bodies-are-created-in.html | LABOR HAS PART IN FRAMING LAWS; Special Bodies Are Created In European Countries for Social Legislation | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/camp-moore-opens-july-7-113th-infantry-new-jersey-national-guard-to.html | CAMP MOORE OPENS JULY 7.; 113th Infantry, New Jersey National Guard, to Be First to Arrive. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rip-collins-stops-newark-on-2-hits-blanks-rivals-1-to-0-as-toronto.html | RIP COLLINS STOPS NEWARK ON 2 HITS; Blanks Rivals, 1 to 0, as Toronto Takes Fourth Game and Sweeps the Series.SAFE AFTER SECOND FRAME Does Not Yield a Safety From ThenOn--Keeps Tying Run on Third in Ninth. | True | Times Wide World Photo | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/white-motors-meeting-changed.html | White Motors Meeting Changed. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/city-crowds-lured-outdoors-by-balmy-day-throng-beaches-parks-and.html | City Crowds Lured Outdoors by Balmy Day Throng Beaches, Parks and Sports Fields | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/captain-john-smith.html | Captain John Smith | True | By R.l. Duffus | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/22000-in-montreal-see-royals-win-74-fans-celebrate-first-interna.html | 22,000 IN MONTREAL SEE ROYALS WIN, 7-4; Fans Celebrate First Interna tional League Game inCity in 12 Years.SHAWKEY STOPS READINGMontreal, Trailing, Rallies in Sixthand Seventh and Starts HomeSeries With a Victory. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/colonial-society-elects-gd-kein-chosen-governor-of-new-jersey.html | COLONIAL SOCIETY ELECTS.; G.D. Kein Chosen Governor of New Jersey Patrlotic Order. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/all-america-cables-has-50th-anniversary-pioneer-in-communication-to.html | ALL AMERICA CABLES HAS 50TH ANNIVERSARY; Pioneer in Communication to Latin Republics Has Grown Steadily Since 1878. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/horace-mann-fetes-retiring-principal-faculty-students-and-parents.html | HORACE MANN FETES RETIRING PRINCIPAL; Faculty, Students and Parents Give Luncheon to Henry Carr Pearson. GUIDED SGHOOL, 25 YEARS Eulogized for His Work, He Says Success of Institution Is Due to Efforts of Many. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/yale-wins-at-lacrosse-defeats-onondaga-indians-6-to-3-in-bowlbouck.html | YALE WINS AT LACROSSE.; Defeats Onondaga Indians, 6 to 3, in Bowl--Bouck Stars. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mode-is-individualistic-wide-range-of-designs-and-materials-seen-in.html | MODE IS INDIVIDUALISTIC; Wide Range of Designs and Materials Seen In Costumes Offered for Summer | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gov-small-to-call-special-session.html | Gov. Small to Call Special Session. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/stonewall-jackson-studied-napoleon-and-the-bible-mr-tale-humanizes.html | "Stonewall" Jackson Studied Napoleon and the Bible; Mr. Tale Humanizes the Confederate Leader Who Put the Fear of the Lord Into the Yankee Generals | True | By Charles Willis Thompson | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/wholesale-shifts-of-labor-proposed-for-garment-trade-union-head.html | WHOLESALE SHIFTS OF LABOR PROPOSED FOR GARMENT TRADE; Union Head Urges That Cloakmakers, Now Idle, Enter the Thriving Dress Industry Results of Changed Style. Prejudiced Against Dressmaking. Sweatshop Again Thrives. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rumanians-thwart-cabinet-in-protest-barred-by-troops-from-trains.html | RUMANIANS THWART CABINET IN PROTEST; Barred by Troops From Trains and Roads, Peasant Masses Sweep Over Mountains. MAY OUST THE GOVERNMENT Prince Stirbey, Averescu and Jorga Desert Bratianu, Declaring for the Peasants. FEARS FOR STRIFE TODAY With Alba Julia and Other TownsThronged, Situation Is TenseWith Danger. Troops on the Scene. Situation Rife With Danger. Cabinet's Fall Predicted. Hungary Hears Republic Is Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/woman-refuses-bank-aid-to-transfer-bonds-loses-63000-in-taxi-now.html | Woman Refuses Bank Aid to Transfer Bonds; Loses $63,000 in Taxi, Now Offers Reward | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lily-damita-film-star-coming-here.html | Lily Damita, Film Star, Coming Here | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/harbor-of-montreal-is-to-be-deepened.html | HARBOR OF MONTREAL IS TO BE DEEPENED | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/electrical-trade-active-contracts-for-equipment-reported-inquiries.html | ELECTRICAL TRADE ACTIVE.; Contracts for Equipment Reported -- Inquiries Numerous. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dogs-barks-save-5-in-fire-awaken-mother-and-children-in-leicester.html | DOGS' BARKS SAVE 5 IN FIRE.; Awaken Mother and Children in Leicester (Mass.) Home. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/rivalry-of-chain-broadcasters-adds-zest-to-radio.html | RIVALRY OF CHAIN BROADCASTERS ADDS ZEST TO RADIO | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/two-get-rumanian-honors-wl-debost-and-james-brown-receive.html | TWO GET RUMANIAN HONORS; W.L. DeBost and James Brown Receive Decorations. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/as-missionaries-view-their-growing-world-a-delegate-at-jerusalem.html | AS MISSIONARIES VIEW THEIR GROWING WORLD; A DELEGATE AT JERUSALEM | True | By Howard A. Bridgman. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cornell-nine-bows-to-princeton-74-revamped-tigers-end-losing-streak.html | CORNELL NINE BOWS TO PRINCETON, 7-4; Revamped Tigers End Losing Streak by Rallying in Fifth With Score Tied. LAYTON GIVES ONLY 5 HITS He Also Starts Team on Way to Triumph in Second With Single, Which Sends Two Across. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/scarsdale-apartment-eton-hall-structure-nearing-completion-for-may.html | SCARSDALE APARTMENT.; Eton Hall Structure Nearing Completion for May Occupancy. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/texas-cities-face-row-over-college-proposal-to-move-baylor-from.html | TEXAS CITIES FACE ROW OVER COLLEGE; Proposal to Move Baylor From Waco to Dallas Gets Both Places Stirred Up. ECONOMIC SIDE TO PROBLEM Southern Methodist University Is at Dallas and Question of Funds Is Involved. Saw Greater Opportunities. Competition for Methodists. Waco Group Urges Boycott. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/lauds-kelloggs-treaties-womens-peace-league-thanks-secretary-for.html | LAUDS KELLOGG'S TREATIES.; Women's Peace League Thanks Secretary for His-Activities. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/brief-reviews-racial-origins-an-american-merchant-brief-reviews-our.html | Brief Reviews; RACIAL ORIGINS AN AMERICAN MERCHANT Brief Reviews OUR INDUSTRIAL GROWTH PIONEERS TODAY ALL ABOUT HAIR | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/tompkins-speeds-plans-for-inquiry-prepares-to-begin-grand-jury.html | TOMPKINS SPEEDS PLANS FOR INQUIRY; Prepares to Begin Grand Jury Investigation Into Queens Sewer Case on Tuesday. ALL WITNESSES NOTIFIED Patten Delays Forest Hills Sewer Work to Save $120,000, He Tells Complaining Taxpayers. Patten Willing to Appear. To Warn of Shell Fish. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mexican-melons-arrive-in-market-california-sweet-cherries-also-make.html | MEXICAN MELONS ARRIVE IN MARKET; California Sweet Cherries Also Make Their Appearance Here in Car Lots. NEW POTATOES CHEAPER Lettuce, Cabbage, Bunched Beets and Carrots Lower--Rhubarb Comes From Near-By Farms. Beets and Carrots Lower. Lettuce Prices Advance. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-mps-cheap-club-meals-and-teas-are-served-in-commons-at.html | BRITISH M.P.'S CHEAP CLUB; Meals and Teas Are Served in Commons At Small Profit Kitchen Help Costs $48,000. | True | By Ignatius Phayre. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/paderewski-fete-attracts-society.html | PADEREWSKI FETE ATTRACTS SOCIETY | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/babe-ruth-gets-summons-jersey-policeman-chases-yankee-bail-player.html | BABE RUTH GETS SUMMONS.; Jersey Policeman Chases Yankee Bail Player Mile for Speeding. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/a-king-in-exile-builds-a-library-an-exiled-king.html | A KING IN EXILE BUILDS A LIBRARY; AN EXILED KING | True | Photograph by Keystone. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/knights-of-malta-return-order-again-occupies-ancient-seat-on-island.html | KNIGHTS OF MALTA RETURN.; Order Again Occupies Ancient Seat on Island of Rhodes. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/mcoy-sails-for-new-york-he-expects-to-confer-with-coolidge-an.html | M'COY SAILS FOR NEW YORK.; He Expects to Confer With Coolidge an Nicaraguan Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gene-tunney-to-speak-f-trubee-davison-also-will-address-institute-f.html | GENE TUNNEY TO SPEAK.; F. Trubee Davison Also Will Address Institute for Crippled. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/normal-level-in-building-industry-virgil-jordan-expects-no-material.html | NORMAL LEVEL IN BUILDING INDUSTRY; Virgil Jordan Expects No Material Recession From Present Conditions.CITES ERRONEOUS VIEWSNation in Need of More and BetterConstruction to Satisfy PublicDemands. Building Estimates. Country Is Underbuilt. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/business-requiring-huge-banking-funds-financial-institutions-adding.html | BUSINESS REQUIRING HUGE BANKING FUNDS; Financial Institutions Adding to Their Resources to Care for Corporations. NEW SOURCES OF PROFITS Investment Subsidiaries Enabled to Deal in Securities With Increased Capital. $127,000,000 for Stockholders. More Room for Banks. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/long-island-estate-is-sold-to-surgeon-dr-l-licht-gets-de-gumoens.html | LONG ISLAND ESTATE IS SOLD TO SURGEON; Dr. L. Licht Gets De Gumoens Property in Remsenburg, Suffolk County. QUEENS DWELLING RESOLD Island Park Parcels In Two Deals-- Trading in Westchester and Connecticut. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-7-no-title-world-photos-world-photos-times-wide-world.html | Article 7 -- No Title; World Photos.) world Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) (Underwood & underwood.) (Times Wide World Photos, Boston Bureau.) (International.) (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/van-nest-place-worries-tenants-visitors-have-difficulty-in-finding.html | VAN NEST PLACE WORRIES TENANTS; Visitors Have Difficulty in Finding Little-Known Greenwich Village Block.PART OF CHARLES STREET Name Only Covers One Side and Residents Feel Time Has Come to Abandon It. Neat Homes on Van Nest Place. Reasons For Change in Name. Block Has Famous History. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/builders-reward-mechanics.html | Builders Reward Mechanics | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/columbia-band-to-give-concert.html | Columbia Band to Give Concert. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/dr-mason-to-leave-chicago-university-resigns-presidency-to-accept.html | DR. MASON TO LEAVE CHICAGO UNIVERSITY; Resigns Presidency to Accept Post With Rockefeller Foundation. WILL DIRECT NEW DIVISION Educator Will Head Branch on Natural Sciences Here, Dr. Vincent Announces. To Direct International Work. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-metal-craftsmen-of-india.html | THE METAL CRAFTSMEN OF INDIA | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/nobile-quits-vadsoe-for-spitsbergen-base-wilkins-to-meet-italia-die.html | Nobile Quits Vadsoe for Spitsbergen Base; Wilkins to Meet Italia, Die at Midnight | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/shubert-warehouse-leased.html | Shubert Warehouse Leased. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/polyclinic-group-has-dinner.html | Polyclinic Group Has Dinner. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/aef-hospital-veterans-dine.html | A.E.F. Hospital Veterans Dine. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/gossip-of-vaudeville.html | Gossip Of Vaudeville | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/socialists-gain-in-tunis.html | Socialists Gain in Tunis. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/five-arts-club-is-host-gives-a-frolic-dinner-dance-and-bridge-for.html | FIVE ARTS CLUB IS HOST.; Gives a Frolic, Dinner, Dance and Bridge for 300. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/overcounter-market-has-a-quiet-half-day-brokers-take-stock-of.html | OVER-COUNTER MARKET HAS A QUIET HALF DAY; Brokers Take Stock of Recent Trend--Find Interest Keen in Water Works Bonds. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/root-back-in-form-stops-phillies-51-cub-pitcher-holds-opponents-to.html | ROOT BACK IN FORM; STOPS PHILLIES, 5-1; Cub Pitcher Holds Opponents to Six Hits and Strikes Out Eight Men. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/100000-spent-on-animals-womens-league-annual-report-shows-work-done.html | $100,000 SPENT ON ANIMALS.; Women's League Annual Report Shows Work Done in 1927. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/golfing-interest-shifts-to-britain-british-open-ladies-open-and.html | GOLFING INTEREST SHIFTS TO BRITAIN; British Open, Ladies' Open and Amateur Tourneys Command Attention on This Side. SELECT U.S. ENTRY IN OPEN Hagen and Barnes Former Champions--Miss Collett Only Outstanding American in Women's Event. Interest Growns in Open. Hagen Made Gallant Bid. Barnes Gained 1925 Title. | True | By William D. Richardson. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/playing-cards-have-a-mixed-genealogy-originating-in-the-orient.html | PLAYING CARDS HAVE A MIXED GENEALOGY; Originating in the Orient Eight Centuries Ago, the Modern Pack Of "Pasteboards" Has Suffered Many Changes in Form | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/thief-sends-back-12-anonymous-restitution-is-fourth-to-gardner-mass.html | THIEF SENDS BACK $12.; Anonymous Restitution Is Fourth to Gardner (Mass.) Dealers. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/arab-killed-fighting-locusts.html | Arab Killed Fighting Locusts. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/eastmans-organize-school-film-company-dr-finegan-heads-concern-to.html | EASTMANS ORGANIZE SCHOOL FILM COMPANY; Dr. Finegan Heads Concern to Produce Pictures as Aids to Education. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/continues-air-race-with-injured-hand-plucky-dublin-woman-is-second.html | CONTINUES AIR RACE WITH INJURED HAND; Plucky Dublin Woman is Second in 70-Mile Flight-- Uses Salts to Prevent Painting. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/cooper-union-students-elect.html | Cooper Union Students Elect. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/vacarellilee-in-draw-fight-even-for-ten-rounds-at-olympiapilkington.html | VACARELLI-LEE IN DRAW.; Fight Even for Ten Rounds at Olympia- Pilkington Wins. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/baker-asks-northwest-to-beat-republicans-former-secretary-attacks.html | BAKER ASKS NORTHWEST TO BEAT REPUBLICANS; Former Secretary Attacks the Tafift as Oppressive to Farmers. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/sews-on-methodist-buttons-at-106.html | Sews on Methodist Buttons at 106. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/financial-markets-stock-exchange-keeps-holiday-sterling.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Sterling Unchanged--Aspects of the Past Week. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/europes-surviving-new-states-in-the-capital-of-a-little-nation.html | EUROPE'S SURVIVING NEW STATES; IN THE CAPITAL OF "A LITTLE NATION" Self-determination on Trial. Federation as a Remedy. | True | By P.w. Wilson.photoprayh By Ewing Galloway. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/british-advance-in-davis-cup-play-take-both-singles-matches-from.html | BRITISH ADVANCE IN DAVIS CUP PLAY; Take Both Singles Matches From Argentina's Team and Reach Second Round. AUSTRIAN TEAM TRIUMPHS Eliminates Philippines, While Hungary Puts Out Norway-- Germany and Denmark Win. Salm on Winning Team. German Team Eliminates Greece. Denmark Team Conquers Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/president-goes-yachting-mrs-coolidge-arranges-radio-reports-on-her.html | PRESIDENT GOES YACHTING.; Mrs. Coolidge Arranges Radio Reports on Her Mother's Health. | True | Special to The New York Times. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/berlin-boerse-strong-americans-buy-banking-and-electric-stocks.html | BERLIN BOERSE STRONG.; Americans Buy Banking and Electric Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/poincare-in-alsace-stresses-peace-aim-urges-regained-provinces-be.html | POINCARE IN ALSACE STRESSES PEACE AIM; Urges Regained Provinces Be New Bond of Unity for France and Germany. PLEA TO BERLIN IS SEEN In Address at Strasbourg the Premier Joins With Briand In Rapprochement Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/precise-language-an-advocate-of-russian-tells-of-its-advantages.html | PRECISE LANGUAGE; An Advocate of Russian Tells of Its Advantages. | True | TATIANA W. BOLDYREFF. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/will-irwin-writes-a-friendly-life-of-hoover-a-life-of-hoover.html | Will Irwin Writes a Friendly Life of Hoover; A Life of Hoover | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/events-in-england-sir-dan-godfrey-feasts-bournemouth-sumsion-at.html | EVENTS IN ENGLAND; Sir Dan Godfrey Feasts Bournemouth-- Sumsion at Gloucester | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/alexanders-514-tops-international-hitters-toronto-flayer-first-in.html | ALEXANDER'S .514 TOPS INTERNATIONAL HITTERS; Toronto Flayer First in Batting-- Bolen and Keen Lead Pitchers With Three Victories Each. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/the-microphone-will-present-ninetyminute-program-tonight-features.html | THE MICROPHONE WILL PRESENT--; Ninety-Minute Program Tonight Features Several Noted Artists--James J. Davis and Senator Wagner to Discuss 'Unemployment' | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | ( Pathe News.)( Atlantic Photo Service.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos.)( Pathe News.)(Times Wide World Photos.)( Harris & Ewing, from Times Wide World Photos.)(Underwood & Underwood.) | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/catholic-writers-to-hold-party.html | Catholic Writers to Hold Party. | True | | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/an-old-lincoln-tale-is-revised-lincoln-as-a-flatboat-man.html | AN OLD LINCOLN TALE IS REVISED; LINCOLN AS A FLATBOAT MAN | True | By Wlliam E. Barton. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |
| 1928-05-06 | 1928-05-06 | https://www.nytimes.com/1928/05/06/archives/red-cross-is-to-honor-centenary-of-founder-jean-henri-dunant-the.html | RED CROSS IS TO HONOR CENTENARY OF FOUNDER; JEAN HENRI DUNANT The Aftermath of Battle. The Lesson of Brotherhood. A Phophetie Vision. His Tardy Recognition. | True | By C.g. Poore. | C1B 788170,C1B 788171,C1B 788172,C1B 788175,C1B 788176,C1B 788177,C1B 788178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/syrian-archbishop-asks-american-aid-foreign-preacher-at-chapel-of.html | SYRIAN ARCHBISHOP ASKS AMERICAN AID; Foreign Preacher at Chapel of the Intercession Says Poverty Retards Church Work. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pennsylvanias-to-caucus-delegates-hope-secretary-mellon-will-reveal.html | PENNSYLVANIAS TO CAUCUS; Delegates Hope Secretary Mellon Will Reveal Plans Saturday. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fordham-group-at-mass-st-thomas-aquinas-sodality-members-hear.html | FORDHAM GROUP AT MASS.; St. Thomas Aquinas Sodality Members Hear Bishop Collins. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/grand-jurors-to-visit-sing-sing.html | Grand Jurors to Visit Sing Sing | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ballou-is-to-be-buried-in-plot-at-his-home-body-of-suicide-left-to.html | BALLOU IS TO BE BURIED IN PLOT AT HIS HOME; Body of Suicide, Left to Pay Debt by Dissection, Is to Go to Family Ground. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rosenkrantz-wins-far-rockaway-run-glencoe-ac-novice-first-in-field.html | ROSENKRANTZ WINS FAR ROCKAWAY RUN; Glencoe A.C. Novice First in Field of Sixty in 6 -Mile Handicap Race. AUBREE MAKER BEST TIME Connolly and Gavrin, Who Ran in Coney Island Marathon Day Before, Finish Sixth and Eighth. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/two-holesinone-mark-day-on-metropolitan-golf-links.html | Two Holes-in-One Mark Day On Metropolitan Golf Links | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/jochim-set-record-to-win-gym-title-is-first-to-have-achieved-honor.html | JOCHIM SET RECORD TO WIN GYM TITLE; Is First to Have Achieved Honor Four Times in Row-- Sure of Olympic Berth. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/unified-city-plan-on-traffic-urged-regional-report-links-buses.html | UNIFIED CITY PLAN ON TRAFFIC URGED; Regional Report Links Buses, Harbors and Housing With Transit Solution. WANTS IMMEDIATE ACTION Says Program Should Be Based on 21,000,000 Population in Metropolitan Area by 1965. SETS FARE AT 6.7. CENTS Sees Lack of Subways In Queens and Midtown Congestion Increasing Rapidly. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mayor-to-greet-editors-georgia-press-association-to-stop-here-on.html | MAYOR TO GREET EDITORS.; Georgia Press Association to Stop Here on Way to Montreal. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/heidelberg-holds-asparagus-celebration-american-writer-sets-days.html | Heidelberg Holds Asparagus Celebration; American Writer Sets Day's Eating Record | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/nyu-announces-601916-in-gifts-500000-from-butler-estate-heads-list.html | N.Y.U. ANNOUNCES $601,916 IN GIFTS; $500,000 From Butler Estate Heads List of Donations in Past Two Months. MANY AID HALL OF FAME Buggs Memorial Fund Creates a Chair for Preventive Medicine Course. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/james-monroe-evening-wins.html | James Monroe Evening Wins. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-yorker-gave-300000-victor-emanvel-donor-of-hall-at-university.html | NEW YORKER GAVE $300,000; Victor Emanvel Donor of Hall at University of Dayton. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/zucchetti-victor-in-bike-race-here-paced-by-hunter-he-triumphs-in.html | ZUCCHETTI VICTOR IN BIKE RACE HERE; Paced by Hunter, He Triumphs in Thirty-Mile Event at New York Velodrome. BOBBY WALTHOUR LOSES Bows to Walker in Hard-Fought Mile Match Race-- Beckman, Peloso, J. Walthour Win. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/german-prices-hold-steady.html | German Prices Hold Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; REPUBLICAN PRESS CHIDED BY REISNER Party Newspapers in New York for Smith and Wetness, Clergyman Asserts. PRAISE FOR BREMEN FLIERS Preacher Comments on Their Faith and Their Attendance at Religious Services. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/55000-see-yanks-beat-white-sox-reds-down-giants-robins-divide-with.html | 55,000 See Yanks Beat White Sox; Reds Down Giants; Robins Divide With Cards; GEHRIG, DUGAN HELP YANKS WITH HOMERS 55,000 See Hugmen Turn Back White Sox by 4-2--Third in Row. COVELESKIE HOLDS SWAY Limits Chicago to Five Hits Until Seventh, When Moore Relieves Him. BARRET HITS FOR CIRCUIT He Crashes One Off Foul Pole--Bremen Fliers Among the Spectators. | True | By Richards Vidmer. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/henry-ford-to-get-medal-franklin-institute-will-also-honor-charles.html | HENRY FORD TO GET MEDAL.; Franklin Institute Will Also Honor Charles L. Lawrence on May 16. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/paulding-absolved-in-sinking-of-s4-coast-guard-board-declares.html | PAULDING ABSOLVED IN SINKING OF S-4; Coast Guard Board Declares Submarine Should Have Avoided Collision. POINTS TO NAVY RULES Periscopes Could Not Be Seen in Choppy Sea, Report Approved by Mellon Says. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/little-theatres-open-tournament-tonight-walter-prichard-eaton-to.html | LITTLE THEATRES OPEN TOURNAMENT TONIGHT; Walter Prichard Eaton to Give Address Introducing Annual Contest at the Frolic. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/grand-jurors-laud-justice-kernochan-association-commends-him-for.html | GRAND JURORS LAUD JUSTICE KERNOCHAN; Association Commends Him for Progress Made in Court of Special Sessions. CALENDAR LESS CLOGGED Records for 1927 Show 967 More Cases Were Disposed Of Than in Year Before. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/stock-average-rises-fisher-index-up-4-for-week-37-78-from-years.html | STOCK AVERAGE RISES; "Fisher Index" Up 4% for Week, 37 7/8% From Year's Lowest. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fidac-head-urges-peace-sansanelli-declares-at-new-haven-that.html | FIDAC HEAD URGES PEACE.; Sansanelli Declares at New Haven That Veterans Should Promote It. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/wilsons-clubs-found-at-shanghai.html | Wilson's Clubs Found at Shanghai. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/marguerite-morse-to-wed-this-evening-will-become-the-bride-of.html | MARGUERITE MORSE TO WED THIS EVENING; Will Become the Bride of George L. Vamos--Other Approaching Weddings. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/private-padgett-dog-mascot-is-buried-by-the-marines.html | Private Padgett, Dog Mascot, Is Buried by the Marines | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-will-guard-queens-sewer-data-day-and-night-watch-ordered.html | POLICE WILL GUARD QUEENS SEWER DATA; Day and Night Watch Ordered Over Records to Be Shown to Grand Jury. REQUEST MADE BY BUCKNER Material Gathered by Scudder and Shearn--New Inquiry to Start Tomorrow. COURT CHARGE TO BE PUBLIC Connolly Said to Be Ready for Call and Phillips to Waive Immunity if Questioned. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-memorial-unveiled.html | Church Memorial Unveiled. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-fosdick-scores-habit-of-rushing-park-avenue-baptist-church.html | DR. FOSDICK SCORES HABIT OF RUSHING; Park Avenue Baptist Church Preacher Accuses Americans of "Headlong Precipitancy." RESULTS CALLED NEGATIVE Finest Things in Life Are Held Aftermath and By-Product of Adoration. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/st-stephens-celebrates-its-123d-anniversary.html | St. Stephen's Celebrates Its 123d Anniversary | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-loans-at-london-decreased-in-april-months-offerings-3500000.html | NEW LOANS AT LONDON DECREASED IN APRIL; Month's Offerings 3,500,000 Below 1927--4-Month Total Largest Since 1920. | True | Special Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/all-teams-in-league-tied-eight-clubs-in-new-yorkpenn-circuit-have.html | ALL TEAMS IN LEAGUE TIED.; Eight Clubs in New York-Penn. Circuit Have .500 Mark. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/asks-school-inquiry-teachers-union-attacks-board-on-rogalin.html | ASKS SCHOOL INQUIRY.; Teachers' Union Attacks Board on Rogalin Appointment. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/interstate-co-subsidiary-trust-concern-announces-plans-completed.html | INTERSTATE CO. SUBSIDIARY; Trust Concern Announces Plans Completed for Corporation. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reading-gets-bus-line-acquires-service-in-south-jersey-and-will.html | READING GETS BUS LINE.; Acquires Service in South Jersey and Will Coordinate It With Trains. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/monkeys-aid-fight-on-yellow-fever-species-captured-in-india-is.html | MONKEYS AID FIGHT ON YELLOW FEVER; Species Captured in India Is First Animal Found to Contract the Disease.ITS REACTIONS LIKE MAN'S Head of Rockefeller Foundation Says Discovery Is of "Very Great" Importance. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/vera-cruz-sewage-crisis-company-cuts-off-power-for-pumps-when-city.html | VERA CRUZ SEWAGE CRISIS.; Company Cuts Off Power for Pumps When City Fails to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/us-olympic-equestrian-team-to-drill-for-final-month-at.html | U.S. Olympic Equestrian Team to Drill For Final Month at Westchester-Biltmore | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/eastern-exchange-bank-moves.html | Eastern Exchange Bank Moves. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/92d-ymha-team-wins-soccer-title-beats-hebrew-americans-41-and-takes.html | 92D Y.M.H.A. TEAM WINS SOCCER TITLE; Beats Hebrew Americans, 4-1, and Takes Division Honors, Not Having Lost a Game. ASTURIANO ELEVEN VICTOR Conquers Racing, 1-0, as Player 42 Years Old Scores--Results of Other Games. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hammond-hits-electorate-blames-nonvoters-for-political-scandals-in.html | HAMMOND HITS ELECTORATE; Blames Non-Voters for Political Scandals in Radio Speech. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/nobile-reaches-spitsbergen-on-the-italia-after-stormy-night-flight.html | Nobile Reaches Spitsbergen on the Italia After Stormy Night Flight From Vadsoe | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/party-at-roosevelt-house-today.html | Party at Roosevelt House Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/cotton-market-active-and-higher-buying-increases-during-the-week-at.html | COTTON MARKET ACTIVE AND HIGHER; Buying Increases During the Week at New Orleans and Prices Rise Sharply. ADVANCE LAID TO WEATHER Heavy Rains and Coldness in Belt Set Back Crop--Trading Shows Gain of $24 a Bale. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/naval-reservists-attend-service.html | Naval Reservists Attend Service. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/finds-realities-surpass-illusions-dr-coffin-declares-dreams-of.html | FINDS REALITIES SURPASS ILLUSIONS; Dr. Coffin Declares Dreams of Youth Pave Way to Appreciation of Life.THEY ARE PART OF RELIGION Symbolism of Deity Common to All Men, Says President ofSeminary Here. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rain-adds-danger-at-carolina-dam-but-engineers-believe-that-break.html | RAIN ADDS DANGER AT CAROLINA DAM; But Engineers Believe That Break Is Averted by Trenching Mountain. IMPOUNDED WATER FALLS Drop of Eighteen Inches Overnight Strengthens Hope That Dike Will Hold. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/merchant-marine-seen-as-peace-aid-dr-wp-merrill-tells-seamens.html | MERCHANT MARINE SEEN AS PEACE AID; Dr. W.P. Merrill Tells Seamen's Friend Society It Is Instrument of International Good-Will. POINTS TO DANGER OF WAR In Address at Centennial Service of Organization He Says World Looks to Us for Leadership. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/says-british-blocked-carols-bid-for-crown-other-peasant-meetings.html | SAYS BRITISH BLOCKED CAROL'S BID FOR CROWN; Other Peasant Meetings Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bars-mexican-educators-catholic-university-of-santa-clara-cancels.html | BARS MEXICAN EDUCATORS.; Catholic University of Santa Clara Cancels Reception for Group. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/commodity-average-varies-little-in-week-still-at-years.html | COMMODITY AVERAGE VARIES LITTLE IN WEEK; Still at Year's Highest--British Index Number Advances, Italian Nearly Unchanged. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/records-in-international-show-what-each-club-did-during-the-past.html | RECORDS IN INTERNATIONAL.; Show What Each Club Did During the Past Week. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bullard-backs-navy-bill-general-appeals-to-trade-boards-of-nation.html | BULLARD BACKS NAVY BILL; General Appeals to Trade Boards of Nation to Support Measure. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-museum-fund-reaches-1272479-committee-issues-list-of-the.html | CITY MUSEUM FUND REACHES $1,272,479; Committee Issues List of the Subscribers--Cardinal Hayes Among Them. GIFT OF SITE PROVISIONAL $2,000,000 Must Be Raised by June 1 to Take Advantage of Land for New Building. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chicago-gambling-put-at-2500000-a-day-resort-men-scoff-at-police.html | Chicago Gambling Put at $2,500,000 a Day; Resort Men Scoff at Police Order to Close | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ccny-to-install-robinson-tonight-educators-of-nation-to-attend.html | C.C.N.Y. TO INSTALL ROBINSON TONIGHT; Educators of Nation to Attend Inauguration of President at Lewisohn Stadium. THOUSANDS TO VIEW RITES High Officials and Judges to Join in Tribute to Graduate of Institution He Now Heads. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-screen-raquel-meller.html | THE SCREEN; Raquel Meller. | True | By Mordaunt Hall. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rochester-in-front-103-bell-grants-only-seven-hits-in-triumph-over.html | ROCHESTER IN FRONT, 10-3.; Bell Grants Only Seven Hits in Triumph Over Reading. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/princeton-seminary-starts-graduation-commencement-exercises-begin.html | PRINCETON SEMINARY STARTS GRADUATION; Commencement Exercises Begin With Baccalaureate Sermon by Dr. Stevenson. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gray-wins-his-6th-senators-fall-75-browns-triumph-in-eleventh.html | GRAY WINS HIS 6TH; SENATORS FALL, 7-5; Browns Triumph in Eleventh, Pitcher's Single Putting Mate in Scoring Position. HARRIS CLEARS THE BASES Triple Scores Three Men in Fourth Inning--Judge's Single Drives In Two in Ninth. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/silk-thief-captured-by-rookie-policeman-george-van-gosig-balks.html | SILK THIEF CAPTURED BY 'ROOKIE' POLICEMAN; George Van Gosig Balks $50,000 Robbery in Midtown Area and Routs Robber Gang. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/billings-shuts-out-red-sox-with-2-hits-buddy-meyer-gets-both-blows.html | BILLINGS SHUTS OUT RED SOX WITH 2 HITS; Buddy Meyer Gets Both Blows for Boston as Tigers Win by 3 to 0. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/seattles-bonds-offered-issue-of-2425000-to-be-marketed-by-syndicate.html | SEATTLE'S BONDS OFFERED; Issue of $2,425,000 to Be Marketed by Syndicate Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/offers-explosion-reward-poultry-chamber-head-suspects-bomb-in.html | OFFERS EXPLOSION REWARD; Poultry Chamber Head Suspects Bomb in Slaughter House Blast. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/deaths-by-autos-rise-largely-in-past-year-survey-of-77-cities-for.html | DEATHS BY AUTOS RISE LARGELY IN PAST YEAR; Survey of 77 Cities for 52 Weeks Ending April 21 Last Shows 7,206. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-more-new-music.html | MUSIC; More New Music. | True | By Olin Downes. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/terms-of-currency-amalgamation-bill.html | TERMS OF CURRENCY AMALGAMATION BILL | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-end-compulsion-in-military-course-city-college-trustees-to-make.html | TO END COMPULSION IN MILITARY COURSE; City College Trustees to Make One-Year Civilian Drill the Alternative to R.O.T.C. FACULTY ENDORSES MOVE And Board's Approval Is Expected This Month in Response to Student Requests. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tourists-to-see-gardens-owners-in-england-and-wales-including-the.html | TOURISTS TO SEE GARDENS.; Owners in England and Wales, Including the King, to Permit Visits. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/barnard-classes-hold-elections-39-student-offices-are-filled-miss.html | BARNARD CLASSES HOLD ELECTIONS; 39 Student Offices Are Filled-- Miss Valerie Frankel to Edit Barnacle. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/seven-arrested-in-kentucky-slaying-government-moves-against.html | SEVEN ARRESTED IN KENTUCKY SLAYING; Government Moves Against Assailants of Family WhichCaused Still Raid. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/indiana-primary-centre-of-interest-in-weeks-balloting-hoover-and.html | INDIANA PRIMARY CENTRE OF INTEREST IN WEEK'S BALLOTING; Hoover and Watson to Measure Strength in Presidential Preferential Vote Tomorrow.MARYLAND PRIMARIES TODAYDemocrats Will Vote Preferencefor Ritchie, Who Favors Smith--Hoover Unopposed.FOUR STATE CONVENTIONSRepublicans Will Meet in Michigan, Florida, Tennessee and Nevada--Alabama Primary Tuesday. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/price-fluctuation-feature-in-wheat-values-rise-eighteen-cents-and.html | PRICE FLUCTUATION FEATURE IN WHEAT; Values Rise Eighteen Cents and Then Recede Seventeen, All in Two Weeks. VOLUME OF TRADE MOUNTS May Reaches Its Highest Point Since February, 1926--Crop Scare Brings Activity. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/employment-gains-in-germany.html | Employment Gains in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/parish-honors-rector-church-of-the-holy-apostles-marks-mr.html | PARISH HONORS RECTOR.; Church of the Holy Apostles Marks Mr. Edelblute's 10th Anniversary. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/westchester-women-to-meet.html | Westchester Women to Meet. | True | Special to The New York Times. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/election-campaign-lags-in-atlantic-city-apathy-is-laid-to-feeling.html | ELECTION CAMPAIGN LAGS IN ATLANTIC CITY; Apathy Is Laid to Feeling That Present Commissioners Will Win on Friday. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/utilities-increased-earnings-in-march-gain-over-february-was.html | UTILITIES INCREASED EARNINGS IN MARCH; Gain Over February Was $1,872,525 and for Three Months $25,191,879. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/wage-increases-exceed-cuts.html | Wage Increases Exceed Cuts. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ny-evening-high-wins-routs-east-side-evening-17-to-3-romano-getting.html | N.Y. EVENING HIGH WINS; Routs East Side Evening, 17 to 3, Romano Getting Two Homers. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/eastern-states-power-earnings.html | Eastern States Power Earnings. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/score-race-slurs-in-films-united-irish-societies-ask-city-to-guard.html | SCORE RACE SLURS IN FILMS; United Irish Societies Ask City to Guard Against Vulgarity. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/us-stars-ready-for-british-open-golf-which-starts-today-british.html | U.S. Stars Ready for British Open Golf, Which Starts Today; BRITISH OPEN GOLF WILL START TODAY Hagen and Armour Are Picked by Compston as Men Most Likely to Win. AMERICANS IN FINE FORM Barnes, a Little Off in Putting, Is Not Worried--Havers Prepares for Comeback. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/princes-of-india-going-to-london-will-consult-with-the-british.html | PRINCES OF INDIA GOING TO LONDON; Will Consult With the British Government on Status of Their Domains. DISTURBED AT DEMOCRACY Delhi Legislative Experiment Upsets Native States, Forcing Changes in Old Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mrs-milliken-to-giva-luncheon.html | Mrs. Milliken to Giva Luncheon. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/irene-bordoni-show-here-sept-10.html | Irene Bordoni Show Here Sept. 10. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/veterans-pay-honor-to-woods-memory-tiger-post-american-legion-hear.html | VETERANS PAY HONOR TO WOOD'S MEMORY; Tiger Post, American Legion, Hear Late Commander Praised for Services. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/golub-in-tenth-annual-recital.html | Golub in Tenth Annual Recital. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/poland-ana-russia-may-import-wheat-russian-states-home-purchases.html | POLAND ANA RUSSIA MAY IMPORT WHEAT; Russian State's Home Purchases Falling Off--German Harvest Prospects Are Better. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/loots-church-poor-box-jersey-city-man-accused-of-theft-despite-his.html | LOOTS CHURCH POOR BOX.; Jersey City Man Accused of Theft Despite His Prayers. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ameer-acclaimed-at-moscow-races-20000-cheering-russians-pour-over.html | AMEER ACCLAIMED AT MOSCOW RACES; 20,000 Cheering Russian's Pour Over Track and Surround the Box of the King and Queen. TROT MAMED IN HIS HONOR Horse Called Napoleon Wins the 1,000-Ruble Special Afghan Prize in Exciting Contest. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shakespeare-there-and-here.html | SHAKESPEARE THERE AND HERE. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/says-keith-earned-way-ef-albee-declares-dividends-were-more-than.html | SAYS KEITH EARNED WAY.; E.F. Albee Declares Dividends Were More Than Peached. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smith-and-hoover-ahead-john-barrett-says-majority-in-respective.html | SMITH AND HOOVER AHEAD.; John Barrett Says Majority in Respective Parties Favors Them. | True | Special to The New York Times. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/supperdance-on-liner-benefit-for-mulberry-community-house-planned.html | SUPPER-DANCE ON LINER.; Benefit for Mulberry Community House Planned for May 24. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/service-dedicates-1300000-temple-louis-marshall-speaks-at-the.html | SERVICE DEDICATES $1,300,000 TEMPLE; Louis Marshall Speaks at the Ceremony in Anshe Chesed Edifice in West End Avenue. NATHAN STRAUS ASSISTS He Starts "Eternal Light" and Dr. Cyrus Adler Warns Against Too Great Secularization. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/would-ignore-mans-past-dr-bennett-says-christians-should-remember.html | WOULD IGNORE MAN'S PAST.; Dr. Bennett Says Christians Should Remember Their Divinity. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-die-in-week-of-june-18-death-penalties-for-wagner-and-lee.html | TO DIE IN WEEK OF JUNE 18.; Death Penalties for Wagner and Lee Ordered at Sing Sing. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bremen-men-to-start-air-tour-wednesday-fliers-to-take-off-here-for.html | BREMEN MEN TO START AIR TOUR WEDNESDAY; Fliers to Take Off Here for TwoWeek Circuit of Americanand Canadian Cities. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/southern-women-to-hold-reception.html | Southern Women to Hold Reception. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/berlins-credit-market-the-demand-is-almost-the-highest-since.html | BERLIN'S CREDIT MARKET.; The Demand Is Almost the Highest Since Currency Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hageniacher-to-play-all-comers.html | Hageniacher to Play All Comers. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/west-point-cadets-parade-for-prince-roman-governor-and-his-party.html | WEST POINT CADETS PARADE FOR PRINCE; Roman Governor and His Party Are Guests of Gen. Smith at the Military Academy. VIEW HUDSON FROM YACHT Praise the Future Officers Who Parade, 1,200 Strong--Reception Held at Post. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-aid-postal-employes-two-branch-offices-form-credit-unions.html | TO AID POSTAL EMPLOYES; Two Branch Offices Form Credit Unions Following Loan Shark Drive. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/finds-body-hanging-in-woods.html | Finds Body Hanging in Woods. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/crawford-beaten-in-davis-cup-play-but-patterson-wins-match-as.html | CRAWFORD BEATEN IN DAVIS CUP PLAY; But Patterson Wins Match as Australia and Italy Divide First Day's, Singles. AUSTRIAN , TEAM ADVANCES Reaches Second Round When Salm and Artens Beat Philippines in Doubles. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/politics-to-enliven-church-convention-ward-methods-charged-to.html | POLITICS TO ENLIVEN CHURCH CONVENTION; "Ward" Methods Charged to Episcopal Group Circulating Ticket of Deputies. ASSAILED AS "MACHINE" Election of Deputies to General Convention in Washington to Be Held Here Tomorrow. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/how-british-golf-tourney-at-sandwich-will-be-run.html | How British Golf Tourney At Sandwich Will Be Run | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-has-double-anniversary.html | Church Has Double Anniversary. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flowers-in-ring-tonight-will-meet-barbarian-in-ten-rounds-at-st.html | FLOWERS IN RING TONIGHT.; Will Meet Barbarian In Ten Rounds at St. Nicholas Arena. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/held-for-killing-guest-host-admits-accidental-shooting-in-party-at.html | HELD FOR KILLING GUEST.; Host Admits Accidental Shooting in Party at His Home. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/times-story-wins-award-conference-on-social-work-gives-prize-for.html | TIMES STORY WINS AWARD.; Conference on Social Work Gives Prize for Article on 'Grandmothers.' | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/women-hurt-as-crowd-stampedes-lindbergh-2000-fight-to-see-flier-at.html | Women Hurt as Crowd Stampedes Lindbergh; 2,000 Fight to See Flier at Curtiss Field | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pau-wins-rugby-title-defeats-quillan-64-in-french-finalcosteslebrix.html | PAU WINS RUGBY TITLE.; Defeats Quillan, 6-4, in French Final--Costes-Lebrix Attend. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/a-son-of-the-city.html | A SON OF THE CITY. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/all-america-cables-anniversary.html | All America Cables' Anniversary. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/kieb-to-enlarge-the-parole-board-changes-set-for-july-1-call-for.html | KIEB TO ENLARGE THE PAROLE BOARD; Changes Set for July 1 Call for Full-Time Commissioners and More Officers. INCREASES IN SALARIES DUE Bigger Force Will Work With Private Agencies in Checking on Released Men. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/4-womens-teams-to-meet-on-links-competition-will-be-a-test-to-pick.html | 4 WOMEN'S TEAMS TO MEET ON LINKS; Competition Will Be a Test to Pick Players for inter-District Trophy Play.CLUB LUNCHEON TODAY Westchester Biltmore Women toGather--First Rotary ClubOuting Tomorrow. | True | By William D. Richardson. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/resident-buyers-report-on-trade-white-retail-sales-increased.html | RESIDENT BUYERS REPORT ON TRADE; White Retail Sales Increased, Wholesale Orders Failed to Reflect Gain. MORE ACTIVITY EXPECTED Dress Values Sirking--Coat Demand Slow--Patriotic ColorsUsed--Shirt Trade Upset. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/battling-chauffeur-held-for-assault-brooklyn-man-with-long-court.html | BATTLING CHAUFFEUR HELD FOR ASSAULT; Brooklyn Man With Long Court Record Threatened to Beat. Up Policeman. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mgr-mcgivney-losing-ground.html | Mgr. McGivney Losing Ground. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/support-zionist-leaders-boston-meeting-has-lively-time-over.html | SUPPORT ZIONIST LEADERS.; Boston Meeting Has Lively Time Over Procedure. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/junkers-arrives-today-plane-builder-and-miss-rasche-coming-on-the.html | JUNKERS ARRIVES TODAY.; Plane Builder and Miss Rasche Coming on the Columbus. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/t-bache-bleecker-old-new-yorker-dies-descendant-of-1635-settler-at.html | T. BACHE BLEECKER, OLD NEW YORKER, DIES; Descendant of 1635 Settler at Albany Was 92--In Businessfor Half a Century. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/23day-globe-dash-is-planned-by-mears-airplane-to-be-used-by.html | 23-DAY GLOBE DASH IS PLANNED BY MEARS; Airplane to Be Used by Traveler Seeking to Break Record Set by Wells and Evans. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/exmayor-shafer-dies-in-rutherford-at-79-was-first-executive-of-the.html | EX-MAYOR SHAFER DIES IN RUTHERFORD AT 79; Was First Executive of the New Jersey City 46 Years Ago-- A Classmate of McKinley. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/maytag-preferred-is-offered-today-84500-shares-of-the-washing.html | MAYTAG PREFERRED IS OFFERED TODAY; 84,500 Shares of the Washing Machine Company Stock on the Market at 101. RAYBESTOS COMMON OFFER Brake Lining Company to Sell 40,000 Shares, Priced at $49-- Sylvestre Oil on Market. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/widow-repudiates-houdini-messages-reports-of-spiritual-contact-with.html | WIDOW REPUDIATES HOUDINI MESSAGES; Reports of Spiritual Contact With Late Magician Are Called "Piffle." AT FREETHINKERS SOCIETY Mediums Fail to Transmit Simple Code Sentence Which Actor Left as Check on Truth. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/thomas-plans-new-flight-expects-to-try-for-duration-record-after.html | THOMAS PLANS NEW FLIGHT.; Expects to Try for Duration Record After Plane Is Overhauled. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ocean-glider-at-seine-remys-transatlantic-craft-will-be-launched.html | OCEAN GLIDER AT SEINE; Remy's Transatlantic Craft Will Be Launched Next Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/malone-saves-day-cubs-win-in-11th-relieves-blake-in-seventh-with.html | MALONE SAVES DAY; CUBS WIN IN 11TH; Relieves Blake in Seventh With Bases Filled and Stops Threatening Phils. STRIKES OUT EIGHT MEN Hack Wilson's Sacrifice Fly Lets In Beck With the Deciding Tally. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/theron-logan-dies-suddenly-at-86-retired-grain-broker-found-dead-in.html | THERON LOGAN DIES SUDDENLY AT 86; Retired Grain Broker Found Dead in a Bathtub at Hospital in Chicago. IN FIRM OF LOGAN & BRYAN Member of Chicago Board of Trade and Stock Exchange When He Quit Business Life in 1901. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/unemployment-lower-in-france.html | Unemployment Lower in France. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/trading-in-westchester-corner-plot-in-yonkers-is-sold-purchase-at.html | TRADING IN WESTCHESTER.; Corner Plot in Yonkers Is Sold--Purchase at Rye. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/first-life-guards-and-straw-hats-out-as-sunshine-sends-throngs-to.html | First Life Guards and Straw Hats Out As Sunshine Sends Throngs to Beaches | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sacred-heart-alumni-meet.html | Sacred Heart Alumni Meet. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mussolini-predicts-new-economic-mode-cooperative-will-supplant.html | MUSSOLINI PREDICTS NEW ECONOMIC MODE; Cooperative Will Supplant Capitalist System, He Says, in Opening Fascist Labor Convention. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gov-smith-thanks-de-forest-for-land-executive-in-letter-praises-a.html | GOV. SMITH THANKS DE FOREST FOR LAND; Executive in Letter Praises a Score of Other Donors to Parkway on Long Island. CALLS OPPOSITION SMALL And Declares Continuous System Will Go Through Despite "Handful" of Objectors. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-insist-paddock-run-southern-pacific-aau-head-declares-that-he.html | TO INSIST PADDOCK RUN.; Southern Pacific A.A.U. Head Declares That He Will Act. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/belasco-to-appear-in-players-revival-will-speak-epilogue-to-beaurs.html | BELASCO TO APPEAR IN PLAYER'S REVIVAL; Will Speak Epilogue to 'Beaux's Stratagem' in What Is Said to Be Stage Debut Here. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flies-here-to-invite-bremens-crew-west-governor-of-wisconsin.html | FLIES HERE TO INVITE BREMEN'S CREW WEST; Governor of Wisconsin Arrives to Call on Air Men--Forced Down on the Way. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bank-of-france-to-press-for-early-stabilazation.html | Bank of France to Press For Early Stabilazation | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/defends-authority-of-catholic-church-father-mcquade-declares-jesus.html | DEFENDS AUTHORITY OF CATHOLIC CHURCH; Father McQuade Declares Jesus Himself Established Its Claim to Infallibility. FINDS THE WORLD ON TRIAL He Says Its Materialistic Philosophies Must Be Judged by Canons of Religious Truths. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/marines-encounter-rebels-near-mines-in-first-clash-in-eastern.html | MARINES ENCOUNTER REBELS NEAR MINES; In First Clash in Eastern Nicaragua, Advance Guard FoilsAttempt at Ambush. | True | By Harold N. Denny. From A Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/methodists-await-committee-reports-six-hundred-memorials-before.html | METHODISTS AWAIT COMMITTEE REPORTS; Six Hundred Memorials Before Conference--Push Fight to Curb Bishop's Power. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tax-administration.html | TAX ADMINISTRATION. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/american-soccer-league-games-are-won-by-national-giants-and.html | American Soccer League Games Are Won by National, Giants and Wanderers; NATIONALS SCORE OVER NEW BEDFORD Get Two Goals in First Nine Minutes and Win Soccer Game by 4 to 2. WANDERERS ALSO ON TOP Nehadoma Tallies Twice as Providence Loses, 2-1--Giants TriumphIn Newark, 1 to 0. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/prohibition-a-strong-issue-will-figure-largely-in-maryland.html | PROHIBITION A STRONG ISSUE; Will Figure Largely in Maryland Congressional Primaries. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/st-johns-topples-crescent-nine-31-collins-scores-twice-for.html | ST. JOHN'S TOPPLES CRESCENT NINE, 3-1; Collins Scores Twice for Collegians, Tallying DecidingRun in Fourth Inning VICTORS OUTHIT, 8 TO 7, Carison Registers Lone Counter forLosers on a Fielder's Choice in the Third Stanza. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/13-yachts-entered-in-race-to-spain-steel-schooner-nordstern-built.html | 13 YACHTS ENTERED IN RACE TO SPAIN; Steel Schooner Nordstern, Built for Kaiser, Among Notable Craft in Ocean Race. AZARA A BRONZE BOAT Aloha, Dauntless, Guinevere and Spanish Yachts AmongOthers in the List. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/berlin-market-hopeful-continued-buying-of-stocks-ascribed-to-coming.html | BERLIN MARKET HOPEFUL.; Continued Buying of Stocks Ascribed to Coming Trade Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/india-murder-gang-found-girl-captive-killed-in-fray.html | India Murder Gang Found; Girl Captive Killed in Fray | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-french-bonds-are-offered-here-loan-of-unlimited-amount-first.html | NEW FRENCH BONDS ARE OFFERED HERE; Loan of Unlimited Amount, First Since 1924, Comes to American Investors. WILL BE PAID IN FRANCS Bankers Announce They Will Receive Subscriptions at Rate of 910Francs Per 1,000-Franc Bond. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/macys-to-exhibit-art-in-industry-six-nations-to-be-represented-by.html | MACY'S TO EXHIBIT ART IN INDUSTRY; Six Nations to Be Represented by 5,000 Selections of Modern Work. TO OCCUPY ENTIRE FLOOR R.W. de Forest Heads the Advisory Committee--Display Will Open Next Monday. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/texans-here-new-statue-of-columbia-figure-on-exhibition-will-be.html | TEXANS HERE NEW STATUE OF COLUMBIA; Figure on Exhibition Will Be Centre of $250,000 Memorial for University of Texas. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bomb-exploded-before-sofia-bank.html | Bomb Exploded Before Sofia Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/london-is-watching-new-york-market-course-of-exchange-believed-to.html | LONDON IS WATCHING NEW YORK MARKET; Course of Exchange Believed to Depend on American Money Situation. NO HALT IN STOCK MARKET London Brokers Warn Against Extending Credit Accounts--Expected Date for Currency Amalgamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/john-w-avery-drops-dead-on-links.html | John W. Avery Drops Dead on Links. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/upstate-building-strike-called-off.html | Up-State Building Strike Called Off. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chosen-cornell-trustees-js-white-of-new-york-and-judge-pound-are.html | CHOSEN CORNELL TRUSTEES; J.S. White of New York and Judge Pound Are Elected. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rockefeller-lends-rare-art-to-exhibit-hunt-of-the-unicorn-the-six.html | ROCKEFELLER LENDS RARE ART TO EXHIBIT; 'Hunt of the Unicorn,' the Six Tapestries for Which He Paid $1,100,000, at Museum. WILL BE ON VIEW MAY 26 Acquisition of Old Wood Carving and Marble Statue of Virgin and Child Announced by Metropolitan. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/uruguay-victor-at-soccer.html | Uruguay Victor at Soccer. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/first-germans-lose-soccer-replay-4-to-0-new-yorkers-bow-to-fall.html | FIRST GERMANS LOSE SOCCER REPLAY, 4 TO 0; New Yorkers Bow to Fall River Team in Eastern Amateur Title Game. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-bank-adds-to-service-opens-compound-interest-and-trust.html | CITY BANK ADDS TO SERVICE; Opens Compound Interest and Trust Departments in New Home Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/protests-dropping-queens-bridge-plan-commerce-chamber-says-loss-of.html | PROTESTS DROPPING QUEENS BRIDGE PLAN; Commerce Chamber Says Loss of Plants Would Be Costly to the City. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/world-shotput-mark-is-broken-by-german-hirschfeld-scores-at-51-feet.html | WORLD SHOT-PUT MARK IS BROKEN BY GERMAN; Hirschfeld Scores at 51 Feet 9 Inches to Surpass Best Effort of Kuck. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/fliers-drop-wreaths-on-bonney-funeral-airplanes-escort-cortege-of.html | FLIERS DROP WREATHS ON BONNEY FUNERAL; Airplanes Escort Cortege of Inventor, Killed in Crash, toLast Resting Place. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/patrolman-slays-bandit-in-holdup-veteran-gangster-surprised-in.html | PATROLMAN SLAYS BANDIT IN HOLD-UP; Veteran Gangster, Surprised in Lexington Avenue Raid, Killed as He Raises Pistol. CRUCIFIXES FOUND ON HIM Joseph Reilly Often Arrested, but Freed by Judge--Two Aides Flee as He Dies. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/miss-hester-smith-to-wed-rj-larner-cedar-rapids-girl-engaged-to-new.html | MISS HESTER SMITH TO WED R.J. LARNER; Cedar Rapids Girl Engaged to New Yorker--Louise, M. Zabriskie Betrothed. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rubinstein-plays-draw-chess-game-with-hm-phillips-ends-after-30.html | RUBINSTEIN PLAYS DRAW.; Chess Game With H.M. Phillips Ends After 30 Moves. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/how-france-plans-to-pay-state-bank-state-to-use-proceeds-of-new.html | HOW FRANCE PLANS TO PAY STATE BANK; State to Use Proceeds of New Loan, in Addition to "Gold Revaluation" Credit. NOTE CIRCULATION TO STAND Little Diminution Expected After Repayment of Advances Made by Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/zionists-to-convene-july-1-annual-session-to-be-held-in-pittsburgh.html | ZIONISTS TO CONVENE JULY 1; Annual Session to Be Held in Pittsburgh Instead of Washington. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/money-tight-at-berlin-heavy-monthend-demandeasier-market-expected.html | MONEY TIGHT AT BERLIN.; Heavy Month-End Demand--Easier Market Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-build-department-store-on-long-island-city-corner.html | To Build Department Store On Long Island City Corner | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-posts-for-thb-mcknight.html | New Posts for T.H.B. McKnight. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/riding-club-celebrates-central-park-group-has-19th-annual-ride-and.html | RIDING CLUB CELEBRATES.; Central Park Group Has 19th Annual Ride and Breakfast. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sun-eagles-beat-rover-four-10-to-5-max-phillipss-team-avenges.html | SUN EAGLES BEAT ROVER FOUR, 10 TO 5; Max Phillips's Team Avenges Previous Defeat in Polo Clash at Red Bank. SCHULMAN STARS AT NO. 3 Accounts for Four Goals Scored by Victor's--Loses Are Blanked in the First Half. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/1120-from-pittsburgh-hear-cadman-speak-members-of-de-molay-order.html | 1,120 FROM PITTSBURGH HEAR CADMAN SPEAK; Members of De Molay Order Make Pilgrimage to Bedford Branch, Y.M.C.A. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smithsonian-gets-insects-collection-of-300000-represents-labor-of.html | SMITHSONIAN GETS INSECTS; Collection of 300,000 Represents Labor of Dean Baker in Philippines. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/skelly-heads-petroleum-fair.html | Skelly Heads Petroleum Fair. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/majorleague-records-show-what-each-club-did-during-the-week-in.html | MAJOR-LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/views-on-curtailing-the-speculation-here-european-markets-approve.html | VIEWS ON CURTAILING THE SPECULATION HERE; European Markets Approve Reserve Banks' Attitude, but ThinkSenate Suggestions Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hold-renouncing-of-islam-cause-of-turkish-earthquake.html | Hold Renouncing of Islam Cause of Turkish Earthquake | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hoppe-is-favorite-to-defeat-layton-quoted-at-6-to-5-in-600point.html | HOPPE IS FAVORITE TO DEFEAT LAYTON; Quoted at 6 to 5 in 600-Point Three-Cushion Return Match Which Opens Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-straton-praises-new-church-project-great-religious-and-business.html | DR. STRATON PRAISES NEW CHURCH PROJECT; Great Religious and Business Centre Seen for Building on Calvary Site. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/london-rubber-firm-tin-steady-to-higher-plantation-grades-in-good.html | LONDON RUBBER FIRM, TIN STEADY TO HIGHER; Plantation Grades in Good Demand--Large Buying of ThreeMonths Tin--Lead Values Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/matsuyama-plays-today-opens-500point-handicap-threecushion-match.html | MATSUYAMA PLAYS TODAY.; Opens 500-Point Handicap ThreeCushion Match Against Schuler. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/giannini-will-aid-italian-industry-announces-at-rome-a-corporation.html | GIANNINI WILL AID ITALIAN INDUSTRY; Announces at Rome a Corporation With $26,340,000 Capital to Assist Enterprises.GROUP HERE INTERCSTEDStockholders of Bank of America and Italy Are to Have Sharesin Financial Project. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-aid-home-for-cripples-first-of-a-series-of-parties-will-be-given.html | TO AID HOME FOR CRIPPLES.; First of a Series of Parties Will Be Given on Wednesday Afternoon. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flame-guns-rout-palestine-locusts-field-crews-work-all-night-in.html | FLAME GUNS ROUT PALESTINE LOCUSTS; Field Crews Work All Night in Tiberias and Nazareth to Drive Off Most of Invaders. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/newport-is-host-to-many-visitors-mr-and-mrs-julian-h-gerard-among.html | NEWPORT IS HOST TO MANY VISITORS; Mr. and Mrs. Julian H. Gerard Among Those Looking for Summer Cottages. SEVERAL LEASES CLOSED Mr. and Mrs. Hermann Oelrichs Arrive on New Yacht--Dr. Saunders to Occupy Edna Villa Again. | True | Special to The New York Times. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/difficulties-surround-many-british-trades-cotton-industry-is.html | DIFFICULTIES SURROUND MANY BRITISH TRADES; Cotton Industry is Deadlocked, Coal Exports Disappointing-- More Hopefulness Elsewhere. | True | Special Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/storr-is-high-gun-breaks-149-of-150-new-york-entry-misses-only-48th.html | STORR IS HIGH GUN; BREAKS 149 OF 150; New York Entry Misses Only 48th Target in Annual Pottsville Shoot. VASSAR GIRL A WINNER Miss Kitty Boyer Receives Special Award by Finishing With a Total of 124. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/to-occupy-former-dispensary.html | To Occupy Former Dispensary. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/covering-in-corn-carries-prices-of-growing-cash-demand-and-a.html | COVERING IN CORN CARRIES PRICES OF; Growing Cash Demand and a Material Reduction in Stocks Expected. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/cue-stars-tied-for-lead-mayer-and-snyder-head-section-a-in.html | CUE STARS TIED FOR LEAD.; Mayer and Snyder Head Section A in Manhattan Tourney. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/texas-vote-points-to-free-delegation-gov-moody-seems-to-have-won.html | TEXAS VOTE POINTS TO FREE DELEGATION; Gov. Moody Seems to Have Won for an Uninstructed Representation. SMITH LEADS ALL OTHERS New York's Candidate Has 326 Out of 2,715 Regional Delegates Chosen. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-week-opens-with-radio-speech-two-thousand-municipalities-nom.html | MUSIC WEEK OPENS WITH RADIO SPEECH; Two Thousand Municipalities Nom Participate in it, Says C.M. Tremaine at WEAF. TUNNEY TO GO ON THE AIR Will Speak at Tenth Anniversary of Institute for Crippled and Disabled on Wednesday. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/round-up-15-bootblacks-police-take-them-from-bryant-parkwill-warn.html | ROUND UP 15 BOOTBLACKS.; Police Take Them From Bryant Park-- Will Warn Parents. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/flight-as-aid-to-peace-dr-w-s-sunday-says-bremens-crew-spreads.html | FLIGHT AS AID TO PEACE.; Dr. W. S. Sunday Says Bremen's Crew Spreads Human Understanding | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/music-goes-astray-opera-matinee-off-bagarozy-equipment-for-elisir.html | MUSIC GOES ASTRAY; OPERA MATINEE OFF; Bagarozy Equipment for 'Elisir d'Amore' Missing--Fine 'Traviata' Performance. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/chinese-plan-league-plea-many-in-manila-will-protest-to-geneva.html | CHINESE PLAN LEAGUE PLEA.; Many in Manila Will Protest to Geneva Against Japan. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/financial-markets-looking-ahead-with-onethird-of-the-year.html | FINANCIAL MARKETS; Looking Ahead, With One-third of the Year Completed--Some Perplexed Observers. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/girl-suicide-leaves-mysterious-notes-mother-finds-body-when-wealthy.html | GIRL SUICIDE LEAVES MYSTERIOUS NOTES; Mother Finds Body When Wealthy Montana Lumberman's Daughter Takes Poison in Chicago Hotel. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pilots-end-forced-voyage-three-of-six-new-yorkers-reach-plymouth.html | PILOTS END FORCED VOYAGE; Three of Six New Yorkers Reach Plymouth After Stormy Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-bar-parade-of-veterans-here-regular-troops-also-stopped-from.html | POLICE BAR PARADE OF VETERANS HERE; Regular Troops Also Stopped From Formal March to Grant's Tomb. PROTEST TO GO TO MAYOR Only Religious and Memorial Processions on Sundays, Officials Explain. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hodenpyl-merger-links-huge-assets-500000000-total-involved-in.html | HODENPYL MERGER LINKS HUGE ASSETS; $500,000,000 Total Involved in Formation of Allied Light to Consolidate Companies. STEVENS & WOOD A UNIT B.C. Cobb, Operating Official of Commonwealth Power, to Head Board of New Concern. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/business-improves-in-chicago-district-steel-milks-are-operating-at.html | BUSINESS IMPROVES IN CHICAGO DISTRICT; Steel Milks Are Operating at 95 Per Cent. of Capacity, Reflecting Prosperity. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/push-fall-river-merger-bankers-get-proxies-for-combining-of-three.html | PUSH FALL RIVER MERGER.; Bankers Get, Proxies for Combining of Three Institutions. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/walker-book-out-soon-hector-fuller-his-boswell-in-abroad-with-the.html | WALKER BOOK OUT SOON.; Hector Fuller His Boswell in "Abroad With the Mayor." | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/200000-rumanians-meet-and-demand-ousting-of-bratianu-fired-by.html | 200,000 RUMANIANS MEET AND DEMAND OUSTING OF BRATIANU; Fired by Eloquence of Maniu, Peasants Call on Regency to Expel 'Tyrant' Government. CHEER THEIR CHIEF WILDLY Women Rain Flowers on Leader as He Reviews Parade-- March on Capital Planned. REPORTED PLOT BY CAROL London Paper Says He Hired Planes to Rain Leaflets on Rumania, but British Balked Him. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/buys-in-far-rockaway-investor-purchases-business-buildingvalley.html | BUYS IN FAR ROCKAWAY.; Investor Purchases Business Building-- Valley Stream Sale. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-delany-lauds-catholic-heritage-episcopal-minister-says-it-is.html | DR. DELANY LAUDS CATHOLIC HERITAGE; Episcopal Minister Says It Is Necessary for Attainment of Christian Unity. MAKES PLEA FOR HUMILITY Finds New Insight Into Old Beliefs Gaining Ground, With Recovery of Ancient Practices. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/old-point-enjoys-a-treasure-hunt-fifty-army-officers-of-langley.html | OLD POINT ENJOYS A TREASURE HUNT; Fifty Army Officers of Langley Flying Field and Their Wives Take Part. CHASE COVERS 30 MILES Many New Yorkers Arrive at the Chamberlin-Vanderbilt--Admiral Stocker a Host. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ontario-ships-grain-first-large-fleet-of-season-carries-4590000.html | ONTARIO SHIPS GRAIN.; First Large Fleet of Season Carries 4,590,000 Bushels. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/22-boy-scouts-get-gold-honor-medals-national-court-cites-acts-of.html | 22 BOY SCOUTS GET GOLD HONOR MEDALS; National Court Cites Acts of Bravery Where Life Was Risked to Serve Others. 27 HEROISM CERTIFICATES 13-Year-Old New Yorker Saved Two Small Boys From Death by Auto --Others Prevented Fatalities. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/schurmans-talk-on-peace-leaders-arouses-the-french-linking-of-reich.html | SCHURMAN'S TALK ON PEACE LEADERS AROUSES THE FRENCH; Linking of Reich and America as Heading Move, With Others to Join, Highly Displeasing. WONDER ABOUT KELLOGG Did the Secretary, Paris Asks, Sponsor the Envoy's Remarks at Heidelberg? BERLIN'S AIMS SUSPECTEDPress Says Ambassador EncouragedStresemann Again to Attack Versailles Terms. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/smith-likely-to-get-city-graft-charges-lougheeds-lawyer-threatens.html | SMITH LIKELY TO GET CITY GRAFT CHARGES; Lougheed's Lawyer Threatens Appeal to Governor if City Does Not Act. THREE BOROUGHS INVOLVED Mayor Says Nobody Is Too High to Punish if Street Cleaning Accusations Prove True. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/oldest-princeton-employe-76-dies.html | Oldest Princeton Employe, 76, Dies. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/arrest-halts-honeymoon-cook-locked-up-after-chasing-men-who-he-says.html | ARREST HALTS HONEYMOON; Cook Locked Up After Chasing Men Who He Says Robbed Him. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/opens-new-building-may-15-yorkville-association-plans-15th.html | OPENS NEW BUILDING MAY 15; Yorkville Association Plans 15th Anniversary Celebration. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reichsbank-ends-its-gold-purchases-countrys-papermoney-issues.html | REICHSBANK ENDS ITS GOLD PURCHASES; Country's Paper-Money Issues 649,000,000 Marks Above Year Ago, Loans Up 401,000,000. HOME LOAN MARKET ACTIVE Bankers Admit Paying for Import Surplus Through Foreign Borrowings, but Defend Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/germans-ask-lower-tariff.html | Germans Ask Lower Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/brisk-outside-buying-marks-rubber-trade-further-tightening-of.html | BRISK OUTSIDE BUYING MARKS RUBBER TRADE; Further Tightening of Available Stock Is Reported by F.R. Henderson. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/city-will-put-off-move-to-recapture-until-fare-decision-but-intends.html | CITY WILL PUT OFF MOVE TO RECAPTURE UNTIL FARE DECISION; But Intends to Serve Notice as Soon as the Seven-Cent Fight in Court Ends. MAYOR WANTED TO ACT NOW Advisers at a Conference Dissuaded Him Because of Effect on Litigation. McKEE MAY FORCE ISSUE Reported to Be Displeased at Manner of Handling the Whole I.R.T. Situation. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/find-2-bodies-in-streams-police-take-unidentified-dead-men-from.html | FIND 2 BODIES IN STREAMS.; Police Take Unidentified Dead Men From Bronx Creek and River. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/will-teach-sacred-music-school-to-be-established-at-union.html | WILL TEACH SACRED MUSIC.; School to Be Established at Union Theological Seminary. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/olympic-committee-to-pay-25000-toward-boat-today.html | Olympic Committee to Pay $25,000 Toward Boat Today | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/26734500-on-markey-today-18150000-in-new-bonds.html | $26,734,500 on Markey Today, $18,150,000 in New Bonds | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/charlfs-james-marr-retired-member-of-price-waterhouse-co.html | CHARLFS JAMES MARR.; Retired Member of Price, Waterhouse & Co., Accountants, Dies. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/state-sets-record-in-charters-granted-moses-reports-9842-firms.html | STATE SETS RECORD IN CHARTERS GRANTED; Moses Reports 9,842 Firms Incorporated in the Four Months Ending May 1. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rising-exports-may-curtail-germanys-foreign-borrowing.html | Rising Exports May Curtail Germany's Foreign Borrowing | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/our-gold-exports-expected-to-go-on-all-european-countries-have-been.html | OUR GOLD EXPORTS EXPECTED TO GO ON; All European Countries Have Been Planning Increase in Their Gold Reserves. FRANCE AND ENGLAND LEAD Rise in Stocks Laid to Improved Industrial Conditions, Not to Increasing Gold Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/split-by-williams-with-loree-likely-d-h-head-admits-possibility-of.html | SPLIT BY WILLIAMS WITH LOREE LIKELY; D. & H. Head Admits Possibility of Resignation of Company's Vice President. HIS SWING TO P.R.R. SEEN Could Throw Balance of Power Which He Holds in the Wabash to Atterbury in New Alliance. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mother-of-6-dies-of-auto-injuries-youthful-driver-says-he-was.html | MOTHER OF 6 DIES OF AUTO INJURIES; Youthful Driver Says He Was Blinded by the Lights of Another Car. HELD FOR MANSLAUGHTER Four in the City Are Injured by Other Week-End Automobile Accidents. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sees-book-heaps-scorn-on-women-holds-that-men-are-more-virtuous.html | SEE'S BOOK HEAPS SCORN ON WOMEN; Holds That Men Are More Virtuous, More Truthful and More Intelligent. HE SCOFFS AT PROFESSORS Teachers Should Be Taken From Factories, Not Colleges, Says Elevator Manufacturer. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/holds-decalogue-is-natural-law-dr-boyd-psychologist-discusses-basis.html | HOLDS DECALOGUE IS NATURAL LAW; Dr. Boyd, Psychologist, Discusses Basis of the TenCommandments.URGES MASTERY OF LIFE Decries Doctrine That Men AreWeak in Address at St. Mark'sin-the-Bouwerie. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sales-on-staten-island.html | Sales on Staten Island. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/2-hoosier-runners-tie-in-indiana-lap-pair-who-never-won-before.html | 2 HOOSIER RUNNERS TIE IN INDIANA LAP; Pair Who Never Won Before Finish in Dead Heat as Marathon Reaches State.FIVE OF FIELD DROP OUTSixty-five Survive Now in Race From Coast—Longest Stretchto Be Run Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/auto-race-driver-killed-harry-hanks-dies-in-crash-at-indiana-dirt.html | AUTO RACE DRIVER KILLED; Harry Hanks Dies in Crash at Indiana Dirt Track. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dempsey-departs-for-home-on-coast-stage-work-rickard-asserts.html | DEMPSEY DEPARTS FOR HOME ON COAST; Stage Work, Rickard Asserts, Confirms Statement That ExChampion Has Retired.MIGHT FIGNT HEENEYPromoter Sees Chance for Comeback Attempt Next Year if Tunney Loses. | True | By James P. Dawson. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hunchers-scolded-by-bishop-manning-girls-friendly-society-is-told.html | 'HUNCHERS' SCOLDED BY BISHOP MANNING; Girls' Friendly Society Is Told Kneeling at Prayers Is Part of Church Service. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-organ-dedicated.html | New Organ Dedicated. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/divided-they-fall.html | DIVIDED THEY FALL. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mount-vernon-church-holds-jubilee.html | Mount Vernon Church Holds Jubilee | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/feting-of-ameer-angers-egyptians-bitter-nationalists-contrast.html | FETING OF AMEER ANGERS EGYPTIANS; Bitter Nationalists Contrast Britain's Greeting to Afghan With Reception to King Fuad. BRITISH RULE VEXES THEM Extremists Hope New Premier Will Win From London More Respect for "Independence." | True | By T.r. Ybarra. Special Correspondence of the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lewis-alden-march-son-of-major-gen-peyton-c-march-dies-in-colorado.html | LEWIS ALDEN MARCH.; Son of Major Gen. Peyton C. March Dies in Colorado. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/norma-gertwin-gives-recital.html | Norma Gertwin Gives Recital. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/polo-coach-for-nyu-captain-philip-a-helmbold-is-appointed-violet.html | POLO COACH FOR N.Y.U.; Captain Philip A. Helmbold Is Appointed Violet Mentor. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reds-win-in-10th-as-giants-weaken-fill-bases-with-none-out-and.html | REDS WIN IN 10TH AS GIANTS WEAKEN; Fill Bases With None Out and Hargrave's Singled Ends Thrilling Struggle--Score 4-3.LEAD OF 3-C IS WASTED 25,000 Cheer When New YorkAdvantage Is Wiped Out in 7th--Critz Stars in Field | True | By James R. Harrison. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/stadium-books-football-eight-college-games-listed-five-by-nyu.html | STADIUM BOOKS FOOTBALL.; Eight College Games Listed Five by N.Y.U. Eleven. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tottenham-drops-in-british-soccer-historic-club-is-sent-down-to.html | TOTTENHAM DROPS IN BRITISH SOCCER; Historic Club Is Sent Down to Second Division as Season Comes to a Close. BUT MILLWALL MOVES UP Crowd of 115,000 Says Three 'Needle' Matches--Upsetting of Form Marked Season. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/canoeist-from-brooklyn-drowns.html | Canoeist From Brooklyn Drowns. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/kresge-buys-in-brooklyn-chain-organization-acquires-site-on-avenue.html | KRESGE BUYS IN BROOKLYN.; Chain Organization Acquires Site on Avenue U Corner. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/five-ships-arriving-from-europe-today-north-german-lloyd-french.html | FIVE SHIPS ARRIVING FROM EUROPE TODAY; North German Lloyd, French, White Star and Other Lines Represented. AMERICANS ON WAY HOME Passengers on the Bremen, United States, De Grasse, Adriatic and American Trader. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bentleys-pitching-blanks-bisons-60-twirler-allows-only-three-hits.html | BENTLEY'S PITCHING BLANKS BISONS, 6-0; Twirler Allows Only Three Hits in Opening Game of the Series. LAMAR GETS FOUR HITS Wes Kingdon Helps Conquer Former Buffalo Mates With Double and Homer. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/apartment-houses-on-west-side-sold-dorose-corporation-gets-two.html | APARTMENT HOUSES ON WEST SIDE SOLD; Dorose Corporation Gets Two Flats on 85th Street Near Broadway. BRONX CORNER IS TRADED Leo Silver Will Alter Buildings at Concourse and 184th StreetSites Assembled. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/urges-more-auditing-of-education-fund-wh-allen-cites-188000000.html | URGES MORE AUDITING OF EDUCATION FUND; W.H. Allen Cites $188,000,000 Budget Without Checking-- Board to Elect Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/falls-off-dock-and-drowns.html | Falls Off Dock and Drowns. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-feet-of-the-eagle-designer-of-quarter-dollar-tells-reasons-for.html | THE FEET OF THE EAGLE.; Designer of Quarter Dollar Tells Reasons for Their Position on Coin. | True | H.A. MacNEIL. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mond-to-quit-parliament.html | MOND TO QUIT PARLIAMENT. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-new-jersey-primary.html | THE NEW JERSEY PRIMARY. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/will-rogers-praises-walsh-for-his-honesty-and-frankness.html | Will Rogers Praises Walsh For His Honesty and Frankness | True | WILL ROGERS. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sports-of-the-times-an-amateur-problem.html | Sports of the Times; An Amateur Problem. | True | By John Kieran. | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/centuries-abound-in-english-cricket-watson-playing-for-lancashire.html | CENTURIES ABOUND IN ENGLISH CRICKET; Watson, Playing for Lancashire, Scores First Double Hundred of the Season. TWO OTHERS RUN 100 Hallows and E. Tyldesley Perform Well in Same Game With Northamptonshire Eleven. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/heckscher-to-sail-for-housing-parley-philanthropist-will-represent.html | HECKSCHER TO SAIL FOR HOUSING PARLEY; Philanthropist Will Represent City at Conference to Be Held in Germany. SEEKS TO ABOLISH SLUMS European Treatment of Mentally Defective Children Will Also Be Studied. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dr-durant-lists-10-as-greatest-thinkers-begins-with-confucius-but.html | Dr. Durant Lists 10 as Greatest Thinkers; Begins With Confucius, but Omits Christ | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/rise-in-paris-stocks-ascrired-to-election-coming-stabilization-an.html | RISE IN PARIS STOCKS ASCRIRED TO ELECTION; Coming Stabilization an Influence--More Skepticism OverLondon Stock Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/hoboken-boy-drowned-falls-from-lighter-on-visit-to-uncles-boat-in.html | HOBOKEN BOY DROWNED.; Falls From Lighter on Visit to Uncle's Boat in North River. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/holds-linen-party-today-ladies-auxiliary-of-seton-hospital-to.html | HOLDS LINEN PARTY TODAY.; Ladies' Auxiliary of Seton Hospital to Conduct Benefit. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/georgetti-is-first-in-paced-bike-race-defeats-jaeger-in-tenmile.html | GEORGETTI IS FIRST IN PACED BIKE RACE; Defeats Jaeger in Ten-Mile Event for Senator Larson Cup at Newark. TAKES 2 OF 3 HEATS Spencers Clash in Mile Match, Freddie Turning Back Willie Before 12,000. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lumber-men-act-on-trade-frauds-free-inspection-is-groups-remedy-for.html | LUMBER MEN ACT ON TRADE FRAUDS; Free Inspection Is Group's Remedy for Short Count and Subgrade Tricks. OTHER LINES SEEK CURES M.Y. Trade Association Puts Public on Guard Against Low Bidders Who Cheat to Win. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/ea-bradford-funeral-is-head-in-brooklyn-coffin-is-banked-high-with.html | E.A. BRADFORD FUNERAL IS HEAD IN BROOKLYN; Coffin Is Banked High With Flowers at Services for Editor Who Died at 76. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/tokio-plans-to-send-new-force-to-china-two-thousand-reach-besieged.html | TOKIO PLANS TO SEND NEW FORCE TO CHINA; Two Thousand Reach Besieged Japanese in Tsinan-fu From Coast After Forced March. CHINESE RESENTMENT BOILS Shanghai General Strike Today a Protest Against "Massacre" --Japanese Boycott Planned. CIVIL WAR MOVES REPORTED South Will Resume Drive on Peking and North Will Attack Tsinan-fu, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/votes-fund-for-playgrounds.html | Votes Fund for Playgrounds. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/reports-solid-south-on-smith-band-wagon-representative-cohen-speaks.html | REPORTS SOLID SOUTH ON 'SMITH BAND WAGON'; Representative Cohen Speaks at Dinner of Nightworkers' Mass Association. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/morrow-aide-on-trip-with-calles-officials-col-mcnabb-flies-with.html | MORROW AIDE ON TRIP WITH CALLES OFFICIALS; Col. McNabb Flies With Agrarian Commissioners to Consult State Governor, Causing Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/canadian-bankers-back-loewenstein-sir-herbert-holt-to-head-the.html | CANADIAN BANKERS BACK LOEWENSTEIN; Sir Herbert Holt to Head the Hydro-Electric Securities Corporation. STOCK OFFERING EXPECTED Sale of $30,000,000 Class A and 500,000 Common Shares Is Looked For Soon. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/live-stock-shippers-have-a-poor-week-buyers-are-fewer-and-prices.html | LIVE STOCK SHIPPERS HAVE A POOR WEEK; Buyers Are Fewer and Prices Decline, With Hogs Leading the Way Down. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/shipbuilders-praise-bill-express-satisfaction-with-passage-of.html | SHIPBUILDERS PRAISE BILL.; Express Satisfaction With Passage of Jones-White Measure in House. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/meetings-announced-company-meetings-today.html | MEETINGS ANNOUNCED; COMPANY MEETINGS TODAY. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/italy-may-send-grandi-as-washington-envoy-name-of-fascist-leader-is.html | ITALY MAY SEND GRANDI AS WASHINGTON ENVOY; Name of Fascist Leader Is Mentioned in Rumor That Martinols to Retire. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/red-star-olympics-win-final.html | Red Star Olympics Win Final. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/gov-and-mrs-smith-married-28-years-celebrate-anniversary-at-albany.html | Gov. and Mrs. Smith Married 28 Years, Celebrate Anniversary at Albany | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/french-bank-agin-buyer-of-exchange-holdings-now-estimated-at.html | FRENCH BANK AGAIN BUYER OF EXCHANGE; Holdings Now Estimated at $1,500,000,000, Exclusive of French Treasury's Reserve. "BOURSE BOOM" CONTINUES American Purchases Heavy on Paris Stock Market--Speculators Reject Warnings by Bankers. | True | Wireless TO THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/clerks-trip-halted-by-ticket-agent-youth-accused-of-taking-800-from.html | CLERK'S TRIP HALTED BY TICKET AGENT; Youth, Accused of Taking $800 From Employer, Arrested at Grand Central. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/choosing-an-executive.html | CHOOSING AN EXECUTIVE. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/new-forces-loom-on-trade-horizon-production-problems-uppermost-at.html | NEW FORCES LOOM ON TRADE HORIZON; Production Problems Uppermost at Meeting This Week of Commercial Chamber. TO HEAR NOTED SPEAKERS Two Thousand Business Men Are Gathering for Convention at Washington. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/robins-yield-42-then-defeat-cards-hermans-homer-in-8th-with-man-on.html | ROBINS YIELD, 4-2, THEN DEFEAT CARDS; Herman's Homer in 8th With Man on Base Enables Flock to Win Nightcap, 5-4. ALEXANDER SHADES VANCE With Score Tied, 2-2, in 8th Inning of Opener, Cards Tally Twice-- Robins Drop to Third. | True | By John Drebinger. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/225000franc-stake-is-won-by-nino-at-longchamps-track.html | 225,000-Franc Stake Is Won By Nino at Longchamps Track | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/claims-on-cuba-to-be-taken-up-first-witness-before-senators-today.html | CLAIMS ON CUBA TO BE TAKEN UP; First Witness Before Senators Today Will Be J.E. Barlow, Alleging $6,000,000 Loss. SAYS PROPERTY WAS TAKEN Former Friend of Ex-President Zayas Tried to Establish Title to the Tract. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/the-president-as-a-legislator.html | THE PRESIDENT AS A LEGISLATOR. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bright-spots-in-finance-continental-europes-view-of-french-and.html | BRIGHT SPOTS IN FINANCE.; Continental Europe's View of French and British Currency Plans. | True | Wireless TO THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/elks-officer-shot-in-car-niagara-coast-guardsmen-fired-when-jh.html | ELKS OFFICER SHOT IN CAR.; Niagara Coast Guardsmen Fired When J.H. Hanson Failed to Halt. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/aida-heard-in-garden-opera-in-concert-form-given-as-benefit-before.html | AIDA" HEARD IN GARDEN.; Opera in Concert Form Given as Benefit Before Vast Audience. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/awards-13-fellowships-new-york-school-for-social-work-will-train.html | AWARDS 13 FELLOWSHIPS; New York School for Social Work Will Train Students. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/moses-explains-shift-on-ticket-brokers-rejection-of-licenses-of-men.html | MOSES EXPLAINS SHIFT ON TICKET BROKERS; Rejection of Licenses of Men Prosecuted by Government Laid to Misunderstanding. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/11000-shiver-in-cold-as-jersey-loses-32-fans-in-montreal-turn-out.html | 11,000 SHIVER IN COLD AS JERSEY LOSES, 3-2; Fans in Montreal Turn Out Despite Cold--Pitchers' BattleGoes Eleven Innings. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/pastor-opens-church-doors-to-drunkards-and-outcasts.html | Pastor Opens Church Doors To Drunkards and Outcasts | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/lehman-novelist-seeks-divorce.html | Lehman, Novelist, Seeks Divorce. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/young-publisher-reported-missing-police-asked-to-find-granville.html | YOUNG PUBLISHER REPORTED MISSING; Police Asked to Find Granville, Editor of Sunday Flash, Gone Since Thursday. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/mrs-knapp-to-tell-her-story-today-taking-stand-in-own-defense-she.html | MRS. KNAPP TO TELL HER STORY TODAY; Taking Stand in Own Defense, She Will Be Asked to Explain Census Work and Pay of Kin. MAY OFFER 'NOTE' AS COVER 'Family Agreement' and 'Politics' Plea Also Expected--Case Nears the Jury. | True | Special to The New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/credit-pressure-at-paris-french-banks-return-shows-unusually-heavy.html | CREDIT PRESSURE AT PARIS.; French Bank's Return Shows Unusually Heavy Month-End Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/banker-is-bringing-snake-for-our-zoo-karunga-stumps-dr-ditmars-but.html | BANKER IS BRINGING SNAKE FOR OUR ZOO; Karunga 'Stumps' Dr. Ditmars, but He Promise Its Custodian as of Good Repute. MAY BE NEW SHOE SERPENT Possibly Vegetarian Reptile, With Bright Future on Fifth Avenue, Bronx Curator Hints. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/columbias-budget-for-year-13445166-operation-of-edacational-system.html | COLUMBIA'S BUDGET FOR YEAR $13,445,166; Operation of Educational System to Cost $1,424,616 More. Than Last Year. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/dollars-buying-power-highest-in-5-years-at-621-cents-of-prewar.html | Dollar's Buying Power Highest in 5 Years, At 62.1 Cents of Pre-War Value, Board Finds | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/skyscraper-plan-review-fiftyfive-story-project-for-grand-central.html | SKYSCRAPER PLAN REVIEW.; Fifty-five Story Project for Grand Central Zone Will Be Analyzed. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/poincare-affirms-policy-in-lorraine-in-address-at-metz-he-says.html | POINCARE AFFIRMS POLICY IN LORRAINE; In Address at Metz He Says Provinces Are Firmly Linked to France. PROMISES LOCAL REFORMS Actions Interrupted in 1870 Will Continue, He States, Assailing Autonomist Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/church-and-fetes-occupy-fliers-day-baron-takes-mrs-koehl-to-st.html | CHURCH AND FETES OCCUPY FLIERS' DAY; Baron Takes Mrs. Koehl to St. Paul's, While His Comrades Attend St. Agnes Mass. INTRODUCED TO BASEBALL All Cheer and Eat Peanuts as Yankees Beat White Sox-- Tea Dance Follows. HAILED BY STREET THRONG Catholic Club Gives Dinner to the Aviators in the Evening-- Attend Functions Today. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/whittard-wins-bike-race-annexes-aome-10mile-handicap-over-pelham.html | WHITTARD WINS BIKE RACE.; Annexes Aome 10-Mile Handicap Over Pelham Parkway. | True | | C1B 782492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/police-of-15-cities-to-guard-republicans-departments-throughout.html | POLICE OF 15 CITIES TO GUARD REPUBLICANS; Departments Throughout Country Will Aid Kansas City Force at Convention. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/sixmeter-yacht-races-on-long-island-south-captured-by-heron-and.html | Six-Meter Yacht Races on Long Island South Captured by Heron and Akaba; HERON AND AKABA WIN YACHT RACES Triumph in Second Series of Six-Meter Elimination Trials on the Sound. HERON FIRST BY 2 MINUTES Leads Lanai, Which Won Twice on Previous Day--Akaba Beats Saleema in Second Race. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/jeanne-eagels-acts-in-green-room-revel-mayor-walker-also-appears-at.html | JEANNE EAGELS ACTS IN GREEN ROOM REVEL; Mayor Walker Also Appears at Annual Benefit of Theatrical Club. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/bankers-arranging-loans-to-students-association-plans-to-aid-167.html | BANKERS ARRANGING LOANS TO STUDENTS; Association Plans to Aid 167 Seeking Help in Getting College Educations. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/transit-and-the-regional-plan.html | TRANSIT AND THE REGIONAL PLAN. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/offer-10500000-paper-mill-issue-bankers-market-mortgage-bonds-of.html | OFFER $10,500,000 PAPER MILL ISSUE; Bankers Market Mortgage Bonds of Great Lakes Paper Company, Ltd., Today. UTILITY OFFERING COMING Bankers to Sell This Week $10,500,000 Trust Bonds of Southern Cities Company. | True | | C1B 782492 |
| 1928-05-07 | 1928-05-07 | https://www.nytimes.com/1928/05/07/archives/diener-gets-title-bout-to-meet-haymann-as-schmeling-hurts-thumb.html | DIENER GETS TITLE BOUT.; To Meet Haymann as Schmeling Hurts Thumb, Forfeits Crown. | True | | C1B 782492 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lumber-mills-plan-merger-in-northwest-aberdeen-lumber-and-shingle.html | LUMBER MILLS PLAN MERGER IN NORTHWEST; Aberdeen Lumber and Shingle Head Announces $10,000,000 Holding Company to Be Formed. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/museum-buildings-to-cost-15004744-natural-history-additions-to-be.html | MUSEUM BUILDINGS TO COST $15,004,744; Natural History Additions to Be Ready for Institution's 70th Anniversary in 1939. OSBORN REVIEWS PROGRESS Since 1902 Gifts of $23,000,000 Have Been Received--Help by City and State Praised. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/etchebaster-leads-covey-in-court-tennis-gains-advantage-in-worlds.html | ETCHEBASTER LEADS COVEY IN COURT TENNIS; Gains Advantage in World's Title Play by Taking Three of First Four Sets. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/exjustice-betts-dies-at-age-of-75-former-member-of-supreme-court.html | Ex-JUSTICE BETTS DIES AT AGE OF 75; Former Member of Supreme Court Stricken Suddenly in Home City, Kingston. WAS ON APPELLATE BENCH At Beginning of Career Was School Principal--Had Been Honored With Several Posts. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/taxpayer-is-sold-on-white-plains-av-samuel-stein-operator-acquires.html | TAXPAYER IS SOLD ON WHITE PLAINS AV.; Samuel Stein, Operator, Acquires Ten Stores of 227th St.-- Other Bronx Parcels in Deals. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/industrial-raises-capital-common-stock-of-seton-leather-company-is.html | INDUSTRIAL RAISES CAPITAL.; Common Stock of Seton Leather Company Is Offered. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/frederick-bruckbauer-former-member-of-the-board-of-education-dies.html | FREDERICK BRUCKBAUER.; Former Member of the Board of Education Dies of Paralysis. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/domestic-fuel-oil-on-contract.html | Domestic Fuel Oil on Contract. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tunnel-competition-cuts-ferry-rates-erie-railroad-announces.html | TUNNEL COMPETITION CUTS FERRY RATES; Erie Railroad Announces Reduction of About 50 Per Cent. for Automobile Transportation. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/foundation-co-elects-2-directors.html | Foundation Co. Elects 2 Directors. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hytan-to-talk-on-transit-in-bronx.html | Hytan to Talk on Transit in Bronx. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hears-hatvanys-appeal-budapest-court-reviews-sentence-for-defaming.html | HEARS HATVANY'S APPEAL; Budapest Court Reviews Sentence for "Defaming Hungary." | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dm-findlay-with-eckert-co.html | D.M. Findlay With Eckert & Co. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senate-cuts-refund-in-corporation-tax-rejects-house-provision-to.html | SENATE CUTS REFUND IN CORPORATION TAX; Rejects House Provision to Apply Retroactively on Corporate Incomes for 1927. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grafton-w-minot-buys-suite.html | Grafton W. Minot Buys Suite. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-marine-gasoline-storage-base.html | New Marine Gasoline Storage Base. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/state-boxing-starts-in-garden-tonight-110-to-compete-in-amateur.html | STATE BOXING STARTS IN GARDEN TONIGHT; 110 to Compete in Amateur Championships-- Final Bouts to Be Held Thursday. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/propus-captures-rainbow-handicap-takes-measure-a-of-sweepster-with.html | PROPUS CAPTURES RAINBOW HANDICAP; Takes Measure a of Sweepster, With Sande Up, in Close Finish at Jamaica. HOLDS LEAD THROUGHOUT Fights Off Early Challenge of Sarmaticus--Indian Scout, 20-1 Shot, Beats Mowlee. | True | By Vernon van Ness. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/order-foreign-dividends-british-match-co-and-austrian-creditanstalt.html | ORDER FOREIGN DIVIDENDS.; British Match Co. and Austrian Credit-Anstalt Vote Payments. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/peltzer-unavailable-for-olympic-games-tom-tendons-in-ankle-to-keep.html | PELTZER UNAVAILABLE FOR OLYMPIC GAMES; Tom Tendons in Ankle to Keep German Runner Out of Competition Is Berlin Report. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/policeman-stops-holdup-steps-from-behind-partition-in-bakery-and.html | POLICEMAN STOPS HOLD-UP; Steps From Behind Partition in Bakery and Captures Gunman. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jamaica-lots-auctioned-total-of-161100-is-realized-at-kennelly-sale.html | JAMAICA LOTS AUCTIONED.; Total of $161,100 Is Realized at Kennelly Sale in Queens. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/decline-of-cycling-here.html | DECLINE OF CYCLING HERE. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/promotes-robber-killer-warren-makes-patrolman-cohen-a-detective-for.html | PROMOTES ROBBER KILLER.; Warren Makes Patrolman Cohen a Detective for Shooting Reilly. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/roosevelts-guests-of-honor-at-party-reception-and-tea-given-for.html | ROOSEVELTS GUESTS OF HONOR AT PARTY; Reception and Tea Given for Hunters, Explorers and Naturalists. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ferry-passengers-want-blame-fixed-staten-island-mass-meeting-votes.html | FERRY PASSENGERS WANT BLAME FIXED; Staten Island Mass Meeting Votes to Ignore Goldman's Inquiry Into Accident. CREWS VERSION ASSAILED Two Tell of Seeing Men Drown-- Grand Jury to Hear of the Mishap Today. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/st-louis-girl-wins-czechs-pressburg-critics-laud-miss-florence-in.html | ST. LOUIS GIRL WINS CZECHS; Pressburg Critics Laud Miss Florence in "Barber of Seville." | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/illinois-power-net-1115586-in-march-shows-gain-of-16628-but-gross.html | ILLINOIS POWER NET $1,115,586 IN MARCH; Shows Gain of $16,628, but Gross Earnings for Year Ending March 31 Were Lower.MEXICAN PHONE EARNINGSPorto Risan Telephone Shows 1927Net of $77,808--Other UtilitiesGive Their Yearly Reports. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/approves-bmt-link-plan-estimate-board-committee-votes-607223-for.html | APPROVES B.M.T. LINK PLAN; Estimate Board Committee Votes $607,223 for 14th Street Transfer. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/little-theatres-ring-up-curtain-four-companies-perform-at-the.html | LITTLE THEATRES RING UP CURTAIN; Four Companies Perform at the Frolic Theatre as Annual Tournament Opens. Y.M.H.A. PLAYERS APPEAR Give Amusing Piece Entitled "The Dance Below"--Strindberg Play Is Produced. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/morrow-continues-to-improve.html | Morrow Continues to Improve. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-sales-make-new-record.html | Utility Sales Make New Record. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/begins-new-inquiry-into-radio-trust-department-of-justice-obtains.html | BEGINS NEW INQUIRY INTO 'RADIO TRUST'; Department of Justice Obtains Information on Alleged Patent Pooling Arrangement. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/1432400-shares-traded-in-on-curb-all-records-broken-as-many-new.html | 1,432,400 SHARES TRADED IN ON CURB; All Records Broken as Many New Highs Are Attained by a Large Group of Stocks. UTILITY ISSUES IN LEAD Insurance, Chain Stores, Mines and Industrials Make Gains of 1 to 10 Points. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/88279000-new-securities-placed-on-investment-lists.html | $88,279,000 New Securities Placed on Investment Lists | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senate-advises-the-supreme-court-passes-norris-resolution-asking.html | SENATE 'ADVISES' THE SUPREME COURT; Passes Norris Resolution Asking Tribunal to Hear Richbergin Rail Valuation Case. PARTIES SPLIT IN 46-31 VOTE Backers Admit Move Is Unprecedented--Foes Call It Interference With Judiciary. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-stock-on-market-preferred-shares-of-american-power-and.html | UTILITY STOCK ON MARKET.; Preferred Shares of American Power and Light Offered. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-ocean-flight-soon-lilli-dillenz-says-risticz-will-expilothop.html | PLANS OCEAN FLIGHT SOON.; Lilli Dillenz Says Risticz Will ExPilot--Hop Doubted at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/18-men-lost-in-bay-when-dredge-rams-freighter-and-sinks-sunken.html | 18 MEN LOST IN BAY WHEN DREDGE RAMS FREIGHTER AND SINKS, SUNKEN GOVERNMENT DREDGE ON WHICH EIGHTEEN MEN PERISHED. | True | Times Wide World Photo. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/say-lawyer-kept-funds-over-his-fee-two-witnesses-in-ambulance.html | SAY LAWYER KEPT FUNDS OVER HIS FEE; Two Witnesses in Ambulance Chasing Inquiry Charge Court Figure Was Ignored. DECLARE CASES SOLICITED One Attorney, Unidentified by Reputed "Clients," Asserts Use of Name Was Unauthorized. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jewish-women-elect-mrs-nathan-straus-jr-heads-new-york-section-of.html | JEWISH WOMEN ELECT.; Mrs. Nathan Straus Jr. Heads New York Section of National Council. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buenos-aires-calls-bonds.html | Buenos Aires Calls Bonds. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/road-shows-surplus-gain-figure-for-chicago-north-western-is-750000.html | ROAD SHOWS SURPLUS GAIN.; Figure for Chicago & North Western Is $750,000 for Four Months. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pmc-four-to-play-princeton.html | P.M.C. Four to Play Princeton. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sees-europe-prospering-arthur-reynolds-chicago-banker-declares.html | SEES EUROPE PROSPERING.; Arthur Reynolds, Chicago Banker, Declares Progress Benefits America. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/twelve-hurt-in-riot-in-the-canal-zone-one-officer-and-six-sailors.html | TWELVE HURT IN RIOT IN THE CANAL ZONE; One Officer and Six Sailors Among the Injured in Fight With Panama Police. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/miss-gleitze-plans-irish-swim.html | Miss Gleitze Plans Irish Swim. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mkee-wins-fight-on-city-fare-policy-demands-discussion-by-full.html | M'KEE WINS FIGHT ON CITY FARE POLICY; Demands Discussion by Full Estimate Board and the Mayor Acquiesces. MEETING IS TOMORROW I.R.T. Serves 7-Cent Rate Order--Transit Counsel Object to Notice for Bond by Monday. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mcpartland-to-referee-roy-bout.html | McPartland to Referee Roy Bout. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/back-norman-f-titus-to-ship-board-post-san-francisco-foreign-trade.html | BACK NORMAN F. TITUS TO SHIP BOARD POST; San Francisco Foreign Trade Club Backs His Candidacy-- Weickum Arrives to Meet Ship. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/adelstein-defeats-bruneau-in-3-sets-former-nyu-star-wins-by-62-36.html | ADELSTEIN DEFEATS BRUNEAU IN 3 SETS; Former N.Y.U. Star Wins by 6-2, 3-6, 6-3, in Greater New York Tennis Play. REACHES QUARTER FINALS Rallies in Closing Part of Match After Opponent Is Within a Point of Victory. | True | By Allison Danzig. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/squier-clinic-opens-at-medical-centre-urological-department-first.html | SQUIER CLINIC OPENS AT MEDICAL CENTRE; Urological Department First Complete Unit of Its Kind in This City. GIVEN BY DOCTOR'S FRIENDS Provides Care for Patients of Moderate Means-- Rooms Named forDonors Who Established It. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/organize-laundry-system-upstate-companies-to-be-acquired-by-capital.html | ORGANIZE LAUNDRY SYSTEM; Up-State Companies to Be Acquired by Capital District Laundries. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/private-house-sales-joseph-s-ward-resells-west-87th-street.html | PRIVATE HOUSE SALES; Joseph S. Ward Resells West 87th Street Residence. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rubinstein-draws-game-polish-chess-champion-makes-no-headway.html | RUBINSTEIN DRAWS GAME.; Polish Chess Champion Makes No Headway Against Steiner. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-reduction-in-corporation-tax-le-pierson-says-cut-would-aid-in.html | URGES REDUCTION IN CORPORATION TAX; L.E. Pierson Says Cut Would Aid in Meeting Foreign Competition Here. RAPS $11,000,000,000 LEVY Philadelphia Gets Two Prizes for Fire Prevention st Convention of Chamber of Commerce. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flower-show-by-pupils-nature-league-to-open-exhibition-at-public.html | FLOWER SHOW BY PUPILS.; Nature League to Open Exhibition at Public School 96 Today. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/boy-insured-for-200000-edwin-weisl-10-son-of-exchange-member-gets-9.html | BOY INSURED FOR $200,000.; Edwin Weisl, 10, Son of Exchange Member, Gets 9 Policies. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shippers-conference-today.html | Shippers' Conference Today. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fight-rebel-force-on-nicaragua-river-marines-penetrating-mining.html | FIGHT REBEL FORCE ON NICARAGUA RIVER; Marines Penetrating Mining Area Rout Sandinistas in Four-Hour Clash. FLIERS BOMB HIDING PLACE Reinforcements Take Field to Press Campaign as Rainy Season Begins. | True | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-pays-honor-to-bremens-crew-secretary-guest-at-luncheon-to.html | HOOVER PAYS HONOR TO BREMEN'S CREW; Secretary, Guest at Luncheon to Fliers, Lauds Their Feat as Peace Aid. PLANE BUILDER IS PRAISED Professor Junkers and Thea Rasche Are Cheered--Throng Sees Autos Given to Airmen in Park. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-entertain-miss-clarke-friends-plan-several-parties-for-fiancee.html | TO ENTERTAIN MISS CLARKE.; Friends Plan Several Parties For Fiancee of G. Curran Jr. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/colgate-triumphs-8-to-4-bridge-triples-with-two-on-base-to-defeat.html | COLGATE TRIUMPHS, 8 TO 4; Bridge Triples With Two on Base to Defeat St. Lawrence. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/500-attend-krech-funeral-services-held-at-st-bartholomews-for.html | 500 ATTEND KRECH FUNERAL; Services Held at St. Bartholomew's for Equitable Trust Officer. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/peking-retreat-reported-chang-said-to-have-abandoned-shantung-and.html | PEKING RETREAT REPORTED.; Chang Said to Have Abandoned Shantung and Part of Chihli. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ruse-in-spain-eludes-atlantic-flight-ban-jimenez-and-iglesias-will.html | RUSE IN SPAIN ELUDES ATLANTIC FLIGHT BAN; Jimenez and Iglesias Will Explain at Havana That TheyMeant to Go to Bombay. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/assembles-first-avenue-site.html | Assembles First Avenue Site. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/policeman-arrested-for-stabbing-woman-her-injuries-become-critical.html | POLICEMAN ARRESTED FOR STABBING WOMAN; Her Injuries Become Critical-- Prisoner, Ill, Is Taken to a Brooklyn Hospital. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/port-chester-club-buys-in-greenwich-organization-will-have-new-home.html | PORT CHESTER CLUB BUYS IN GREENWICH; Organization Will Have New Home on 180-Acre Tract Across State Line. TRADING ON LONG ISLAND Two Taxpayer Sites In Queens County Are Sold to Builders for Improvement. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/oxford-hears-gh-putnam-publisher-relates-his-reminiscences-of.html | OXFORD HEARS G.H. PUTNAM; Publisher Relates His Reminiscences of President Lincoln. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/awards-for-artisans-gresham-building-workers-will-be-honored-today.html | AWARDS FOR ARTISANS.; Gresham Building Workers Will Be Honored Today. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/columbia-teacher-ends-life-by-poison-charles-w-mayer-brilliant.html | COLUMBIA TEACHER ENDS LIFE BY POISON; Charles W. Mayer, Brilliant Young Colloid Researcher, Dies for 'Last Experiment.' DEPRESSED BY HIS RIVALS And Wanted California Post Near Family, Which Letter, Arriving Too Late, May Have Offered. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/says-30000-houses-are-safety-menace-harold-riegelman-declares-many.html | SAYS 30,000 HOUSES ARE SAFETY MENACE; Harold Riegelman Declares Many Small Dwellings Are Illegally Converted Into Tenements URGES A STRICTER LAW League of women Voters of Manhattan Concludes Its AnnualSession With a Dinner. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-prime-ministers-bible.html | THE PRIME MINISTER'S BIBLE. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/takes-are-ruining-chinas-wool-trade-luxury-levy-is-latest-illegal.html | TAKES ARE RUINING CHINA'S WOOL TRADE; Luxury Levy Is Latest Illegal Impost Helping to Strangle Business in the North. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rochester-beats-reading-victor-6-to-4-all-of-losers-runs-off-smith.html | ROCHESTER BEATS READING.; Victor, 6 to 4, All of Losers' Runs Off Smith Being Unearned. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lawyer-left-200000-widow-and-children-of-fx-carmody-chief.html | LAWYER LEFT $200,000.; Widow and Children of F.X. Carmody Chief Beneficiaries. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sand-forces-closing-of-south-mexico-port-bay-at-salina-cruz-on.html | SAND FORCES CLOSING OF SOUTH MEXICO PORT; Bay at Salina Cruz, on Pacific, Is Filling In-- Shipping Loss Will Hit Wide Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/egypt-to-deport-21-reds.html | EGYPT TO DEPORT 21 REDS. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tension-in-rumania.html | TENSION IN RUMANIA. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seeks-funds-to-aid-greek-renaissance-mme-eva-sikelianos-is-here-to.html | SEEKS FUNDS TO AID GREEK RENAISSANCE; Mme. Eva Sikelianos Is Here to Raise $100,000 to Carry On Work of Delphic Schools. HUSBAND FOUNDED PROJECT And Organized Hellenic Festival Last Year Where Ancient Lore Found Revival. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/williams-resigns-as-dh-official-quits-vice-presidency-and-board-of.html | WILLIAMS RESIGNS AS D.& H. OFFICIAL; Quits Vice Presidency and Board of Managers to Devote Time to Other Roads. LOREE EXPRESSES REGRET List of Largest Stockholders in the Wabash Shows Large Minority Interest. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/install-robinson-at-city-college-educators-and-students-honor-fifth.html | INSTALL ROBINSON AT CITY COLLEGE; Educators and Students Honor Fifth President at Stadium in Colorful Ceremonies. THRONGS GATHER AT DUSK Cheer as Tributes Are Paid and Seal Is Bestowed by Stroock as Head of Trustees. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/wheat-less-active-prices-close-lower-raid-fluctuation-of-values.html | WHEAT LESS ACTIVE PRICES CLOSE LOWER; Raid Fluctuation of Values Within a Narrow Range Is a Feature of the Day. VISIBLE SUPPLY DECREASES Commission Houses Are on Both Sides in Corn and the Close Is Slightly Lower. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/kellogg-had-no-inkling-of-schurman-speech-linking-germany-with-us.html | Kellogg Had No Inkling of Schurman Speech Linking Germany With Us as Peace Leader | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/federal-pay-rise-pressed-house-will-soon-take-up-navy-coast-guard.html | FEDERAL PAY RISE PRESSED.; House Will Soon Take Up Navy, Coast Guard and Customs Bills. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/alexander-forbes-nationally-known-seedsman-dies-at-74-after.html | ALEXANDER FORBES.; Nationally Known Seedsman Dies at 74 After Operation. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/simmons-company-doubles-stock.html | Simmons Company Doubles Stock. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/galleries-sell-old-books-french-volume-of-1540-brings-430-rubaiyat.html | GALLERIES SELL OLD BOOKS; French Volume of 1540 Brings $430 -- "Rubaiyat" at $410. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/cotton-up-sharply-in-heavy-trading-ends-day-with-net-gains-of-58-to.html | COTTON UP SHARPLY IN HEAVY TRADING; Ends Day With Net Gains of 58 to 68 Points—Weather Outlook a Factor. OPENS WITH GOOD ADVANCE Market Recovers Impressively After Reactionary Move of Last Week. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dinner-for-jacob-fishman-editor-of-jewish-morning-journal-honored.html | DINNER FOR JACOB FISHMAN.; Editor of Jewish Morning Journal Honored on 50th Birthday. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-latest-shantung-clash.html | THE LATEST SHANTUNG CLASH. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marguerite-morse-weds-gl-vamos-ceremony-at-the-commodore-grace.html | MARGUERITE MORSE WEDS G.L. VAMOS; Ceremony at the Commodore— Grace Waldron Bride of the Rev. Nicholas Feringa. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/2375-republicans-voted-for-smith-in-philadelphia.html | 2,375 Republicans Voted For Smith in Philadelphia | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/golden-shoots-68-in-jersey-tourney-wins-amateurpro-match-with-paul.html | GOLDEN SHOOTS 68 IN JERSEY TOURNEY; Wins Amateur-Pro Match With Paul Dunkel as Partner in State Event. SCOPES BEST BALL OF 67 Anderson and James Finish Next in New Jersey Pro Golfers' First Tournament. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flier-hits-stone-mountain-unhurt-he-takes-new-york-mail-back-to.html | FLIER HITS STONE MOUNTAIN; Unhurt, He Takes New York Mail Back to Atlanta by Auto. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/faith-held-no-bar-to-higfi-state-post-new-yorks-tolerant-spirit.html | FAITH HELD NO BAR TO HIGFI STATE POST; New York's Tolerant Spirit Would Allow Jew to Be Governor, Siegel Asserts. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/admits-37000-theft-for-invalid-mother-woman-long-trusted-employee-of.html | ADMITS $37,000 THEFT FOR INVALID MOTHER; Woman, Long Trusted Employe of Brooklyn Concern, Used Money to Buy Luxuries. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-college-history-traced-at-ceremony-its-growth-recounted-at.html | CITY COLLEGE HISTORY TRACED AT CEREMONY; Its Growth Recounted at 81st Anniversary as Robinson Takes Office as Head. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/acreage-auction-near-red-bank.html | Acreage Auction Near Red Bank. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-walker-gives-a-large-luncheon-wife-of-mayor-entertains-for.html | MRS. WALKER GIVES A LARGE LUNCHEON; Wife of Mayor Entertains for Princess Miriam, Daughter of Prince Potenziani. PARTY IS HELD AT SHERRY'S Mrs. Koehl and Mrs. Fitzmaurice, Wives of Bremen Fliers, Are Among the Guests. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pirates-turn-back-braves-in-final-94-make-it-three-out-of-four-for.html | PIRATES TURN BACK BRAVES IN FINAL, 9-4; Make It Three Out of Four for Series—P. Waner's Triple Breaks Tie in Fifth. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/kills-bride-and-self-in-baltimore-hotel-wb-mackenzie-leaves-notes.html | KILLS BRIDE AND SELF IN BALTIMORE HOTEL; W.B. MacKenzie Leaves Notes to Friends, but No Explanation of Double Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lakeville-to-back-smith-and-sarazen-will-wager-any-amount-up-to.html | LAKEVILLE TO BACK SMITH AND SARAZEN; Will Wager Any Amount Up to $10,000 on Pair in 72-Hole Match. WOMEN CLUB TEAMS TIE Sleepy Hollow and Greenwich Players End Three Days' Play All Even. | True | By William D. Richardson. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-to-campaign-by-radio-and-movies-if-nominated-he-will-match.html | HOOVER TO CAMPAIGN BY RADIO AND MOVIES; If Nominated He Will Match Smith Oratory With Pictures, Alan Fox Declares. TEN PROGRAMS ARE READY Secretary's Belgian and Flood Relief Work to Be Depicted All Over Country. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-cooperation-in-gold-stabilization-professor-cassel-declares.html | URGES COOPERATION IN GOLD STABILIZATION; Professor Cassel Declares Talk of Sacrificing American to European Interests Is False. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/woman-dry-candidate-accused-of-drinking-mrs-feickert-ordered-wine.html | WOMAN DRY CANDIDATE ACCUSED OF DRINKING; Mrs. Feickert Ordered Wine While on Trip Abroad, Her Opponents Hear. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/eight-candidates-reveal-expenses-curtis-outlay-is-11685-but-others.html | EIGHT CANDIDATES REVEAL EXPENSES; Curtis Outlay Is $11,685, but Others Are Small--Borah Spent Nothing. LEADERS YET TO BE HEARD Senate Committee Will Examine Hoover and Take Gov. Smith's Testimony Here. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/british-envoy-sees-war-obsolescent-he-tells-world-puce-conference.html | BRITISH ENVOY SEES WAR OBSOLESCENT; He Tells World Puce Conference at Cleveland Main Street Can End Strife.VON PRITTWITZ SPEAKS Communist Heckler of Sir Esme Howard and Companions Ejected by the Police. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/earnings-reports-show-variation-several-companies-announce.html | EARNINGS REPORTS SHOW VARIATION; Several Companies Announce Considerable Advances, Others Have Large Declines. MANY SALES GAINS MADE A Cuban Railway and in Alaskan Gold Mine Among Those to Record Rise in Business. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/collegiate-school-wins-vanquishes-mcburney-team-at-tennis-3-matches.html | COLLEGIATE SCHOOL WINS.; Vanquishes McBurney Team at Tennis, 3 Matches to 2. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/londos-pins-steele-with-flying-mare-greek-wrestler-flattens.html | LONDOS PINS STEELE WITH FLYING MARE; Greek Wrestler Flattens Californian in 1:21:16 at 71st Regiment Armory. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/byers-increases-iron-pipe-output.html | Byers Increases Iron Pipe Output. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-harbor-chart-is-ready.html | New Harbor Chart is Ready. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/contracts-gain-11-pc-in-metropolitan-area-construction-awards-for.html | CONTRACTS GAIN 11 P.C. IN METROPOLITAN AREA; Construction Awards for First Four Months Above Aggregate for 1927 Period. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/after-the-storm-on-view-picture-dealing-with-singapore-and.html | 'AFTER THE STORM' ON VIEW; Picture Dealing With Singapore and Smugglers at Hippodrome. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buckingham-court-to-be-held-tonight-sixteen-american-women-will-be.html | BUCKINGHAM COURT TO BE HELD TONIGHT; Sixteen American Women Will Be Presented to the British King and Queen. THREE ARE FROM THIS CITY Ambassador Houghton's Daughter Is Among Those Who Will Curtsey and Wear Long Train. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-honor-schurman-again-heidelberg-university-will-hold-special.html | TO HONOR SCHURMAN AGAIN.; Heidelberg University Will Hold Special Exercises for Him. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/article-1-no-title-senator-gillett-suspects-fund-for-medicine-will.html | Article 1 -- No Title; Senator Gillett Suspects Fund for Medicine Will Be Used to Buy Ammunition. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/boxers-bid-friday-for-tunney-card-mcmahon-announces-victors-will-be.html | BOXERS BID FRIDAY FOR TUNNEY CARD; McMahon Announces Victors Will Be Matched for the Preliminaries July 26. SCOTT TO FACE ROBERTI Britisher Will Seek to Regain Prestige in Bronx Hospital Fund Show at Garden. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/central-utility-expands-further.html | Central Utility Expands Further. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/radio-up-21-points-as-market-jumps-exchange-has-exciting-session.html | RADIO UP 21 POINTS AS MARKET JUMPS; Exchange Has Exciting Session, With Officials Watching Sensational Movements. BROADEST TRADING FOR DAY 776 Issues Sold, Against Previous Record of 765--Brokers Swamped by Country-Wide Business. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ambassador-defends-brazils-coffee-plan-tells-50th-anniversary.html | AMBASSADOR DEFENDS BRAZIL'S COFFEE PLAN; Tells 50th Anniversary Dinner of All-America Cables Policy Does Not Produce Monopoly. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/aid-soldiers-and-sailors-jd-rockefeller-and-es-harkness-give-10000.html | AID SOLDIERS AND SAILORS; J.D. Rockefeller and E.S. Harkness Give $10,000 Each to Club. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-charles-w-maury-wife-of-former-president-of-stock-exchange-dies.html | MRS. CHARLES W. MAURY.; Wife of Former President of Stock Exchange Dies Suddenly. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/aviation-as-dinner-topic.html | Aviation as Dinner Topic. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/savoyplaza-reorganized-childs-interests-give-way-to-united-states.html | SAVOY-PLAZA REORGANIZED.; Childs Interests Give Way to United States Realty. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-for-1000000-apartment.html | Plans for $1,000,000 Apartment. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-utility-formed-by-hulswit-interests-american-gas-and-power-to.html | NEW UTILITY FORMED BY HULSWIT INTERESTS; American Gas and Power, to Be Subsidiary of Commonwealths, Will Serve as Holding Company. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/expects-no-banana-war-rival-of-united-fruit-company-says-he-seeks.html | EXPECTS NO 'BANANA WAR.'; Rival of United Fruit Company Says He Seeks Peace. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/presser-is-guarded-from-other-convicts-reported-kept-in-hospital.html | PRESSER IS GUARDED FROM OTHER CONVICTS; Reported Kept in Hospital After Beating by One of His Creditors in Prison. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fire-department.html | Fire Department. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/comes-out-for-hoover-philadelphia-inquirer-will-back-him-for.html | COMES OUT FOR HOOVER.; Philadelphia Inquirer Will Back Him for Nomination. | True | Special to The New York Times. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/loans-on-stocks-gain-in-the-week-reserve-boards-condition-statement.html | LOANS ON STOCKS GAIN IN THE WEEK; Reserve Board's Condition Statement Shows Increases in Investments and Deposits. SECURITY HOLDINGS UP Net Demand Deposits in New York District Increase $149,000,000 In the Week. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/morgan-absent-from-jury-but-nassau-justice-says-he-will-be-called.html | MORGAN ABSENT FROM JURY; But Nassau Justice Says He Will Be Called This Term. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-discuss-brazil-trade-problems.html | To Discuss Brazil Trade Problems. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ohio-steel-pipe-holds-up-tin-plate-and-puddling-are-also-doing-well.html | OHIO STEEL PIPE HOLDS UP.; Tin Plate and Puddling Are Also Doing Well in Northeastern Section. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/smuts-urges-support-of-antiwar-project-calls-kellogg-proposal-more.html | SMUTS URGES SUPPORT OF ANTI-WAR PROJECT; Calls Kellogg Proposal "More Drastic" Than Wilson's--Says League "Untenable." | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/garment-union-meets-outlaws-attempt-to-enter-but-police-halt-150-at.html | GARMENT UNION MEETS; "Outlaws" Attempt to Enter, but Police Halt 150 at Deer-- Will Keep Up Fight. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/finland-takes-lead-in-davis-cup-tennis-has-21-advantage-over.html | FINLAND TAKES LEAD IN DAVIS CUP TENNIS; Has 2-1 Advantage Over Yugoslavia--Rain Prevents Italy's Doubles Match With Australia. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/georgetown-loses-7-to-4-temple-ties-score-in-sixth-then-clinches.html | GEORGETOWN LOSES, 7 TO 4.; Temple Ties Score In Sixth, Then Clinches Victory in Seventh. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-stock-for-freshman-meeting-called-to-increase-capital-and-to.html | NEW STOCK FOR FRESHMAN.; Meeting Called to Increase Capital and to Classify Shares. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/orioles-stop-toronto-end-leafs-winning-streak-of-nine-in-row-by-20.html | ORIOLES STOP TORONTO.; End Leafs' Winning Streak of Nine in Row by 2-0 Victory. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mine-policy-scored-in-church-report-both-bituminous-operators-and.html | MINE POLICY SCORED IN CHURCH REPORT; Both Bituminous Operators and Workers Are Urged to Abandon Belligerency .MORE MINES THAN NEEDED Present Trouble Is Laid to "Unsatisfactory Economic Situationin Industry." | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/britain-ousts-carol-peasants-rebuffed-march-on-bucharest-scotland.html | BRITAIN OUSTS CAROL; PEASANTS REBUFFED, MARCH ON BUCHAREST; Scotland Yard Officers Take Deportation Order to Prince's House in the Country. HE SAYS HE IS SURPRISED Didn't Think Britain Would Be So Impolite-- Left Rumania When Denied Divorce. REGENTS STAND BY PREMIER Bombing Airplanes Hover Over 5,000 Peasants Moving on Capital From Alba Julia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/turcogreek-accord-seen-angora-has-rumor-that-peace-treaty-is-about.html | TURCO-GREEK ACCORD SEEN; Angora Has Rumor That Peace Treaty Is About to Be Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-pharmacy-chain-to-have-26-stores-nauheim-pharmacies-inc-will.html | NEW PHARMACY CHAIN TO HAVE 26 STORES; Nauheim Pharmacies, Inc., Will Offer Common and Preferred Stock in New York Group. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/walker-and-higgins-push-graft-inquiry-mayor-says-aide-knows-that-he.html | WALKER AND HIGGINS PUSH GRAFT INQUIRY; Mayor Says Aide Knows That He Wants "All Thieves Driven From the City Service." SURVEY TO BE CITY-WIDE Commissioner Says There Are "No Hobbles" on Him and He Will Reach Entire Department. GRAND JURY BEGINS WORK Hears Street Cleaning Officials on Lougheed Charges of Graft of Millions Yearly. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buses-ordered-for-boston.html | Buses Ordered for Boston. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/perrella-is-victor-over-662mile-lap-albany-runner-takes-longest-and.html | PERRELLA IS VICTOR OVER 66.2-MILE LAP; Albany Runner Takes Longest and Hardest Stretch of Coast Marathon. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/james-chief-holder-of-northern-pacific-has-18-per-cent-of.html | JAMES CHIEF HOLDER OF NORTHERN PACIFIC; Has 1.8 Per Cent. of Outstanding Stock--Presbyterian Mission Board Has 13,036 Shares. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/watson-billiard-winner-defeats-gray-in-manhattan-amateur-tourney-50.html | WATSON BILLIARD WINNER.; Defeats Gray in Manhattan Amateur Tourney, 50 to 7. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/governor-moore-sued-made-defendant-on-lawyers-note-he-is-alleged-to.html | GOVERNOR MOORE SUED.; Made Defendant on Lawyer's Note He Is Alleged to Have Endorsed. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flood-control-bill-revised-to-conform-to-coolidges-view-enactment.html | FLOOD CONTROL BILL REVISED TO CONFORM TO COOLIDGES VIEW; Enactment Declared Assured by Agreement Reached at White House. WORK TO BEGIN THIS YEAR Amended Measure, Up in House Today, Will Be Rushed Through, Leaders Say. GOVERNMENT COSTS CUT Major Revision Eliminates Federal Damages for Flood Damages on Control Work. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shattuck-denns-new-strikes.html | Shattuck Denn's New Strikes. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rise-in-burglaries-noted-in-brooklyn-insurance-companies-survey.html | RISE IN BURGLARIES NOTED IN BROOKLYN; Insurance Companies' Survey Shows Most of the Thefts Were Petty Ones. MANHATTAN RECORD LOWER Underwriters Deny Rates Will Be Advanced Despite Increased Crime. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/greenwich-building-permits-for-april-show-increase-over-same-month.html | GREENWICH BUILDING.; Permits for April Show Increase Over Same Month Last Year. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/law-institute-to-elect-elihu-root-selected-for-president-by.html | LAW INSTITUTE TO ELECT.; Elihu Root Selected for President by Nominating Committee. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grove-shuts-out-detroit-10-to-0-athletics-launch-fierce-attack-on.html | GROVE SHUTS OUT DETROIT, 10 TO 0; Athletics Launch Fierce Attack on Carroll in Second, First 7 Men Hitting Safely. COBB KEEPS UP ASSAULT Gets Eighth Successive Blow of Inning, Driving In 7th Run--Grove Fans Nine Batsmen. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/no-shifts-planned-in-harvard-crew-eight-which-beat-mit-likely-to.html | NO SHIFTS PLANNED IN HARVARD CREW; Eight Which Beat M.I.T. Likely to Remain Intact for Cornell Race Saturday. | True | Special to The New York Times. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/track-entries-reach-1200.html | Track Entries Reach 1,200. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/warns-of-hypocrisy-in-nicaragua-policy-professor-moon-addressing.html | WARNS OF 'HYPOCRISY' ' IN NICARAGUA POLICY; Professor Moon, Addressing Yale Catholic Club, Sees Contrast to Kellogg Peace Plan. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/monkey-under-bed-starts-burglar-scare-detectives-stalking-thief-in.html | MONKEY UNDER BED STARTS BURGLAR SCARE; Detectives, Stalking Thief in Woman's Apartment, Find Chattering Animal. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/smith-invites-fliers-visit-letter-bids-the-bremen-crew-to-stop-at.html | SMITH INVITES FLIERS VISIT.; Letter Bids the Bremen Crew to Stop at Albany on Air Tour. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/herrick-to-unveil.html | HERRICK TO UNVEIL | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/alphabet-helps-smith-candidacy-florida-supporters-exploit-law-by.html | ALPHABET HELPS SMITH CANDIDACY; Florida Supporters Exploit Law by Having Delegate Eligibles High in List. CALIFORNIA IS ORGANIZING Van Namee Gets Word That Friends of Governor Hope to Carry the State for Him. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/goodyear-plan-explained.html | GOODYEAR PLAN EXPLAINED. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/levy-on-100000-germans-to-send-crews-to-olympics.html | Levy on 100,000 Germans To Send Crews to Olympics | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/italians-here-honor-the-roman-governor-prince-potenziani-is-lauded.html | ITALIANS HERE HONOR THE ROMAN GOVERNOR; Prince Potenziani Is Lauded by Walker and Tells of His Nation's Progress. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jamaica-drought-broken.html | Jamaica Drought Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jersey-city-bonds-on-market-today-issue-of-1294000-will-be.html | JERSEY CITY BONDS ON MARKET TODAY; Issue of $1,294,000 Will Be Offered--Additional Award of $276,000 Made. MINNEAPOLIS TO ASK BIDS Will Sell Securities Withdrawn Last Year--Obligations of Portsmouth, Ohio, on Sale. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dies-in-drop-from-window-gf-dobson-retired-managing-editor-killed.html | DIES IN DROP FROM WINDOW.; G.F. Dobson, Retired Managing Editor, Killed Almost Instantly. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/margaret-perkins-plans-her-bridal-only-daughter-of-mr-and-mrs-fc.html | MARGARET PERKINS PLANS HER BRIDAL; Only Daughter of Mr. and Mrs. F.C. Perkins to Wed John S. Laughlin at Southampton. PICKS HER ATTENDANTS Martha Chalfant to Be the Maid of Honor--Mary W. Merrill Will Be Married June 16. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/wilder-novel-wins-pulitzer-award-five-winners-of-pulitzer-prizes.html | WILDER NOVEL WINS PULITZER AWARD; FIVE WINNERS OF PULITZER PRIZES FOR 1927. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/first-suspension-of-season-is-imposed-on-mckechnie.html | First Suspension of Season Is Imposed on McKechnie | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/city-loses-suit-over-wartime-debt-court-orders-payment-for-1525.html | CITY LOSES SUIT OVER WARTIME DEBT; Court Orders Payment for $1,525 Garage Used by Aqueduct Guard. DEFENSE CALLED FRIVOLOUS Judge Questions Mitchel's Wisdom In Calling Militia to Protect Water Supply. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fordham-cubs-on-top-70-foley-allows-st-anns-two-hits-in-fiveinning.html | FORDHAM CUBS ON TOP, 7-0.; Foley Allows St. Ann's Two Hits in Five-Inning Game. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/heflin-discerns-rome-in-navy-church-flag-senator-sees-disrespect-in.html | HEFLIN DISCERNS ROME IN NAVY CHURCH FLAG; Senator Sees Disrespect in Custom followed on SundaysSince 1850. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tunnel-to-grand-central.html | TUNNEL TO GRAND CENTRAL. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/financial-markets-outburst-of-renewed-speculation-for-rise-in.html | FINANCIAL MARKETS; Outburst of Renewed Speculation for Rise in Stocks-- Call Money 5 %. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-provide-stock-for-employes.html | To Provide Stock for Employes. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/british-royalty-sees-mary-dugan.html | British Royalty Sees 'Mary Dugan.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/machado-opposes-8year-term.html | Machado Opposes 8-Year Term. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/stupendous-takes-pimlico-homebred-filly-owned-by-je-davis-wins-by.html | STUPENDOUS TAKES PIMLICO HOMEBRED; Filly Owned by J.E. Davis Wins by Neck From Mrs. W.M. Jeffords's Baldore. FAIR BETH TRAILS THIRD Chicleight Gives Stern Opposition in First Quarter-- Race Worth $3,270 to Victor. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/giants-trim-reds-and-divide-series-bentons-hurling-and-sparkling.html | GIANTS TRIM REDS AND DIVIDE SERIES; Benton's Hurling and Sparkling Support Mark 5-1 Victory of McGraw's Invalids. HARPER'S CATCH A FEATURE Snares Critz's Drive With One Hand and Double Play Ends Game-- Team Off to Corsairs' Lair. | True | By James R. Harrison. Special To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mgr-pj-mgivney-is-dead-in-paris-supreme-chaplain-of-knights-of.html | MGR. P.J. M'GIVNEY IS DEAD IN PARIS; Supreme Chaplain of Knights of Columbus in United States Ill Since April 28. WAS ACTIVE IN WAR WORK Helped Direct Activities in France-- Raised to Rank of Domestic Prelate by Pope Pius XI. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rubber-futures-lower-closing-prices-show-40-to-80-point-loses1100.html | RUBBER FUTURES LOWER.; Closing Prices Show 40 to 80 Point Loses--1,100 Contracts Sold. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/ends-45-years-service-fh-ecker-joined-metropolitan-life-as-an.html | ENDS 45 YEARS' SERVICE.; F.H. Ecker Joined Metropolitan Life as an Office Boy. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/open-air-parliament-ends-institution-founded-in-1412-is-abolished.html | OPEN AIR PARLIAMENT ENDS.; Institution Founded in 1412 Is Abolished by Swiss Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pioneer-in-dental-xray-crippled-by-work-ends-life.html | Pioneer in Dental X-Ray, Crippled by Work, Ends Life | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/clay-target-shoot-is-captured-by-lebo-lancaster-gunner-breaks-95.html | CLAY TARGET SHOOT IS CAPTURED BY LEBO; Lancaster Gunner Breaks 95 Out of 100 to Win May Day Hundred Honors of Reading Club. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/interference-given-anew-play-is-the-first-of-proposed-series-at-1.html | 'INTERFERENCE' GIVEN ANEW; Play Is the First of Proposed Series at $1 Top Price. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bisons-hit-mamaux-and-beat-bears-82-buffalo-evens-series-ogden.html | BISONS HIT MAMAUX AND BEAT BEARS, 8-2; Buffalo Evens Series, Ogden Holding Newark Scoreless Until Ninth Inning. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/reports-mexican-rebels-routed.html | Reports Mexican Rebels Routed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/weiner-back-for-retrial-was-in-death-house-13-months-for-killing-of.html | WEINER BACK FOR RETRIAL.; Was in Death House 13 Months for Killing of Warden in Tombs Break. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/buys-shakespeare-second-folio.html | Buys Shakespeare Second Folio. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/large-loan-forecast-to-tokio-light-co-negotiations-now-being.html | LARGE LOAN FORECAST TO TOKIO LIGHT CO.; Negotiations Now Being Carried on Here--Stockholders to Meet on May 19. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/angloamerican-oil-proxies.html | Anglo-American Oil Proxies. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/utility-deal-proposed-power-interests-in-baltimore-offer-to-buy.html | UTILITY DEAL PROPOSED.; Power Interests in Baltimore Offer to Buy Terminal Freezing. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/repairing-italia-at-spitsbergen-nobile-satisfied-with-its.html | REPAIRING ITALIA AT SPITSBERGEN; Nobile, Satisfied With its Performance, Plans to Start for Pole Within a Week. AIRSHIP FINALLY IN HANGAR Engine and Torn Envelope Are Being Fixed--Two Frost-Bitten In Kings Bay Landing. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/red-sox-release-doherty.html | Red Sox Release Doherty. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/supervisors-reject-bids-in-westchester-board-says-lack-of.html | SUPERVISORS REJECT BIDS IN WESTCHESTER; Board Says Lack of Competition Caused Veto of Offers for King Street Job. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/german-parties-total-30-four-more-from-bourgoise-groups-register.html | GERMAN PARTIES TOTAL 30.; Four More From Bourgoise Groups Register for Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/johnsonpalmer-fight-tonight.html | Johnson-Palmer Fight Tonight. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/french-greet-legionaires-union-of-escaped-war-prisoners-ends.html | FRENCH GREET LEGIONAIRES; Union of Escaped War Prisoners Ends Convention in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/court-scorns-playwright-london-judge-granting-wife-divorce.html | COURT SCORNS PLAYWRIGHT; London Judge, Granting Wife Divorce, Denounces Vane. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flood-control-assured.html | FLOOD CONTROL ASSURED. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nine-city-marshals-face-trial-friday-charges-of-illegalities-in.html | NINE CITY MARSHALS FACE TRIAL FRIDAY; Charges of Illegalities in Official Conduct to Be Heard at City Hall. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/incinerator-site-chosen-watson-avenue-and-the-bronx-river-tract.html | INCINERATOR SITE CHOSEN.; Watson Avenue and the Bronx River Tract Finally Selected. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-mallory-enters-french-title-play-former-champion-expected-to.html | MRS. MALLORY ENTERS FRENCH TITLE PLAY; Former Champion Expected to Represent U.S. in Wightman Cup Matches Also. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jersey-city-beaten-by-montreal-again-loses-third-in-row-to-royals.html | JERSEY CITY BEATEN BY MONTREAL AGAIN; Loses Third in Row to Royals, Going Down to 8-3 Defeat. --Holt Hits Homer. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/plans-100-per-cent-stock-dividend.html | Plans 100 Per Cent. Stock Dividend. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/police-department.html | Police Department. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nyu-freshmen-victors-triumph-over-evander-childs-by-91-at-ohio.html | N.Y.U. FRESHMEN VICTORS; Triumph Over Evander Childs by 9-1 at Ohio Field. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/met-sanctions-out-for-swimming-meets-committee-votes-to-extend.html | MET. SANCTIONS OUT FOR SWIMMING MEETS; Committee Votes to Extend Period Prescribed for A.A.U.Outdoor Events. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/prof-junkers-here-to-see-his-children-bremens-designer-to-survey.html | PROF. JUNKERS HERE TO SEE HIS CHILDREN; Bremen's Designer to Survey Our Plane Industries and Prospect for Plant. LAUDS AMERICAN METHODS Miss Rasche Also Arrives on the Columbus to Get Machine for Flight to Berlin. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/assigns-five-ships-for-subsea-safety-navy-acts-to-place-more.html | ASSIGNS FIVE SHIPS FOR SUB-SEA SAFETY; Navy Acts to Place More Submarine Rescue Vessels atStrategic Points.WILL HAVE 52 DIVERSOfficials Are Silent on Report That Plan Grew Out of Criticism ofHandling of S-4 Disaster. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sinclair-contempt-argued-in-appeal-case-is-advanced-toward-supreme.html | SINCLAIR CONTEMPT ARGUED IN APPEAL; Case Is Advanced Toward Supreme Court in Effort to VoidOil Man's Jail Sentence.SENATE POWER QUESTIONEDDefense Counsel Denies It CanCompel Answers to Questions-- His Refusal Was Advised. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/motorist-held-for-death-of-child.html | Motorist Held for Death of Child. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/flowers-winner-over-barbarian-gains-clear-lead-in-early-rounds-and.html | FLOWERS WINNER OVER BARBARIAN; Gains Clear Lead in Early Rounds and Rocks Rival Often at St. Nicholas Rink. SHAW STOPS GARDNER Loser Outclassed in Semi-Final, Referee Stopping Bout in Second --Clark Knocks Out Baker. | True | By James P. Dawson. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/state-parks-and-the-spring-fret.html | STATE PARKS AND THE SPRING FRET. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/cubs-make-sweep-beating-phils-74-bush-holds-visitors-to-three-hits.html | CUBS MAKE SWEEP, BEATING PHILS, 7-4; Bush Holds Visitors to Three Hits Until 8th, When They Tally Three Runs. STEPHENSON BANGS HOMER Wilson Scores Ahead of Batter-- Chicago Gets Three Markers in Third Without Hit. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/offers-fund-for-buses-head-of-tompkins-concern-pledges-100000-of.html | OFFERS FUND FOR BUSES; Head of Tompkins Concern, Pledges $100,000 of Private Fortune. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-british-film-company-alastair-mackintosh-leads-london-firmrex.html | NEW BRITISH FILM COMPANY.; Alastair Mackintosh Leads London Firm--Rex Ingram Is Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/layton-wins-twice-leads-hoppe-100-to-70-gets-off-to-fast-start-in.html | LAYTON WINS TWICE, LEADS HOPPE, 100 TO 70; Gets Off to Fast Start in Their Three-Cushion Match-- Has Run of 10. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seek-clue-in-winant-case-police-question-taxicab-driver-and-night.html | SEEK CLUE IN WINANT CASE.; Police Question Taxicab Driver and Night Club's Employes. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hoover-far-in-lead-in-maryland-voting-primary-results-show-he-will.html | HOOVER FAR IN LEAD IN MARYLAND VOTING; Primary Results Show He Will Get State's 19 Votes for the Presidential Nomination. BRUCE BEATS WOMAN RIVAL Three Democratic Representatives Seem Sure Winners--Merchant Republican Faction Gets Control. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sports-of-the-times-attacked-by-indians.html | Sports of the Times; Attacked by Indians. | True | By John Kieran. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/east-side-tenement-deal.html | East Side Tenement Deal. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/columbia-eight-has-7mile-drill-glendon-utilizes-good-weather-to.html | COLUMBIA EIGHT HAS 7-MILE DRILL; Glendon Utilizes Good Weather to Point His Men Toward Race With Princeton. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mehlhorns-72-tops-british-golf-field-american-one-stroke-ahead-of.html | MEHLHORN'S 72 TOPS BRITISH GOLF FIELD; American One Stroke Ahead of Duncan, Davies, Holland, Smith as Open Play Starts. BARNES REGISTERS A 74 Hagen Has a 76, While Sarazen and Armour Each Turn In a 77. NEWTON AND CRANE TRAIL Amateurs Score 93 and 91, but McHugh Has a 77 and Nabhoitz an 80. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/brooklyn-prep-nine-takes-ninth-in-row-baumann-allows-erasmus-hall.html | BROOKLYN PREP NINE TAKES NINTH IN ROW; Baumann Allows Erasmus Hall Only Two Hits in Gaining Fifth Straight Victory in Box. FORDHAM PREP LOSES, 11-4 Drops Game to New Rochelle High -- Columbia Grammar Tops Hamilton Institute, 7 to 3. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/caldwell-urges-television-study-commissioner-says-it-should-fit.html | CALDWELL URGES TELEVISION STUDY; Commissioner Says It Should Fit Waves, as Few Channels Are Available for It. BIDS INVESTORS BE WARY Suggests Making Sure Promises of Laboratory Tests Will Be Fulfilled in Commercial Use. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/david-werdenschlag-retired-meat-packer-dies-in-his-75th-year.html | DAVID WERDENSCHLAG.; Retired Meat Packer Dies in His 75th Year. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/yanks-win-8-to-5-and-sweep-series-robertson-and-meusel-contribute.html | YANKS WIN, 8 TO 5, AND SWEEP SERIES; Robertson and Meusel Contribute Homers as White SoxGo Down in Defeat.PIPGRAS RESCUES SHEALEYTakes Mound in Seventh and Completes 11 2-3 Innings of Shutout Hurling in Two Days. | True | By Richards Vidmer. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/poincare-appeals-for-united-house-asks-for-compact-and-permanent.html | POINCARE APPEALS FOR UNITED HOUSE; Asks for "Compact and Permanent Majority" in New Chamber for Financial Reform.TIME IT NEEDS IS STRESSEDPremier in Bar-le-Duc Speech Says "One False Step" May SendFranc "Over the Precipice." | True | By Edwin L. James. Wireless To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-columbia-law-dean-professor-yb-smith-succeeds-h-w-jervey-who.html | NEW COLUMBIA LAW DEAN.; Professor Y.B. Smith Succeeds. H. W. Jervey, Who Resigned. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mortgage-loans-placed-bronx-corner-taxpayer-is-financed-with-200000.html | MORTGAGE LOANS PLACED.; Bronx Corner Taxpayer is Financed With $200,000. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bank-stocks-strong-in-counter-trading-insurance-shares-also-mike.html | BANK STOCKS STRONG IN COUNTER TRADING; Insurance Shares Also Make Good Gains and Impressive Buying Sends Industrials Up. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/world-zinc-men-meet-on-price-cartel-plan-british-and-american.html | WORLD ZINC MEN MEET ON PRICE CARTEL PLAN; British and American Industries Take Part in Brussels Parley on Control of Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/german-girl-8-weighs-217-pounds.html | German Girl, 8, Weighs 217 Pounds | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/loan-of-50000000-made-to-australia-bonds-of-commonwealth-for-that.html | LOAN OF $50,000,000 MADE TO AUSTRALIA; Bonds of Commonwealth for That Amount Offered by Bankers Here Today. DOMESTIC ISSUES ON SALE $10,500,000 of Southern Cities Utilities and $1,875,000 of Boston & Maine included. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/carelessness-blamed-for-heavy-fire-loss-protective-association.html | CARELESSNESS BLAMED FOR HEAVY FIRE LOSS; Protective Association, Meeting at Atlantic City, Tells of Aims Is Aid Public. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/odonnell-stopped-in-3d-by-wallach-referee-halts-fight-after-he-is.html | O'DONNELL STOPPED IN 3D BY WALLACH; Referee Halts Fight After He Is Dropped for Count of 9 in Broadway Arena. GROVE DEFEATS FINLEY New Yorker Evens Score With Louisville Fighter--Salino and Bowe Win Their Bouts. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/huth-fur-auction-resumed.html | Huth Fur Auction Resumed. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bond-trading-widens-price-trend-upward-large-part-of-business-done.html | BOND TRADING WIDENS, PRICE TREND UPWARD; Large Part of Business Done in Railroad Issues--Foreign Securities Easier. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/newspaper-club-elects-john-j-leary-jr-named-president-in-annual.html | NEWSPAPER CLUB ELECTS.; John J. Leary Jr., Named President in Annual Balloting. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 2, 1928 | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/gilchrist-likely-to-quit-transit-job-his-resignation-as-chairman-of.html | GILCHRIST LIKELY TO QUIT TRANSIT JOB; His Resignation as Chairman of Commission Expected Within a Few Weeks. TO RECEIVE $30,000 SALARY Presidency and Management of $30,000,000 Indemnity Company Reported Offered Him. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/nonathletes-win-elections-at-nyu-charles-p-murphy-heads-student.html | NON-ATHLETES WIN ELECTIONS AT N.Y.U.; Charles P. Murphy Heads Student Council--Seniors Elect Peterson Permanent President. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seamens-society-cared-for-177000-annual-report-indicates-more-ships.html | SEAMEN'S SOCIETY CARED FOR 177,000; Annual Report Indicates More Ships and More Men Arrive in New York. LIBRARY WORK EXTENDED 230 New Branches Created and 4,386 More Books Added--Church Attendance Greater. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/harris-heads-managers-theatrical-association-elects-officers-and.html | HARRIS HEADS MANAGERS.; Theatrical Association Elects Officers and Five Spokesmen. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/methodists-back-broadway-temple-general-conference-finally-approves.html | METHODISTS BACK BROADWAY TEMPLE; General Conference Finally Approves Project After Fight on the Floor. MOVE IN INGERSLEW CASE Kansas City Congress Raps Racial Exclusion in Immigration and Backs Kellogg Anti-War Plan. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-improve-brooklyn-piot.html | To improve Brooklyn Piot. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/court-holds-von-zedwitz-lost-4000000-estate-of-american-mother-by.html | Court Holds von Zedwitz Lost $4,000,000 Estate of American Mother by War Service | True | Special to The New York Times. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/indians-down-red-sox-on-bunched-hits-42-score-three-runs-off.html | INDIANS DOWN RED SOX ON BUNCHED HITS, 4-2; Score Three Runs Off Harris in Third and Fourth Innings-- Jamieson Stars. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/metal-companies-merge-financing-expected-for-consolidation-of-lyons.html | METAL COMPANIES MERGE.; Financing Expected for Consolidation of Lyons and Durand. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lenore-ulric-acts-in-sketch-by-arlen-playlet-in-the-mayfair-manner.html | LENORE ULRIC ACTS IN SKETCH BY ARLEN; Playlet in the Mayfair Manner Heads Entertaining Bill at Palace Theatre. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/san-francisco-firm-here-anderson-fox-first-commission-house-to-open.html | SAN FRANCISCO FIRM HERE.; Anderson & Fox First Commission House to Open Office Here. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-auction-seven-parcels-seide-company-will-sell-manhattan-realty.html | TO AUCTION SEVEN PARCELS.; Seide Company Will Sell Manhattan Realty This Noon. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-york-lawyer-suicide-im-dittenhoefer-is-identified-by-son-at.html | NEW YORK LAWYER SUICIDE.; I.M. Dittenhoefer Is Identified by Son at Lincoln, Neb. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/home-and-foreign-stock-markets.html | HOME AND FOREIGN STOCK MARKETS. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/voigt-sets-record-at-glen-oaks-links-washington-amateur-scores-a-71.html | VOIGT SETS RECORD AT GLEN OAKS LINKS; Washington Amateur Scores a 71 and Breaks Diegel's Mark by One Stroke. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/hummels-in-joint-recital-violinist-and-pianist-win-applause-at-town.html | HUMMELS IN JOINT RECITAL.; Violinist and Pianist Win Applause at Town Hall. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/takes-up-sugar-problem-league-economic-committee-also-puts-coal-on.html | TAKES UP SUGAR PROBLEM.; League Economic Committee Also Puts Coal on Its Agenda. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/foes-of-vivisection-challenge-physicians-say-medical-association.html | FOES OF VIVISECTION CHALLENGE PHYSICIANS; Say Medical Association Blocked Their Bill in Congress--75 Delegates Meet Here. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/warrant-out-for-acosta-aviator-defaults-in-connecticut-on-lowflying.html | WARRANT OUT FOR ACOSTA; Aviator Defaults in Connecticut on Low-Flying Charge. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/business-world-lonsdale-muslins-revised-upward.html | BUSINESS WORLD; Lonsdale Muslins Revised Upward. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seminarys-policy-upheld-by-board-princeton-directors-oppose.html | SEMINARY'S POLICY UPHELD BY BOARD; Princeton Directors Oppose Liberal's Proposal for a Reorganization. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bid-for-mexican-telephone-stock.html | Bid for Mexican Telephone Stock. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/princeton-freshmen-to-row-penn-eight-first-150pound-cub-crew-in.html | PRINCETON FRESHMEN TO ROW PENN EIGHT; First 150-Pound Cub Crew in Tiger History to Compete in Childs Cup Regatta. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/americans-showing-dims-british-hopes-play-of-mehlhorn-and-others.html | AMERICANS' SHOWING DIMS BRITISH HOPES; Play of Mehlhorn and Others Taken as Forecast of How Tourney Will End. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/to-wed-baron-suriani-winifred-barry-actress-to-get-title-once.html | TO WED BARON SURIANI.; Winifred Barry, Actress, to Get Title Once Offered at $100,000. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/russia-protests-to-poles-sends-mild-note-asking-for-the-assailant.html | RUSSIA PROTESTS TO POLES; Sends Mild Note Asking for the Assailant of Diplomat. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/says-oil-industry-faces-secure-future-standard-oil-organ-has-no.html | SAYS OIL INDUSTRY FACES SECURE FUTURE; Standard Oil Organ Has No Fear of a Disturbance From Shortage of Raw Material. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/frischs-bat-stills-robins-in-9th-65-tie-broken-when-fordham-flash.html | FRISCH'S BAT STILLS ROBINS IN 9TH, 6-5; Tie Broken When Fordham Flash Singles, Scoring Douthit and Evening Series. FLOCK FIGHTS VALIANTLY Trounces Rhem for 3 Runs in 5th and Deadlocks Count-- Bissonette Gets Sixth Homer. | True | By John Drebinger. Special To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/armed-liquor-craft-gather-on-lake-erie-fleet-at-port-colborne-ont.html | ARMED LIQUOR CRAFT GATHER ON LAKE ERIE; Fleet at Port Colborne, Ont., Is Reported Ready for Effort to Get Rum Here. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/grand-jury-begins-inquiry-on-sewers-justice-tompkins-to-preside-in.html | GRAND JURY BEGINS INQUIRY ON SEWERS; Justice Tompkins to Preside in Queens Today--76 Witnesses Under Subpoena. RECORDS PUT UNDER GUARD Patters Opens Bids on New Sewers -- Builders' Prices Lower Than Estimates of Engineers. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rl-ireland-estate-appraised-at-3439-debts-cut-holdings-of-coal.html | R.L. IRELAND ESTATE APPRAISED AT $3,439; Debts Cut Holdings of Coal Operator Who Ended Life--Ella Anthony Left $253,984. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/accuses-miami-police-of-medieval-torture-grand-jury-also-reports.html | ACCUSES MIAMI POLICE OF MEDIEVAL TORTURE; Grand Jury Also Reports 'Underworld Alliances' After Questioning 300 Witnesses. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/enroll-committee-of-100-it-pledges-funds-to-jewish-education.html | ENROLL COMMITTEE OF 100; It Pledges Funds to Jewish Education Association. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/will-give-dinner-for-the-jardines.html | Will Give Dinner for the Jardines | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sues-over-leeming-will-nephew-who-got-nothing-says-importer-was.html | SUES OVER LEEMING WILL.; Nephew, Who Got Nothing, Says Importer Was Unduly Influenced. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/downtown-loft-addition-trinity-corporation-will-build-at-varick-and.html | DOWNTOWN LOFT ADDITION.; Trinity Corporation Will Build at Varick and Charlton Streets. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/trials-for-olympic-rowing-listed-entries-close-june-30.html | Trials for Olympic Rowing Listed; Entries Close June 30 | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/callow-shakes-up-boatings-at-penn-taeffner-krampf-and-teaf-are.html | CALLOW SHAKES UP BOATINGS AT PENN; Taeffner, Krampf and Teaf Are Promoted to Varsity to Add Poundage to It. TAEFFNER WILL SET PACE He Outweighs Sweetser, Displaced as Stroke, by 13 Pounds-- Five Eights Will Go to Princeton. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/tightens-narcotic-law-district-of-columbia-appeals-court-upholds.html | TIGHTENS NARCOTIC LAW.; District of Columbia Appeals Court Upholds Sentencing on Each Count. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/three-steel-depots-for-west-coast.html | Three Steel Depots for West Coast. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/china-to-ask-league-for-tsinan-inquiry-nanking-seemingly-sure-of.html | CHINA TO ASK LEAGUE FOR TSINAN INQUIRY; Nanking, Seemingly Sure of Case Against Japanese, Prepares Appeal to Geneva. PEKING INVOLVED IN FIGHT Japanese Shoot Down Bombing Plane-- Killing of American Missionary Is Reported. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/schuler-leads-with-cue-matsuyama-runs-94-six-points-under-his.html | SCHULER LEADS WITH CUE.; Matsuyama Runs 94, Six Points Under His Handicap Quota. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/april-sales-higher-for-15-store-chains-rise-is-moderate-because-of.html | APRIL SALES HIGHER FOR 15 STORE CHAINS; Rise Is Moderate Because of One Less Business Day-- Some Show Declines. 15.1% GAIN FOR 4 MONTHS Aggregate for Period $291,887,085, Against $253,583,919 Year Ago Some Broad Increases. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/orchestra-to-rival-philharmonic-here-beethoven-group-will-give-36.html | ORCHESTRA TO RIVAL PHILHARMONIC HERE; Beethoven Group Will Give 36 Concerts as Competitor of Symphony Amalgamation. 50 MORE AFIELD PLANNED Honegger, Swiss Composer, Will Be Guest Conductor Jan. 10 and 11 --Personnel to Be Increased. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/runningmates.html | RUNNING-MATES. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/protests-to-mayor-on-barring-parade-major-lj-harmon-criticizes.html | PROTESTS TO MAYOR ON BARRING PARADE; Major L.J. Harmon Criticizes Police Veto on Veterans' March as Slur on Flag. OTHERS ALLOWED, HE SAYS But Warren Insists Processions, if Held, Except as Religious, Violated the Law. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/mrs-knapp-gives-the-lie-to-kin-on-census-work-defiant-as-defense.html | MRS. KNAPP GIVES THE LIE TO KIN ON CENSUS WORK; DEFIANT AS DEFENSE ENDS, SWEARS All HAD DUTIES And That She 'Assigned' Them Under 'Discretion' and 'Results Satisfied.' CONTRADICTS CLARA KNAPP Asserts Step-Daughter 'Did Not Tell Truth' on Labor or Pay, but Agreed on Plan. ADMITS LACK OF RECORDS And Declares Those Burned Were Believed to Be Only Personal Papers. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/submarine-signals-devices-to-warn-of-rising-are-used-by-foreign.html | SUBMARINE SIGNALS.; Devices to Warn of Rising Are Used by Foreign Navies. | True | NORMAN H. TRENHOLME. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/t-sergeant-perry-author-dies-at-82-a-former-professordescendant-of.html | T. SERGEANT PERRY, AUTHOR, DIES AT 82; A Former Professor--Descendant of Benjamin Franklinand Commodore Perry. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dr-benjamin-h-cheney-former-connecticut-commander-of-gar-dies-at.html | DR. BENJAMIN H. CHENEY.; Former Connecticut Commander of G.A.R. Dies at Age of 89. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/japanese-and-chinese-renew-severe-fighting-at-tsinan.html | Japanese and Chinese Renew Severe Fighting at Tsinan | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/will-rogers-discusses-what-carol-offers-rumania.html | Will Rogers Discusses What Carol Offers Rumania | True | WILL ROGERS. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/pratten-dies-suddenly-australian-minister-stricken-at-meeting-on.html | PRATTEN DIES SUDDENLY.; Australian Minister Stricken at Meeting on 63d Birthday. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lexington-av-site-sold-to-tishmans-builders-buy-eleven-structures.html | LEXINGTON AV. SITE SOLD TO TISHMANS; Builders Buy Eleven Structures at Forty-sixth Street, Held at $2,600,000. TO IMPROVE SITE IN 1931 Large Office Building or Hotel Will Be Erected on 23,700-Square-Foot Plot When Leases Expire. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/stowaway-uncrated-on-pier-in-liners-cargo-betrayed-as-he-shakes-a.html | Stowaway Uncrated on Pier in Liner's Cargo; Betrayed as He Shakes a Guard's Hand in Box | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/americans-acquire-afghanistan-oil-new-company-reports-it-holds-an.html | AMERICANS ACQUIRE AFGHANISTAN OIL; New Company Reports It Holds an Exclusive Concession for Exploitation of Minerals. TO HELP MODERNIZE NATION Counsel for Promoters Believes Ameer Employed Our Capital to Avoid Entangling Alliances. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dr-butler-supports-gray-approves-antiprohibition-stand-of-jersey.html | DR. BUTLER SUPPORTS GRAY; Approves Anti-Prohibition Stand of Jersey Candidate for Senator. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/175000-boys-organized-for-baseball-nationwide-survey-by-legion.html | 175,000 Boys Organized for Baseball, Nation-Wide Survey by Legion Shows | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/senators-swamped-by-browns15-to-2-victors-score-five-runs-in-first.html | SENATORS SWAMPED BY BROWNS,15 TO 2; Victors Score Five Runs in First Inning and Repeat in Second Frame. PUMMEL THREE PITCHERS Jones, Burke and Van Alstyne Fail to Quell Outbreak--Manush Gets Four Safeties. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/miss-bunting-engaged-to-van-court-lucas-daughter-of-mrs-wm-bunting.html | MISS BUNTING ENGAGED TO VAN COURT LUCAS; Daughter of Mrs. W.M. Bunting Is Betrothed--Emily Van Horn to Wed J.P. Rockwood. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/shooting-of-hansen-stirs-niagara-city-while-he-fights-for-life.html | SHOOTING OF HANSEN STIRS NIAGARA CITY; While He Fights for Life, Citizens Clamor for Prosecution of Coast Guards.ELKS HOLD MASS MEETINGOfficials Reach Agreement to Surrender Two Accused Men to StateTroopers for Arraignment. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/seeks-to-conclude-yugoslav-loan.html | Seeks to Conclude Yugoslav Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/9story-house-will-replace-flats-on-east-88th-street.html | 9-Story House Will Replace Flats on East 88th Street | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/bars-padlock-unless-proprietor-is-served-court-also-holds-it.html | BARS PADLOCK UNLESS PROPRIETOR IS SERVED; Court Also Holds It Reasonable That 'Speakeasy' Waiter Would Take Liquor Orders. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/jewelry-salesman-arressted-in-5th-av-store-for-stealing-36000-in.html | Jewelry Salesman Arressted in 5th Av. Store For Stealing $36,000 in Gems in Past Month | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/exonerates-his-brother-paul-benedetto-testifies-he-shot-joseph.html | EXONERATES HIS BROTHER.; Paul Benedetto Testifies He Shot Joseph Amore in Self-Defense. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/lindbergh-at-detroit-after-hop-from-here-declines-to-comment-on.html | LINDBERGH AT DETROIT AFTER HOP FROM HERE; Declines to Comment on Reports of Ford-Iceland Flight--Navigator Accompanies Him. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rail-dividend-likely-initial-on-common-of-texas-pacific-is-looked.html | RAIL DIVIDEND LIKELY.; Initial on Common of Texas & Pacific Is Looked For Tomorrow. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/markets-in-london-paris-and-berlin-cable-and-wireless-shares-rise.html | MARKETS IN LONDON, PARIS AND BERLIN; Cable and Wireless Shares Rise, Japanese Exchange Drops in British Trading. LONDON MONEY WEAKENS Rentes Slump as France Issues New Bonds--German Trading Fluctuates Nervously. | True | Wireless to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/fly-to-far-east-today-doisy-gonin-and-carol-will-cover-new-trade.html | FLY TO FAR EAST TODAY; D'Oisy, Gonin and Carol Will Cover New Trade Route From Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/vote-to-sell-st-lawrence-mill.html | Vote to Sell St. Lawrence Mill. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/65000000-voted-for-public-works-23625000-made-available-for-various.html | $65,000,000 VOTED FOR PUBLIC WORKS; $23,625,000 Made Available for Various City Improvements--Schools Get Major Share. HOSPITAL PROGRAM AIDED Big Expenditures in Health, Docks and Street Cleaning Departments Planned. MUSEUM TO BE ENLARGED Committee of the Whole Also Gives $3,500,000 for Central Court House in Brooklyn. | True | | C1B 782493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/menace-to-peace-seen-in-rumania-american-committee-reports-serious.html | MENACE TO PEACE SEEN IN RUMANIA; American Committee Reports Serious Situation Caused by Repression of Minorities. FINDS 5,000,000 MISRULED Charges Civil and Religious Persecution and Government by Persons Rather Than by Law. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/united-gas-improvement-president-finds-earnings-good-tells-of.html | UNITED GAS IMPROVEMENT.; President Finds Earnings Good-- Tells of Loewenstein Interest. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/blames-ticket-men-for-plays-failure-hammerstein-charges-agencies.html | BLAMES TICKET MEN FOR PLAY'S FAILURE; Hammerstein Charges Agencies Diverted Patrons From 'Golden Dawn.' SEES REPRISAL IN MOVE Asserts His Activity Against Speculation Was Resented-- TheyDeny Accusation. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/dartmouth-sports-are-put-on-a-par-majorminor-classification-is.html | DARTMOUTH SPORTS ARE PUT ON A PAR; "Major-Minor" Classification is Abolished and Changes in the Insignia Are Ordered. LETTER SIZES WILL VARY Football's to Be Seven Inches, Baseball, Track, Hockey andBasketball Six, Others Five. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/urges-trade-mergers.html | URGES TRADE MERGERS. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/rejects-film-plea-on-block-booking-trade-board-says-paramountlasky.html | REJECTS FILM PLEA ON BLOCK BOOKING; Trade Board Says ParamountLasky Firm Has Failed toMeet "Desist" Order.OTHER ITEMS ACCEPTABLEIn Sherman Law Actions Here,Independents Offer to Appear Against Hays Organization. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/horse-car-quest-to-lead-ford-to-brooklyn-today.html | Horse Car Quest to Lead Ford to Brooklyn Today | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/finds-fire-hazards-low-survey-is-made-in-area-between-canal-and.html | FINDS FIRE HAZARDS LOW.; Survey Is Made in Area Between Canal and 34th Streets. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/argues-lefkowitz-appeal-counsel-ask-reversal-of-death-sentence-for.html | ARGUES LEFKOWITZ APPEAL.; Counsel Ask Reversal of Death Sentence for Drowning of Goldstein. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/sports-dinner-tonight-brotherhood-will-hold-annual-event-at-the.html | SPORTS DINNER TONIGHT.; Brotherhood Will Hold Annual Event at the Hotel Biltmore. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/on-gold-centre-mines-board.html | On Gold Centre Mines Board. | True | | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/would-honor-henry-clay-congress-votes-41000-for-statue-to-be-given.html | WOULD HONOR HENRY CLAY.; Congress Votes $41,000 for Statue to Be Given Caracas. | True | Special to The New York Times. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/the-screen.html | THE SCREEN. | True | By Mordaunt Hall. | C1B 782493 |
| 1928-05-08 | 1928-05-08 | https://www.nytimes.com/1928/05/08/archives/uscanadian-dates-for-yacht-series-set-annual-event-of-royal-st.html | U.S.-CANADIAN DATES FOR YACHT SERIES SET; Annual Event of Royal St. Lawrence and Barnegat Bay RacingAssociation to Start Aug. 3. | True | | C1B 782493 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/layton-breaks-even-but-gains-on-hoppe-wins-50-to-44-loses-55-to-50.html | LAYTON BREAKS EVEN BUT GAINS ON HOPPE; Wins, 50 to 44, Loses, 55 to 50, But Leads in Three-Cushion Match by 200 to 169. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lafayette-halts-march-of-nyu-41-violets-winning-streak-of-11.html | LAFAYETTE HALTS MARCH OF N.Y.U., 4-1; Violet's Winning Streak of 11 Straight Broken by Steady Hurling of Murburg. MISPLAYS AID THE VICTORS Bergen's Absence From Infield Weakens N.Y.U. Defense-- Losers Have 10 Men Left on the Bases. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/defends-converted-houses.html | Defends Converted Houses. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/asks-stricter-arson-laws-speaker-at-fire-prevention-meeting-sees.html | ASKS STRICTER ARSON LAWS; Speaker at Fire Prevention Meeting Sees Punishment Too Difficult. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-merge-battery-companies.html | To Merge Battery Companies. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bronx-properties-sold-to-builders-investing-syndicate-buys-at.html | BRONX PROPERTIES SOLD TO BUILDERS; Investing Syndicate Buys at Williamsbridge Road for Business Structure. FLAT FOR BOGART AVENUE East 166th Street Parcel Is Bought for a Factory--Other Vacant Bronx Plots Change Hands. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-honors-dr-jr-turner.html | N.Y.U. Honors Dr. J.R. Turner. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/westchester-homes-leased.html | Westchester Homes Leased. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/a-modest-request.html | A MODEST REQUEST. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/three-vice-presidents-named.html | Three Vice Presidents Named. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/our-oldest-horse-car-goes-to-fords-museum.html | OUR OLDEST HORSE CAR GOES TO FORD'S MUSEUM. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sport-brother-hood-expanding-widely-organization-has-penetrated-12.html | SPORT BROTHER HOOD EXPANDING WIDELY; Organization Has Penetrated 12 States, Officials Are Told at Annual Meeting. AIDING LEAGUE OF NATIONS Ambitious Plans for Future Outlined--Woll Re-elected President With Other Officers. Sees Spread of Sportsmanship. Delaware the Best Organized | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/communists-score-mayor-handling-of-fare-litigation-condemned-at-six.html | COMMUNISTS SCORE MAYOR.; Handling of Fare Litigation Condemned at Six Open-Air Meetings. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hopes-for-legal-curb-on-cosmetic-resales-atlantic-city-convention.html | HOPES FOR LEGAL CURB ON COSMETIC RESALES; Atlantic City Convention Hears Report on Progress-- Use of Product to Aid the Insane. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sarazen-to-race-again-trainer-says-he-has-come-along-in-wonderful.html | SARAZEN TO RACE AGAIN.; Trainer Says He Has Come Along in Wonderful Style. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/urges-visits-by-italians-mussolini-wants-those-abroad-to-see.html | URGES VISITS BY ITALIANS.; Mussolini Wants Those Abroad to See Homeland Often. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/students-exhibit-art-grand-central-gallery-shows-1000-works-of-500.html | STUDENTS EXHIBIT ART.; Grand Central Gallery Shows 1,000 Works of 500 Pupils. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/must-tell-jeweler-about-lost-brooch-mr-and-mrs-jc-dulany-asked-to.html | MUST TELL JEWELER ABOUT LOST BROOCH; Mr. and Mrs. J.C. Dulany Asked to Testify as to Gems Valued by Dealer at $12,500. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/knoxvilles-bonds-draw-thirteen-bids-1257000-issue-awarded-to.html | KNOXVILLE'S BONDS DRAW THIRTEEN BIDS; $1,257,000 Issue Awarded to Banking Syndicate Here-- On Market Today. OTHER MUNICIPAL FINANCING Mobile County, Ala., Will Borrow $5,000,000 for Roads--$699,000 Loan to Bloomfield. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/captain-john-storm-dies-had-commanded-steamboats-owned-by-chauncey.html | CAPTAIN JOHN STORM DIES.; Had Commanded Steamboats Owned by Chauncey M. Depew's Father. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/2005/09/archives/bar-urges-inquiry-on-police-brutality-association-in-annual-session.html | BAR URGES INQUIRY ON POLICE BRUTALITY; Association in Annual Session Asks Crime Board to Act on Forced Confessions. HUGHES UPHOLDS JUDICIARY And Tells of Law's Tasks in War on Crime--He Is Re-elected President of the Body. BAR URGES INQUIRY ON POLICE BRUTALITY Hughes Lauds Bar Committee. Sees Contradictory Efforts. Finds Calendar Relieved. Favor Uniform Marriage Laws. Elect Officers for the Year. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/spring-drive-for-clothing-prosperity-rummage-shop-seeks-articles-to.html | SPRING DRIVE FOR CLOTHING; Prosperity Rummage Shop Seeks Articles to Aid Charities. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/end-sixyear-old-suit-by-consent-judgment-150000-settlement-made-in.html | END SIX-YEAR OLD SUIT BY CONSENT JUDGMENT; $150,000 Settlement Made in Action of Insurance Company Against Brokers. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/walker-aims-criticism-at-hylan-on-transit-hits-political-crows-at.html | Walker Aims Criticism at Hylan on Transit; Hits 'Political Crows' at Potenziani Luncheon | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/medor-top-is-best-in-queensboro-show-scores-over-100-dogs-in-30.html | MEDOR TOP IS BEST IN QUEENSBORO SHOW; Scores Over 100 Dogs in 30 Breeds--Sealyham, Buster Boots, Leads Terriers. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/florence-morrison-actress-dies.html | Florence Morrison, Actress, Dies. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-murdock-weds-today-will-become-the-bride-of-john-r-gibb-at.html | MISS MURDOCK WEDS TODAY; Will Become the Bride of John R. Gibb at Glen Cove, L.I. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/taxing-americans-in-the-philippines.html | TAXING AMERICANS IN THE PHILIPPINES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/alexander-tsurupa-soviet-official-dies-deputy-chairman-of-council.html | ALEXANDER TSURUPA, SOVIET OFFICIAL, DIES; Deputy Chairman of Council of Commissars Directed State Planing Board. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mrs-rt-wilson-gives-luncheon.html | Mrs. R.T. Wilson Gives Luncheon | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/more-aviation-ports-urged-by-mcracken-lack-of-fields-hampers-plane.html | MORE AVIATION PORTS URGED BY M'CRACKEN; Lack of Fields Hampers Plane Traffic, Air Secretary Tells Westchester Chamber. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bank-stocks-rise-in-price-dear-money-lifts-first-national-and-other.html | BANK STOCKS RISE IN PRICE.; Dear Money Lifts First National and Other Shares. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/steel-ingots-in-april-at-record-daily-rate-production-averaged.html | STEEL INGOTS IN APRIL AT RECORD DAILY RATE; Production Averaged 172,103 Tons--Operations at 91.29 Per Cent of Capacity. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/26-building-lots-on-broadway-sold-square-block-at-186th-st-and.html | 26 BUILDING LOTS ON BROADWAY SOLD; Square Block at 186th St. and Bennett Av. Is Bought by Shapiro & Alexander. PLAN FLATS AND STORES Jacob Goodman, Operator, Acquires Apartment on 146th St.--First Av. Corners Are Sold. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/judis-buys-first-avenue-corner.html | Judis Buys First Avenue Corner. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-twelve-swamps-city-college-120-degan-and-james-star-in-the.html | N.Y.U. TWELVE SWAMPS CITY COLLEGE, 12-0; Degan and James Star in the First Meeting Between the Teams in Thirty Years. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/british-spectators-cheer-jurados-play-much-of-his-ability-found-in.html | BRITISH SPECTATORS CHEER JURADO'S PLAY; Much of His Ability Found in Powerful Wrists-- Quaint Follower Upsets McHugh. TAYLOR, NOTED STAR, TO QUIT. Five-Time Winner of British Crown Lets His Score Decide. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nine-hosiery-makers-licensed.html | Nine Hosiery Makers Licensed. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sees-more-trade-in-brazil-he-metcalf-predicts-increased-business.html | SEES MORE TRADE IN BRAZIL; H.E. Metcalf Predicts Increased Business for United States. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jersey-city-loses-41-drops-third-straight-game-of-series-to.html | JERSEY CITY LOSES, 4-1.; Drops Third Straight Game of Series to Montreal Royals. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sees-cities-foreignized-dr-fama-cites-potenziana-reception-as-one.html | SEES CITIES 'FOREIGNIZED.'; Dr. Fama Cites Potenziana Reception as One Such Influence. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seize-liquor-in-home-raid-east-orange-police-invade-plant-after-man.html | SEIZE LIQUOR IN HOME RAID.; East Orange Police Invade "Plant" After Man on Truck Is Shot. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/osborn-ohio-missionary-released.html | Osborn, Ohio Missionary, Released. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/paramount-enters-denial-asserts-it-does-not-block-book-films-as.html | PARAMOUNT ENTERS DENIAL; Asserts It Does Not "Block Book," Films, as Trade Board Charged. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ocean-glider-takes-fire-blaze-due-to-welding-torch-may-delay.html | OCEAN GLIDER TAKES FIRE; Blaze Due to Welding Torch May Delay Launching in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/realty-financing-apartment-on-broadway-corner-is-mortgaged-for.html | REALTY FINANCING.; Apartment on Broadway Corner Is Mortgaged for $925,000. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/warren-cant-recall-report-on-eviction-doesnt-know-if-police.html | WARREN CAN'T RECALL REPORT ON EVICTION; Doesn't Know if Police Explained Delay in Protecting Goods of Japanese. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/grain-exports-below-1927-last-weeks-shipments-990000-bushels-under.html | GRAIN EXPORTS BELOW 1927.; Last Week's Shipments 990,000 Bushels Under Same Week Last Year. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/danish-prize-to-american-minnesota-professor-honored-for-plant.html | DANISH PRIZE TO AMERICAN.; Minnesota Professor Honored for Plant Disease Studies. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/delegates-favor-smith-delaware-democrats-elect-six-but-without.html | DELEGATES FAVOR SMITH.; Delaware Democrats Elect Six, but Without Instruction. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/11-bases-on-balls-help-yale-triumph-thomas-and-travis-show-poor.html | 11 BASES ON BALLS HELP YALE TRIUMPH; Thomas and Travis Show Poor Control in Gold as Wesleyan Loses, 9-1SMITH IS IN GOOD FORMHammersley and Caldwell Lead Attack for Victors, Who GetThree Runs in Seventh. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/austin-quits-guard-as-a-a-major-general-veteran-officer-promoted-as.html | AUSTIN QUITS GUARD AS A MAJOR GENERAL; Veteran Officer Promoted as He Retires, at Review of 5,000 Troops in the Bronx. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bedrooms-replace-berths-on-new-york-central-train.html | Bedrooms Replace Berths On New York Central Train | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/offfrs-to-aid-inquiry-into-death-of-winant-brother-anxious-to-solve.html | OFFFRS TO AID INQUIRY INTO DEATH OF WINANT; Brother Anxious to Solve the Mystery of Club Fatality-- Resort Staff Questioned. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/settles-armour-debt-reorganization-of-sutter-basin-is-accepted-by.html | SETTLES ARMOUR DEBT; Reorganization of Sutter Basin Is Accepted by Bondholders in Lieu of Late Financier's Pledge. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/robins-are-beaten-by-a-former-mate-butler-who-couldnt-hit-ball-for.html | ROBINS ARE BEATEN BY A FORMER MATE; Butler, Who Couldn't Hit Ball for Them, Helps Cubs to Win, 4 to 3. LOSERS GET EARLY LEAD But Jones Proves Better Than Petty as Victors Take Their Fourth Game in a Row. Is About the Whole Show. Bressler Gets a Single. | True | By John Drebinger. Special To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/italian-industrial-shares.html | ITALIAN INDUSTRIAL SHARES | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cafe-proprietor-slain-called-out-and-shot-on-doorstep-elevator.html | CAFE PROPRIETOR SLAIN.; Called Out and Shot on Doorstep-- Elevator Operator Sought. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wide-liquidation-takes-place-on-curb-utility-and-leading-industrial.html | WIDE LIQUIDATION TAKES PLACE ON CURB; Utility and Leading Industrial Groups Are Chiefly Affected-- Some Gains Are Recorded. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dawes-refuses-to-break-tie-on-ticket-tax-republicans-pass-3.html | Dawes Refuses to Break Tie on Ticket Tax; Republicans Pass $3 Exemption Without Him | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dies-conducting-funeral-aged-chicago-minister-collapses-after.html | DIES CONDUCTING FUNERAL; Aged Chicago Minister Collapses After Reciting "Crossing the Bar." | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seminary-is-drawn-into-columbia-fold-university-to-grant-degrees.html | SEMINARY IS DRAWN INTO COLUMBIA FOLD; University to Grant Degrees for Work Solely in the Union Theological. CHANGE EFFECTIVE JULY 1 Association of Two Institutions for Forty Years Was Geographical Accident in the Beginning. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dr-yui-says-parley-aided-mission-work-tolerance-advanced-by-session.html | DR. YUI SAYS PARLEY AIDED MISSION WORK; Tolerance Advanced by Session at Jerusalem, He Declares-- Here on Way to China. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/advertising-club-elects.html | Advertising Club Elects. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bank-vault-yields-huge-narcotic-cache-agents-pick-locks-to-seize.html | Bank Vault Yields Huge Narcotic Cache; Agents Pick Locks to Seize $250,000 Supply | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jurado-with-a-144-wins-british-medal-126pound-argentinian-leads.html | JURADO, WITH A 144, WINS BRITISH MEDAL; 126-Pound Argentinian Leads Jolly by Three Strokes in Open Golf Play. SEVEN FROM U.S. GET IN Barnes and Sarazen Have 152, Hagen 153, Mehlhorn 154, Armour 156, McHugh 157. STUPPLE, 161, ALSO SAFE But Nabholtz, Newton and Crane Are Eliminated--Compston Turns In a 153. Newton, Nabholtz, Crane Out. Equals Duncan's Record. Jolly in Second Place Hagen in Many Bunkers. Sarazen Is Satisfied. Grant Is a Qualifier. Hagen Is Kept Waiting. Just Misses a 2. | True | By Henry C. Crouch, Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/engineers-team-wins-from-piping-rock-94-triumphs-in-first-long.html | ENGINEERS TEAM WINS FROM PIPING ROCK, 9-4,; Triumphs in First Long Island Women's Golf Matches--Nassau Players Lose. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-behind-in-alabama-opponents-lead-in-primary-count-for-four.html | SMITH BEHIND IN ALABAMA; Opponents Lead in Primary Count for Four Delegates-at-Large. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/republican-women-elect-mrs-moore-of-bronxville-chosen-as-president.html | REPUBLICAN WOMEN ELECT.; Mrs. Moore of Bronxville Chosen as President in Westchester. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/women-ask-war-on-drugs-statement-declares-increase-in-traffic.html | WOMEN ASK WAR ON DRUGS.; Statement Declares Increase In Traffic Menaces Nation. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ritchie-and-reed-queried-on-funds-maryland-governor-tells-senators.html | RITCHIE AND REED QUERIED ON FUNDS; Maryland Governor Tells Senators at Baltimore He Is Not Campaigning. MISSOURIAN RAPS 'RUMORS' Listing Own Expenses at $1,500, He Discounts Talk as to Others --Hoover to Testify Today. RITCHIE AND REED QUERIED ON FUNDS Expects Maryland Delegation. Reed's Appearance Is Brief. Scorns Making of Promises. LINKS VARE IN FRAUD CASES. Fox, at "Slush Fund" Hearing, Assails Philadelphia Republicans. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wants-no-queens-riot-on-memorial-day-warren-says-parade.html | WANTS NO QUEENS RIOT ON MEMORIAL DAY; Warren Says Parade Applications Are Being Carefully Checked --Klan to Be Barred. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/anita-peabody-speedy-possible-derby-starter-steps-fiveeighths-of.html | ANITA PEABODY SPEEDY.; Possible Derby Starter Steps Fiveeighths of Mile in 1 Minute Flat. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/operators-buy-bronx-stores.html | Operators Buy Bronx Stores. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/laguardia-attacks-i-r-t-fare-decision-tells-house-that-it-smacks-of.html | LAGUARDIA ATTACKS I. R. T. FARE DECISION; Tells House That It 'Smacks of the Shrewd Mathematics of the Curb.' SEES CONTRACT SET ASIDE Quotes Ruling as Misstating Facts --Says Highest Court Upset Similar Case. Cites Court Ruling. Questions Court's Statements. Like Dred-Scott Case, He Says Calls Ruling Un-American. The Manhattan Lease. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/zinc-up-on-cartel-news-prices-rise-after-announcement-of.html | ZINC UP ON CARTEL NEWS.; Prices Rise After Announcement of International Regulation Plan. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/st-regis-paper-to-retire-stock.html | St. Regis Paper to Retire Stock. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/predicts-wide-use-of-radio-in-politics-dr-goldsmith-says-science-is.html | PREDICTS WIDE USE OF RADIO IN POLITICS; Dr. Goldsmith Says Science is Enabling Candidates to Get Closer to the Voters. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/money.html | MONEY. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/peggy-joyce-sued-over-25000-auto-seized-car-gift-of-broker-was.html | PEGGY JOYCE SUED OVER $25,000 AUTO; Seized Car, Gift of Broker, Was Built for Rudolph Valentino in 1926. PAYMENTS ALLEGED DUE Agents for Isotta-Fraschini Say John T. Locke, Purchaser, Owed $4,000 Instalments. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/big-figures.html | BIG FIGURES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyns-crime-less-warren-says-offenses-are-fewer-despite.html | BROOKLYN'S CRIME LESS.; Warren Says Offenses Are Fewer Despite Inadequate Force. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-public-fire-of-new-jersey.html | Admits Public Fire of New Jersey. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/operators-buy-garage.html | Operators Buy Garage. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/snow-likely-for-british-golf-armour-in-mittens-2-sweaters.html | Snow Likely for British Golf; Armour in Mittens, 2 Sweaters | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/elections-quiet-in-jersey-towns-several-communities-return-present.html | ELECTIONS QUIET IN JERSEY TOWNS; Several Communities Return Present Commissioners to Office. CLOSE LONG BRANCH FIGHT Sunday Movies Win--Ruffa Carries Atlantic City and Voters' League Montclair. ATLANTIC CITY. Voting is Light. LONG BRANCH. MONTCLAIR. Voters' League Wins. DEAL. Officials are Re-elected. ALLENHURST. Present Regime Wins. RIDGEFIELD PARK. Incumbents Are Re-elected. CAPE MAY POINT. Defeats Nephew in Election. WILDWOOD. Bright Badly Beaten NUTLEY. Mayor Stager Defeated | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/german-elections.html | GERMAN ELECTIONS. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/manhattan-gains-in-building-plans-579-new-structures-costing.html | MANHATTAN GAINS IN BUILDING PLANS; 579 New Structures Costing $136,152,880 in First Four Months of Year. APRIL BUILDING PERMITS. Report Covering 177 Cities Last Month Shows Decline. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Oracles at Sea. Spread of Speculation. The Ninth of May. Radio Crosses Motors. Long Distance Operations. Money Scarcer in Interior. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sells-superior-oil-holdings.html | Sells Superior Oil Holdings. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/asks-roll-of-war-dead-mrs-rogers-offers-house-bill-for-printing.html | ASKS ROLL OF WAR DEAD.; Mrs. Rogers Offers House Bill for Printing 132,000 Names. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lease-with-purchase-option.html | Lease With Purchase Option. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/books-that-should-sell.html | BOOKS THAT SHOULD SELL. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lee-will-fight-kaplan-may-30.html | Lee Will Fight Kaplan May 30. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/questions-kellogg-treaty-belgian-newspaper-suggests-dilemma-on.html | QUESTIONS KELLOGG TREATY; Belgian Newspaper Suggests Dilemma on League Covenants. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/left-4385501-estate-fe-wadsworths-holdings-are-to-be-divided-by.html | LEFT $4,385,501 ESTATE; F.E. Wadsworth's Holdings Are to Be Divided by Three in Family. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/princeton-awards-theology-degrees-44-graduated-as-bachelors-28-as.html | PRINCETON AWARDS THEOLOGY DEGREES; 44 Graduated as Bachelors, 28 as Masters at Seminary's 116th Commencement. TWO OTHERS GET DIPLOMAS Fifteen Prizes and Scholarships Granted--President Lewis of Lafayette Chief Speaker. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/managers-discuss-skyscraper.html | Managers Discuss Skyscraper. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/st-johns-defeats-cathedral-8-to-4-coopers-double-starts-scoring-in.html | ST. JOHN'S DEFEATS CATHEDRAL, 8 TO 4; Cooper's Double Starts Scoring in Second Inning--Two More Runs in Fourth. PALERMO GETS A HOMER Drives In Run With Circuit Clout in Sixth--Mullaney Is Driven From Mound. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/testifies-to-save-sons-mother-takes-stand-for-benedetto-boys.html | TESTIFIES TO SAVE SONS; Mother Takes Stand for Benedetto Boys, Accused of Murder. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/white-sox-in-last-place-lose-7th-straight-and-red-sox-gain-7th.html | WHITE SOX IN LAST PLACE.; Lose 7th Straight and Red Sox Gain 7th Place by Winning, 5-1. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-to-attend-meeting-waterways-association-will-oppose-hoovers.html | SMITH TO ATTEND MEETING.; Waterways Association Will Oppose Hoover's St. Lawrence River Plan. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/expects-big-project-by-general-electric-wall-st-hears-rumor-of-ny.html | EXPECTS BIG PROJECT BY GENERAL ELECTRIC; Wall St. Hears Rumor of N.Y. Central Electrification, Strength of Common Watched Closely. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/stock-broker-buys-apartment.html | Stock Broker Buys Apartment. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/martie-flynn-wins-test-at-louisville-peabodys-derby-candidate-takes.html | MARTIE FLYNN WINS TEST AT LOUISVILLE; Peabody's Derby Candidate Takes Inaugural Handicap as 23-Day Meeting Opens. ROLLED STOCKING SECOND Genial Host Fills the Show Position --Algol Surprises in First Race at $20.56 for $2. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/leases-east-side-duplex.html | Leases East Side Duplex. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brown-nine-loses-to-dartmouth-105-green-team-cuts-short-browns.html | BROWN NINE LOSES TO DARTMOUTH, 10-5; Green Team Cuts Short Brown's Streak of 4 Straight Victories in First Home Game. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brandts-walks-aid-reds-passes-five-men-in-the-sixth-and-the-braves.html | BRANDT'S WALKS AID REDS; Passes Five Men in the Sixth and the Braves Lose, 7-2. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/presidential-picayunes.html | PRESIDENTIAL PICAYUNES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prison-fare-served-by-little-theatres-thalian-players-and-ansche.html | PRISON FARE SERVED BY LITTLE THEATRES; Thalian Players and Ansche Chesed Group Give Convict Sketches in Tournament. AMUSING PIECE OPENS BILL "Wedding Presents" Staged by Lady of Lourdes Company--Negro Group in a Folk Play. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dw-morrow-recovering-handles-embassy-work-in-bed-and-may-attend.html | D.W. MORROW RECOVERING.; Handles Embassy Work in Bed and May Attend Reception Today. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nyu-wins-at-tennis-52-takes-three-singles-and-both-doubles-in-match.html | N.Y.U. WINS AT TENNIS, 5-2.; Takes Three Singles and Both Doubles in Match With Villanova. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sues-dg-reid-estate-for-medical-expense-chicago-attorneys-ask-35860.html | SUES D.G. REID ESTATE FOR MEDICAL EXPENSE; Chicago Attorneys Ask $35,860 for Alleged Costs of Caring for Financier. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dillingham-to-sail-on-friday.html | Dillingham to Sail on Friday. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/central-national-plans-350000-bonus-holders-to-vote-soon-on-rise-in.html | CENTRAL NATIONAL PLANS $350,000 BONUS; Holders to Vote Soon on Rise in Capital Stock to $2,500,000 by Sale of 5,000 Shares. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-build-at-sands-point.html | To Build at Sands Point. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/stalter-named-haverstraw-mayor.html | Stalter Named Haverstraw Mayor. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/orchid-growers-compete-burrage-and-dixon-out-for-gold-medal-at.html | ORCHID GROWERS COMPETE.; Burrage and Dixon Out for Gold Medal at Exhibit Tomorrow. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mgr-john-w-norris-dies-in-sleep-at-60-new-brunswick-pastor-was.html | MGR. JOHN W. NORRIS DIES IN SLEEP AT 60; New Brunswick Pastor Was Former Chancellor of the Trenton Diocese. A PRIEST FOR 36 YEARS Sent to Rome to Study Canon Law -- Appointed a Monsignor by Pope Benedict XV in 1920. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hillquit-wants-tammany-opposed.html | Hillquit Wants Tammany Opposed. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/a-son-to-mrs-joseph-m-sydeman.html | A Son to Mrs. Joseph M. Sydeman. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/police-department.html | Police Department. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sun-beau-captures-carvel-hall-purse-kilmer-entry-beats-sagamore.html | SUN BEAU CAPTURES CARVEL HALL PURSE; Kilmer Entry Beats Sagamore Stable's Don Q by Head in Pimlico Feature. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/women-aiding-smith-to-drop-party-lines-preconvention-committee-here.html | WOMEN AIDING SMITH TO DROP PARTY LINES; Pre-Convention Committee Here Votes to Carry Fight to All Nation for Governor. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/london-wool-sale-slow-prices-favor-buyers-causing-numerous.html | LONDON WOOL SALE SLOW; Prices Favor Buyers, Causing Numerous Withdrawals. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/will-hold-aviation-stocks.html | Will Hold Aviation Stocks. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/general-electric-honors-its-founder.html | General Electric Honors Its Founder. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-plankintons-wraps-vanished-from-a-garden-bazaar-and-her-mother.html | MISS PLANKINTON'S WRAPS; Vanished From a Garden Bazaar and Her Mother Threatens Mrs. Blank. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/union-pacific-revenues-higher-agricultural-prices-have-a-beneficial.html | UNION PACIFIC REVENUES.; Higher Agricultural Prices Have a Beneficial Effect. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/21-princeton-seniors-picked-for-class-day-frank-a-baker-jr-of.html | 21 PRINCETON SENIORS PICKED FOR CLASS DAY; Frank A. Baker Jr. of Kansas City Will Be Master of Ceremony at 181st Commencement. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/700-are-presented-at-british-court-first-of-five-assemblies-at.html | 700 ARE PRESENTED AT BRITISH COURT; First of Five Assemblies at Buckingham Palace Is Brilliant Function. 16 AMERICANS AMONG THEM Canadian Debutantes Introduced by Wife of Dominion Envoy for First Time in History. Court Photographers Busy. Diplomats in Attendance. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bohack-to-increase-stock-stockholders-vote-change-from-50000-to.html | BOHACK TO INCREASE STOCK; Stockholders Vote Change From 50,000 to 531,500 Shares. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/receivers-report-on-middle-states-oil-pledge-cooperation-in-effort.html | RECEIVERS REPORT ON MIDDLE STATES OIL; Pledge Cooperation in Effort Toward Equitable and Successful Reorganization. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/james-monroe-loses-87-yale-freshman-batters-pound-out-victory-at.html | JAMES MONROE LOSES, 8-7.; Yale Freshman Batters Pound Out Victory at New Haven. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/giants-drop-opener-to-pittsburgh-65-lindstroms-errors-pave-way-for.html | GIANTS DROP OPENER TO PITTSBURGH, 6-5; Lindstrom's Errors Pave Way for Pirate Triumph--Grimes Weathers Storm to Win. RALLY CHECKED IN NINTH Mel Ott Flies Out With Tying Run on Base--Lloyd Waner's Triple Factor in Victory. Giant Cause Wrecked in Third. Giant Lead Quickly Overcome. | True | By James R. Harrison. Special To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/us-british-marines-to-play-for-association-football-cup.html | U.S. British Marines to Play For Association Football Cup | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bombs-legislators-home-mysterious-enemy-of-detroit-auto-dealer.html | BOMBS LEGISLATOR'S HOME.; Mysterious Enemy of Detroit Auto Dealer Baffles Police. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/85-april-gain-by-24-store-chains-total-sales-are-98005826-against.html | 8.5% APRIL GAIN BY 24 STORE CHAINS; Total Sales Are $98,005,826, Against $90,321,551 Year Ago, Despite Fewer Business Days. UP 16.5% IN FOUR MONTHS Aggregate of $357,860,199 Reported, Compared With $307,208,307 in 1927--Declines by 2 Companies. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nashua-mill-shuts-down-25-days.html | Nashua Mill Shuts Down 25 Days. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admiral-coontz-and-wife-honored-dinner-attended-by-sixty-is-given.html | ADMIRAL COONTZ AND WIFE HONORED; Dinner Attended by Sixty Is Given for Them at Old Point Comfort. 300 AT RECEPTION TO D.R. Many of Miss Hinton's Guests at Chamberlin Event Appear in Colonial Costumes. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/banker-buys-apartment-cm-van-kleeck-gets-space-in-new.html | BANKER BUYS APARTMENT.; C.M. van Kleeck Gets Space in New Cooperative--Sister Also Buys. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/private-house-sales-real-estate-broker-buys-a-home-on-east-126th.html | PRIVATE HOUSE SALES.; Real Estate Broker Buys a Home on East 126th Street. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cloak-unions-show-leaning-to-sigman-boston-convention-gives-huge-of.html | CLOAK UNIONS SHOW LEANING TO SIGMAN; Boston Convention Gives Huge Offering of Flowers to Attacked President. ANSWER TO EXTREMISTS Outlaw Delegates Make Overtures by Committee, but Fail to Win Seats--R.V. Ingersoll Speaks. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-finance-detroit-tunnel.html | To Finance Detroit Tunnel. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/governors-campaign-in-brooklyn-opened-assemblyman-bloch-tells.html | GOVERNOR'S CAMPAIGN IN BROOKLYN OPENED; Assemblyman Bloch Tells Seneca Club of Smith's Record as Public Official. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ccny-trackmen-skidd-leads-in-scoring-with-15-pointslazarus-and.html | C.C.N.Y. TRACKMEN; Skidd Leads in Scoring With 15 Points--Lazarus and Liscomb Star for Winners. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/rubber-futures-higher-trading-quiet-here-until-last-hour-final.html | RUBBER FUTURES HIGHER.; Trading Quiet Here Until Last Hour -- Final Prices Up 50 to 70 Points. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/denmark-decorates-jeritza.html | Denmark Decorates Jeritza. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/will-rogers-analyzes-a-few-campaign-expenses.html | Will Rogers Analyzes A Few Campaign Expenses | True | WILL ROGERS. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/us-will-not-ask-miss-ryan-to-play-tennis-body-informs-her-that.html | U.S. WILL NOT ASK MISS RYAN TO PLAY; Tennis Body Informs Her That English Residence Is Bar to Wightman Cup Team. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wesleyan-tennis-team-wins.html | Wesleyan Tennis Team Wins. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/real-estate-bonds-called.html | Real Estate Bonds Called. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/james-monroe-wins-on-track.html | James Monroe Wins on Track. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/clifford-warren-smith-to-wed-claire-luce-dinner-celebrates.html | Clifford Warren Smith to Wed Claire Luce; Dinner Celebrates Betrothal to 'Follies' Girl | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gillet-is-challenged-league-replies-to-his-attack-on-medical-fund.html | GILLET IS CHALLENGED.; League Replies to His Attack on Medical Fund for Sandino's Army. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/building-and-loan-institute-elects.html | Building and Loan Institute Elects. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/eleanor-gay-tells-plans-will-marry-walker-wright-lee-on-june-2-at.html | ELEANOR GAY TELLS PLANS.; Will Marry Walker Wright Lee on June 2 at Atlanta, Ga. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/crude-oil-output-up-62850-barrels-daily-average-production-of.html | CRUDE OIL OUTPUT UP 62,850 BARRELS; Daily Average Production of 2,466,650 Reported for Week Ended May 5. GAINS BOTH EAST AND WEST Imports Also Are Increased and Shipments From California Reach Higher Rate. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-jersey-inquiry-turned-on-larson-state-senator-charged-with.html | NEW JERSEY INQUIRY TURNED ON LARSON; State Senator Charged With Working for Charter From Banking Commissioner. POLITICAL MOVE SUSPECTED His Candidacy for Governorship Affected--Warren Testifies to Hague's Enmity. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/agree-on-italian-rates-carriers-to-north-atlantic-ports-have.html | AGREE ON ITALIAN RATES.; Carriers to North Atlantic Ports Have Contract Approved. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/robinson-heads-education-council.html | Robinson Heads Education Council. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/divers-fail-to-find-bodies-in-navesink-army-men-go-down-thrice-to.html | DIVERS FAIL TO FIND BODIES IN NAVESINK; Army Men Go Down Thrice to Wreck in Narrows, but Cannot Reach Engine and Fire Rooms. ONE FOUND DEAD ON SHORE Discovery Reduces List of Missing to 17--Inquiry Board Puts Off Meeting Until Today. Make Two More Trips. Body Found on Shore. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/court-refunds-3000000-in-ford-tax-suit-test-case-involves-44000000.html | Court Refunds $3,000,000 in Ford Tax Suit; Test Case Involves $44,000,000 in Claims | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/times-choristers-sing-at-a-home.html | Times Choristers Sing at a Home. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/john-pollocks-funeral-more-than-2000-persons-at-services-for.html | JOHN POLLOCK'S FUNERAL.; More Than 2,000 Persons at Services for Newspaper Writer. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/blaze-at-embassy-club-draperies-and-decorations-damaged-by-early.html | BLAZE AT EMBASSY CLUB.; Draperies and Decorations Damaged by Early Morning Fire. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/boy-killed-by-automobile-struck-when-visiting-port.html | BOY KILLED BY AUTOMOBILE; Struck When Visiting Port Jefferson--Accident in Bronx. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-farm-foe-declares-norbeck-senator-from-south-dakota.html | HOOVER FARM FOE, DECLARES NORBECK; Senator From South Dakota Criticizes the Secretary's Letter to Indiana Man. CALLS STATEMENTS VAGUE He Tells the Senate Hoover's Silence on McNary-Haugen Bill Shows His Real Aim. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-wins-4-to-1-in-straw-vote-here-gets-1340-of-1836-ballots.html | HOOVER WINS, 4 TO 1, IN STRAW VOTE HERE; Gets 1,340 of 1,836 Ballots Cast on Nomination in First Assembly District. DAWES, SECOND, GETS 300 Fox Gets Protests Against Use of German War Pictures in Secretary's Campaign. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/chiang-opens-war-on-japan-troops-attack-at-tsinan-tokio-sends-18000.html | CHIANG OPENS WAR ON JAPAN; TROOPS ATTACK AT TSINAN; TOKIO SENDS 18,000 MORE; NANKING DEFIES ULTIMATUM Many Chinese, Twelve Nipponese Killed in Early Fighting. CONSULS REMAIN IN TSINAN Seventeen Americans Escape on Refugee Train Before the Bandits Tear Up Rails. TOKIO TAKES QUICK ACTION Cabinet Decides on Sending Reinforcements, Puts SituationBefore Diplomatic Corps. Bandits Demolish Tracks. Consuls Refuse to Leave. Expect 18,000 More Japanese. OPENS WAR ON JAPAN TOKIO SENDS TROOPS Say Looting Caused Battle. Chinese Try to Cut Railway. Fear Boycott Will Be Worst. JAPANESE VOTE FRESH TROOPS War Strength Division of 18,000 Will Guard Railway. War Not Expected to Result. MATSUDAIRA SEES KELLOGG. Embassy and State Department Refuse to Discuss Conference. STATEMENT FROM CHINESE. Seven Bodies in Shantung Sign a Communication to The Times. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Coffee. Cocoa. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/radio-restored-to-nobiles-base-norwegian-operator-at-kings-bay-who.html | RADIO RESTORED TO NOBILE'S BASE; Norwegian Operator at King's Bay, Who Perished in a Storm, Has Been Replaced. NOBILE PLANS 3 FLIGHTS Now Working to Repair Slight Damage to His Ship--Has 200 Men for a Ground Crew. | True | By John Kise. Wireless To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jewish-junior-auxiliary-meets.html | Jewish Junior Auxiliary Meets. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/haverstraw-fights-water-rate-rise.html | Haverstraw Fights Water Rate Rise. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-world-wholesale-buying-still-sluggish-childrens-day-toy.html | BUSINESS WORLD; Wholesale Buying Still Sluggish. Children's Day Toy Feature. More Underwear Withdrawn. Raccoon Sells Well at Auction. Worsted Group Discusses Plans. New Gift Items Sought. Modernistic Trend in Furniture. Sporting Goods Selling Better. Stouts Sold as Regulars. Gray Goods Still Quiet. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-equalization-fee-farm-bill-tax-on-commodities-condemned-as.html | THE EQUALIZATION FEE.; Farm Bill Tax on Commodities Condemned as Discriminatory. NEW YORK'S SKYLINE. Exposed Water Tanks Mar What Might Be a Thing of Beauty. Placing Blame for Dirty Streets. POSSIBLE HYSTERIA IN OHIO Political Situation Has Elements to Upset That State's Voters. Another Club Traces Old Members. Harassed Male Seeks Advice. | True | HENRY T. SCUDDERS. BENJAMIN ARNOLD.RADIUM.WILLIAM E. CHANCELLOR,DOMINICK LA GAMDA.HENRY WARWICK. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kaynee-acquires-hecht-co.html | Kaynee Acquires Hecht & Co. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ship-orders-withheld-merchants-say-companies-wait-for-passage-of.html | SHIP ORDERS WITHHELD.; Merchants Say Companies Wait for Passage of Jones-White Bill. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bonds-depressed-by-6-call-rate-government-obligations-and-standard.html | BONDS DEPRESSED BY 6% CALL RATE; Government Obligations and Standard Investments Sell at Lower Prices. TRACTIONS ALSO DECLINE Speculative Issues Drop Sharply-- Foreign Securities Firm and in Demand. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/seeks-modified-stay-in-insurance-case-ottinger-acts-for-beha-to.html | SEEKS MODIFIED STAY IN INSURANCE CASE; Ottinger Acts for Beha to Obtain Hearing on Application to Relicense Fireman's Co. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/coolidge-fearful-of-treasury-raids-warns-congress-enacting-of-half.html | COOLIDGE FEARFUL OF TREASURY RAIDS; Warns Congress Enacting of Half of Pending Money Bills Would Cause Deficit. SEEKS TO SAVE TAX CUTS President Speaks Out After Snell Shows Him Appropriation Bills Running to $1,000,000,000. Favors Flood Control Bill Now. Snell Lists Pending Bills. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-form-subsidiary-here.html | To Form Subsidiary Here. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/our-streets.html | OUR STREETS. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/nick-palmer-wins-bout-gets-decision-over-charley-johnson-konchina.html | NICK PALMER WINS BOUT.; Gets Decision Over Charley Johnson -- Konchina Stops Estridge. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/missions-lose-indian-gift-appeal-of-baptists-denied-on-550000-from.html | MISSIONS LOSE INDIAN GIFT.; Appeal of Baptists Denied on $550,000 From Incompetent. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bruges-celebrates-its-medieval-glory-recalls-with-ancient-religious.html | BRUGES CELEBRATES ITS MEDIEVAL GLORY; Recalls, With Ancient Religious Ceremonies, Days When It Was a Renowed Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kynaston-scores-after-losing-set-adds-pace-to-drives-and-beats.html | KYNASTON SCORES AFTER LOSING SET; Adds Pace to Drives and Beats Cawse in Greater New York Tennis Play. FINAL SCORE 6-3, 1-6, 6-0 Hall Also Gains Semi-Final Round When He Conquers Adelstein, 6-4, 10-8. Driving Duel Is Staged. Cawse on the Defensive. | True | By Allison Danzig. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/fothergill-helps-tigers-to-win-122-his-two-triples-double-and.html | FOTHERGILL HELPS TIGERS TO WIN, 12-2; His Two Triples, Double and Single Aid in Easy Victory Scored Over Senators. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/walker-welcomes-polish-scholar-tells-robbi-leibowitz-that-jews-here.html | WALKER WELCOMES POLISH SCHOLAR; Tells Robbi Leibowitz That Jews Here Are Among City's Most Generous Benefactors. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/not-to-join-june-council-stresemann-occupied-at-home-will-miss.html | NOT TO JOIN JUNE COUNCIL.; Stresemann, Occupied at Home, Will Miss League Session. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/files-2002969-lien-government-asks-amount-of-fh-czieslik-of.html | FILES $2,002,969 LIEN.; Government Asks Amount of F.H. Czieslik of Brooklyn in Tax Case. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-he-ignored-court-limit-on-fee-lawyer-tells-chaser-inquiry-of.html | ADMITS HE IGNORED COURT LIMIT ON FEE; Lawyer Tells "Chaser" Inquiry of 50% Charges in Negligence Cases Despite Orders. CALLS CLIENTS SATISFIED That, Says Another Witness, Is How He Gets 300 Cases a Year --Hearings Continue. Admits Ignoring Court Order. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/offers-to-aid-youth-seized-as-stowaway-ea-sachs-would-give-job-to.html | OFFERS TO AID YOUTH SEIZED AS STOWAWAY; E.A. Sachs Would Give Job to Young German Facing Deportation Hearing. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/refrigerator-car-called-boon-to-man-rk-stackhouse-tells-terminal.html | REFRIGERATOR CAR CALLED BOON TO MAN; R.K. Stackhouse Tells Terminal Engineers of Its Contribution to Modern Civilization. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/markets-in-london-paris-and-berlin-british-industrial-issues-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrial Issues Are Strong, With Slackness Elsewhere in List. MONEY TIGHTER IN LONDON Paris Action Is Restricted, With Prices Firm--Bull Movements Mark Berlin Trading. Paris Bourse Closed Today. Foreign Buying Rules at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/police-chief-censured-howe-of-mamaroneck-reprimanded-for-escape-of.html | POLICE CHIEF CENSURED.; Howe of Mamaroneck Reprimanded for Escape of Prisoners. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/politics-charged-in-civil-service-municipal-board-is-assailed-for.html | POLITICS CHARGED IN CIVIL SERVICE; Municipal Board Is Assailed for Failure to Put Court Clerks Under System. STATE BODY URGED TO ACT Reform Association Says Patronage Considerations Interferes With Conduct of Commissions. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lindy-canary-to-fly-friday-for-west-as-plane-passenger.html | 'Lindy,' Canary, to Fly Friday For West as Plane Passenger | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hectare-beats-lucca-by-neck-to-win-chester-vase-event.html | Hectare Beats Lucca by Neck To Win Chester Vase Event | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/middle-west-utilities-co.html | Middle West Utilities Co. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/yanks-shut-out-by-the-indians-30-uhle-supreme-on-the-mound-allowing.html | YANKS SHUT OUT BY THE INDIANS, 3-0; Uhle Supreme on the Mound, Allowing the Champions Only 4 Scattered Hits. FIRST DEFEAT FOR PENNOCK Cleveland Gets 10 Hits, Clinching Game in 2d--Double Play Nips Yanks' Only Chance. Uhle Supreme on the Mound. Pennock Not Up to Form. Chance Missed by Yanks. | True | By Richards Vidmer. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/turkish-family-names-to-be-established-by-law.html | Turkish Family Names To Be Established by Law | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/paper-mill-is-flooded-spanish-river-ontario-plant-is-wrecked-by-19.html | PAPER MILL IS FLOODED.; Spanish River (Ontario) Plant Is Wrecked by 19 Inches of Water. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gavuzzi-and-payne-run-lap-in-dead-heat-englishman-keeps-lead-in.html | GAVUZZI AND PAYNE RUN LAP IN DEAD HEAT; Englishman Keeps Lead in Race From Coast--Umek First in Day's Trek. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/contracts-are-drawn-for-newark-station-city-commission-gets-papers.html | CONTRACTS ARE DRAWN FOR NEWARK STATION; City Commission Gets Papers From P.R.R. for Proposed $20,000,000 Project. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/midwest-bowlers-win.html | Mid-West Bowlers Win. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cocoa-sales-make-record-heavy-turnover-with-rising-prices-on.html | COCOA SALES MAKE RECORD.; Heavy Turnover With Rising Prices on Exchange Here in April. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/anatolian-village-abjures-tobacco-moslem-peasants-voice-puritan.html | ANATOLIAN VILLAGE ABJURES TOBACCO; Moslem Peasants Voice 'Puritan' Protest Against Neglect of Nicotine in Turkey's Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prince-kropotkin-found-dead-in-nice-street-american-sailor.html | Prince Kropotkin Found Dead in Nice Street; American Sailor Suspected, Shore Leaves End | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/republican-women-give-tea.html | Republican Women Give Tea. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/graft-inquiry-waits-on-action-in-bronx-walker-and-higgins-will-let.html | GRAFT INQUIRY WAITS ON ACTION IN BRONX; Walker and Higgins Will Let McGeehan Decide if Public Move Will Interfere. LOUGHEED TRIED BY TAYLOR Decision Reserved as Accused Employe Walks Out After Plea for Time Is Refused. MAYOR DENIES GRAFT TOTAL Holds $7,000,000 Estimate Too High --Higgins Will Continue His Hearings With Lougheed's Aid. Confer on Public Hearing. Repudiates Graft Estimate. Longheed Before Taylor. Stenographers Are Witnesses. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/princess-astrid-again-to-be-mother.html | Princess Astrid Again to Be Mother. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wins-rutgers-prize-for-logic.html | Wins Rutgers Prize for Logic. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/west-indies-team-wins-cricket-players-defeat-derbyshire-by-two.html | WEST INDIES TEAM WINS; Cricket Players Defeat Derbyshire by Two Wickets. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/on-trial-as-swindlers-four-accused-of-using-mails-to-defraud.html | ON TRIAL AS SWINDLERS; Four Accused of Using Mails to Defraud Corporations. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/boy-slips-off-raft-and-drowns-in-pit-frightened-companions-fail-to.html | BOY SLIPS OFF RAFT AND DROWNS IN PIT; Frightened Companions Fail to Tell His Parents for Hours--Police Find Body by Diving. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/acts-to-curb-flying-over-towns.html | Acts to Curb Flying Over Towns. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbia-beaten-by-penn-in-12th-walkers-hit-with-bases-filled.html | COLUMBIA BEATEN BY PENN IN 12TH; Walker's Hit With Bases Filled Scores Reinhart With Run That Decides Game, 5-4. CATCHER KUNITZ INJURED Collapses Inning Later After Being Hit on Head by Pitched Ball. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gives-100-to-slayer-of-gangster.html | Gives $100 to Slayer of Gangster. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/freed-as-embezzler.html | Freed as Embezzler. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/three-new-schools-to-cost-3529000-board-of-education-approves-plans.html | THREE NEW SCHOOLS TO COST $3,529,000; Board of Education Approves Plans for Samuel Tilden High and 2 Elementary Buildings. $723,000 FOR ONE IN BRONX Will Seat 1,575 Boys and Girls From Kindergarten to the 6B Grade-- $439,000 for P.S. 12 in Queens. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/tall-loft-for-west-23d-street.html | Tall Loft for West 23d Street. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/needlework-guild-report-today.html | Needlework Guild Report Today. | True | Special to The New York Times. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/adopts-new-alphabet-simplified-spelling-board-to-use-42-letters-in.html | ADOPTS NEW ALPHABET.; Simplified Spelling Board to Use 42 Letters in Phonetic Code. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/poultry-inspection-by-government-asked-harris-asserts-that-health.html | POULTRY INSPECTION BY GOVERNMENT ASKED; Harris Asserts That Health Consideration Should Be PutBefore Expense. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/humery-knocks-out-cuthbert-in-7th-round-in-paris-bout.html | Humery Knocks Out Cuthbert In 7th Round in Paris Bout | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/builder-buys-plot-in-east-elmhurst-local-man-acquires-corner-lots.html | BUILDER BUYS PLOT IN EAST ELMHURST; Local Man Acquires Corner Lots in Queens Community--Forest Hills West Deal. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/utility-to-add-7000000-of-stock.html | Utility to Add $7,000,000 of Stock. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ford-back-paints-big-future-in-air-we-have-only-begun-he-asserts.html | FORD, BACK, PAINTS BIG FUTURE IN AIR; "We Have Only Begun," He Asserts, Predicting Planes to Equal Imagination of Man. HIS TRADE GROWING ABROAD Says Prosperity Won't Be Checked by Election--He and Wife on Majestic After 3 Weeks in England. Refuses to Talk of Business. Silent on Lindbergh. Mr. Ford Enjoyed Dancing. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-haven-mayor-under-knife.html | New Haven Mayor Under Knife. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/industrial-stock-offered.html | Industrial Stock Offered. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1800000-assures-cathedral-towers-dr-manning-reports-gifts-for.html | $1,800,000 ASSURES CATHEDRAL TOWERS; Dr. Manning Reports Gifts for Structures at West Front of St. John the Divine. CALLS 39 ARTICLES ARCHAIC "Machine Ticket" Elects Deputies at Convention of NewYork Episcopal Diocese. Calls the 39 Articles Archaic. $1,800,000 ASSURES CATHEDRAL TOWERS Building Started 36 Years Ago. Doubts if Many Read Articles. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/no-action-on-new-haven-common.html | No Action on New Haven Common. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-painters-triumph-with-husband-louis-graveure-wins-ovation-in.html | MISS PAINTER'S TRIUMPH.; With Husband, Louis Graveure, Wins Ovation in 'Carmen' in Berlin. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/carol-makes-plea-to-stay-in-britain-peasants-scorn-him-rumanian.html | CAROL MAKES PLEA TO STAY IN BRITAIN; PEASANTS SCORN HIM; Rumanian Party Denies Backing His Plans--Says He Makes Laughing Stock of Movement. LONDON SO FAR ADAMANT Home Secretary Explains Orderin Commons--Awaits Statement From the Exile.MANDU MOVE A FAILUREPeasants Are Dispersingto TheirHomes and the Political Situation Is Unchanged. Tells Commons of Move. Wants Document for "History." CAROL MAKES PLEA TO STAY IN BRITAIN Daily Mail Reports Offer. Revolution" Only in Minds. Fails to Present Ultimatum. Reports Fighting in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/altree-quits-trade-group-post.html | Altree Quits Trade Group Post. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/pilsudski-to-take-cure-premier-will-seek-relief-from-rheumatism-on.html | PILSUDSKI TO TAKE CURE.; Premier Will Seek Relief From Rheumatism on the Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/phillips-to-increase-gasoline.html | Phillips to Increase Gasoline. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/advises-lighthouse-property-sale.html | Advises Lighthouse Property Sale. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gets-fuel-for-courtney-harbor-grace-is-preparing-for-landing-in.html | GETS FUEL FOR COURTNEY.; Harbor Grace Is Preparing for Landing in Newfoundland. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mayer-wins-cue-game-snyder-and-rumph-also-triumph-in-amateur-pocket.html | MAYER WINS CUE GAME.; Snyder and Rumph Also Triumph in Amateur Pocket Billiard Play. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ny-chicago-st-louis-reports.html | N.Y., Chicago & St. Louis Reports. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/tests-model-plane-to-be-rowed-in-air-lehman-weils-craft-has-two.html | TESTS MODEL PLANE TO BE 'ROWED' IN AIR; Lehman Weil's Craft Has Two Wings to Be Driven by Hand- To Build Full-Size Machine. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/28-receive-free-pianos-william-knabe-co-is-giving-100-instruments.html | 28 RECEIVE FREE PIANOS.; William Knabe & Co. is Giving 100 Instruments to Music Students. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/smith-joins-family-here-gets-no-graft-charges-and-says-they-should.html | SMITH JOINS FAMILY HERE.; Gets No Graft Charges and Says They Should Go to the Mayor. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/general-motors-assets-1115717679-total-on-march-31-shows-rise-of.html | GENERAL MOTORS ASSETS $1,115,717,679; Total on March 31 Shows Rise of $17,240,103 Since Dec. 31 --Sales Were $358,967,794. NET INCOME $67,207,384 Earnings on Common Stock With Profits From Subsidiaries Aggregate $67,117,657. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cites-67-in-month-on-smoke-law.html | Cites 67 in Month on Smoke Law | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/calls-on-business-to-expel-pirates-judge-eb-parker-tells-national.html | CALLS ON BUSINESS TO EXPEL 'PIRATES'; Judge E.B. Parker Tells National Chamber of Commerce Offenders Must Be Branded.HITS RECENT CORRUPTIONWould Set Apart as Social Outlaws Those Who, While Within Law, Countenance Dishonesty. KLEIN SEES DAY OF CARTEL He Holds That Massed Trade Effortas a Counterpart of Massed Production Is at Hand. Would Debar the Unethical. Not Concerned With Political Aspect. Predicts Fight in Chain Stores. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cotton-shows-loss-after-early-bulge-prices-1-to-7-points-net-lower.html | COTTON SHOWS LOSS AFTER EARLY BULGE; Prices 1 to 7 Points Net Lower Following Rise of a Quarter Cent. FLUCTUATIONS ARE WIDE Uncommonly Large Volume of Business Is Transacted in New York Market. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbus-avenue-salesroom-is-purchased-by-auctioneer.html | Columbus Avenue Salesroom Is Purchased by Auctioneer | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/congress-adjournment-likely-between-may-26-and-june-8.html | Congress Adjournment Likely Between May 26 and June 8 | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/financial-markets-declines-prevalent-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Declines Prevalent on Stock Exchange--Call Money Goes to 6 Per Cent. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/columbia-leader-is-lost-to-crew-captain-macbain-ill-with-grip-will.html | COLUMBIA LEADER IS LOST TO CREW; Captain MacBain, Ill With Grip, Will Be Absent When Varsity Rows on Saturday. SANFORD GOES TO NO. 2 But Team's Chances in Annual Race Against Penn and Princeton Are Seriously Impaired. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/fire-department.html | Fire Department. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-security-offerings-drop-to-one-of-bonds-one-of-stock.html | New Security Offerings Drop To One of Bonds, One of Stock | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/18000-hail-fliers-at-69th-armory-throng-mills-about-streets.html | 18,000 HAIL FLIERS AT 69TH ARMORY; Throng Mills About Streets Clamoring for Admission and a Glimpse of the Airmen. GO TO PHILADELPHIA TODAY Bremen Crew Leaves Curtiss Field at 9 A.M.-- Fitzmaurice Dashes to Brooklyn on Death of Uncle. Crowd Continues to Press. Crawford Bids Farewell. Major's Uncle Dies Here. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/senate-authorizes-medals-for-fliers-of-the-nc4.html | Senate Authorizes Medals For Fliers of the NC-4 | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1160898-raised-for-babies-hospital-campaign-committee-dinner-hears.html | $1,160,898 RAISED FOR BABIES' HOSPITAL; Campaign Committee Dinner Hears the Rev. G.A. Buttrick and Dr. H.B. Wilcox. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-present-a-play-of-the-revolution.html | To Present a Play of the Revolution. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/imperial-oil-to-pay-extra.html | IMPERIAL OIL TO PAY EXTRA. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyn-investor-buys-two-flats-with-stores-on-fifth-avenue-change.html | BROOKLYN INVESTOR BUYS; Two Flats With Stores on Fifth Avenue Change Ownership. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/williams-heads-cost-accountants.html | Williams Heads Cost Accountants. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/retailing-awards-from-nyu-for-30-school-announces-the-recipients-of.html | RETAILING AWARDS FROM N.Y.U. FOR 30; School Announces the Recipients of Scholarships and Fellowships for Next Semester.19 STATES REPRESENTED Record Number of Applicants IsReported--Two Get $650 Each From Franklin Simon. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/kid-kaplan-outpoints-day.html | Kid Kaplan Outpoints Day. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/235-artists-make-independent-show-exhibitors-14-to-70-years-old.html | 235 ARTISTS MAKE INDEPENDENT SHOW; Exhibitors 14 to 70 Years Old Display Works Without Submission to Jury. VIEWS OF NEW YORK SEEN Salons of America Opened In theAnderson Galleries With Evening Reception. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-teaching-films.html | THE TEACHING FILMS. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/face-operation-fails-to-disguise-a-bandit-willie-jackson-is-found.html | Face Operation Fails to Disguise a Bandit; 'Willie' Jackson Is Found Slain in Chicago | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ryan-reelected-head-of-education-board-rift-among-members-again.html | RYAN RE-ELECTED HEAD OF EDUCATION BOARD; Rift Among Members Again Puts Off Choice of Principal for Jamaica Training School. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brazil-declines-to-reenter-league-note-answering-invitation-says.html | BRAZIL DECLINES TO RE-ENTER LEAGUE; Note, Answering Invitation, Says Factors Causing Resignation Have Not Changed.OFFERS TO COLLABORATE This Suggestion Would Set Precedent for Former Members--Geneva Sees Door Left Open. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/another-big-bank-plans-small-loans-bank-of-united-states-will.html | ANOTHER BIG BANK PLANS SMALL LOANS; Bank of United States Will Advance Funds to Salaried Persons Up to $1,000. NO COLLATERAL IS ASKED Conference With Ottinger on Friday Will Seek Ways to Aid Small Borrowers. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/villanova-triumphs-111-overwhelms-catholic-university-nine-at.html | VILLANOVA TRIUMPHS, 11-1.; Overwhelms Catholic University Nine at Washington. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/five-liners-sail-two-arrive-today-aquitania-president-harding-and.html | FIVE LINERS SAIL, TWO ARRIVE TODAY; Aquitania, President Harding and Colombo Departing for European Ports. PARIS IS DUE FROM HAVRE American Legion Returning From South America--Rachmaninoff and the Sotherns Leaving. Others on the Aquitania. On the President Harding. New Yorkers on the Colombo. Santa Marta Passengers. Sailing for Bermuda. Passengers Due on the Paris. Coming on American Legion. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wilder-is-seeking-united-states-line-transoceanic-chief-reported-to.html | WILDER IS SEEKING UNITED STATES LINE; Transoceanic Chief Reported to Have Asked Shipping Board to Sell Vessels. CONFIDENT OF FEDERAL AID Craft Are Wanted to Carry BrownBowen Through Period of Building "Four-Day Liners." | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/methodists-urged-to-big-church-union-amalgamation-with.html | METHODISTS URGED TO BIG CHURCH UNION; Amalgamation With Congregational and Presbyterian Bodies to Come Up Today. SOUTHERN BRANCHES ALSO Committee on Unification Seeks to Bring It Before ConferenceWithout Delay. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dr-calmette-defends-tuberculosis-vaccine-pasteur-director-tells.html | DR. CALMETTE DEFENDS TUBERCULOSIS VACCINE; Pasteur Director Tells French Academy Evidence of B.C.G.'s "Bad Effects" is Faulty. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/sports-of-the-times-shaute-climbs-down-up-from-nowhere-a-wail-from.html | Sports of the Times; Shaute Climbs Down. Up From Nowhere. A Wail From Philadelphia. | True | By John Kieran. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wont-wed-baron-miss-barry-declares-suriani-who-once-offered-to-sell.html | WON'T WED BARON, MISS BARRY DECLARES; Suriani, Who Once Offered to Sell Title, Jilted by Actress as Group Waits at Church. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cards-overwhelm-the-phillies-154-pound-six-moundsmen-for-13-hits.html | CARDS OVERWHELM THE PHILLIES, 15-4; Pound Six Moundsmen for 13 Hits, Topping Attack With Nine Runs in the Eighth. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/edmund-d-vanderbilt-east-orange-man-cousin-of-cornelius-vanderbilt.html | EDMUND D. VANDERBILT.; East Orange Man, Cousin of Cornelius Vanderbilt, Dies at 63. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/old-stockholders-at-dh-meeting-loree-says-coal-bonds-will-not-be.html | OLD STOCKHOLDERS AT D.&H. MEETING; Loree Says Coal Bonds Will Not Be Retired With $63,000,000 Received From P.R.R. ABANDON HONESDALE LINE $10,000 Voted for Charity--Company to Seek to Come UnderGeneral Railroad Act of State. Stockholders' Luncheon Held. Loree Tells of Ripley Plan. Honesdale Branch Abandoned. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/unveil-monument-to-nungesser-coli-americans-and-french-in-paris.html | UNVEIL MONUMENT TO NUNGESSER, COLI; Americans and French in Paris Observe the Anniversary of Their Take-Off. LINDBERGH HONORED, TOO Memorial Is Inscribed "To Those Who Attempted and to Him Who Accomplished." Called "Conquest of the Air." Herrick Lauds Costes and Lebrix. Fliers Salute Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/14-jurors-selected-for-sewer-hearing-only-two-lacking-for-quorum-to.html | 14 JURORS SELECTED FOR SEWER HEARING; Only Two Lacking for Quorum to Begin Inquiry Into Situation in Queens.COURT WARNS OF TALKINGBuckner Says Investigation Will BeMade With Utmost Care, Evenif It Takes Six Months. Bank Employe Is Excused. Court Warns of Talking. Expects a Lengthy Case. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wheat-prices-rise-shorts-seek-cover-surplus-in-the-pit-is-absorbed.html | WHEAT PRICES RISE; SHORTS SEEK COVER; Surplus in the Pit Is Absorbed and the Close Is Near Day's High Point. RAIN NEEDED IN THE WEST Corn Prices Go Down, While Oats and Rye Show Strength and Values Advance. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hatvany-gets-four-years-baron-is-also-fined-30000-for-offending.html | HATVANY GETS FOUR YEARS; Baron Is Also Fined $30,000 for "Offending Honor of Hungary." | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mcdonnell-cup-winner-wins-trophy-for-low-net-score-in-newspaper.html | McDONNELL CUP WINNER.; Wins Trophy for Low Net Score In Newspaper Club Golf. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ring-title-hinges-on-graham-bout-utica-bantam-or-kid-francis-will.html | RING TITLE HINGES ON GRAHAM BOUT; Utica Bantam or Kid Francis Will Be Recognized, State Commission Announces. LOUGHRAN MAY FACE LATZO Fuzgzy Seeks Match for Ebbets Field on May 30-- Joe Jacobs Buys Jack De Mave. | True | By James P. Dawson. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/test-couzinet-plane-for-atlantic-flight-french-experts-marvel-when.html | TEST COUZINET PLANE FOR ATLANTIC FLIGHT; French Experts Marvel When Bluebird Easily Lifts 11,000 Pounds on a Short Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/denied-bail-in-bird-theft-youth-held-for-grand-jury-in-arson-and.html | DENIED BAIL IN BIRD THEFT; Youth Held for Grand Jury in Arson and Looting of Pigeon Coop. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/11-months-in-jail-freed-as-innocent-court-sympathizes-with-suspect.html | 11 MONTHS IN JAIL, FREED AS INNOCENT; Court Sympathizes With Suspect in Elizabeth Murder, but Says He Has No Redress. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/admits-600000-larceny-former-eastern-steamship-company-auditor.html | ADMITS $600,000 LARCENY.; Former Eastern Steamship Company Auditor Falsified Vouchers. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dillenz-flight-seems-off-junkers-officials-doubt-if-actress-can-buy.html | DILLENZ FLIGHT SEEMS OFF.; Junkers Officials Doubt If Actress Can Buy Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jobless-riot-in-adelaide-south-australian-legislators-adjourn.html | JOBLESS RIOT IN ADELAIDE.; South Australian Legislators Adjourn Before Gallery Derision. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/shippers-conference-divided-on-deliveries-brooklyn-and-queens-seeks.html | SHIPPERS' CONFERENCE DIVIDED ON DELIVERIES; Brooklyn and Queens Seeks to Have Goods Trucked at Prices Charged in Manhattan. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/plans-new-financing.html | Plans New Financing. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/grand-jury-begins-ferryboat-inquiry-fifteen-witnesses-are-heard.html | GRAND JURY BEGINS FERRYBOAT INQUIRY; Fifteen Witnesses Are Heard, Four of Them Passengers at Time of the Accident. GOLDMAN ON THE STAND Girl Says She Saw M.J. Shepherd, Missing Since Day Wave Hit Boat, Walk Toward the Bow. Urges Frequent Examination. Says She Saw Shepherd. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lauzanne-regrets-antiwar-offer-says-briand-proposal-has-led-world.html | LAUZANNE REGRETS ANTI-WAR OFFER; Says Briand Proposal Has Led World to Leave Solid Ground for Clouds of Idealism. HOLDS THEY RAIN COMPACTS Matin Editor Ridicules Making Peace by 'Signing Dotted Lines' --Prefers Old French System. Says Anglo-Saxons Forget Past. Sees Situation as Ironic. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/reserve-board-policy-criticized-by-miller-he-tells-house-banking.html | RESERVE BOARD POLICY CRITICIZED BY MILLER; He Tells House Banking Committee Rediscount Rates Were Decided On by "Conversations." | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/names-education-survey-board.html | Names Education Survey Board. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/erasmus-hall-wins-fourth-in-row-32-defeats-alexander-hamilton-high.html | ERASMUS HALL WINS FOURTH IN ROW, 3-2; Defeats Alexander Hamilton High in P.S.A.L. Game and Increases Hold on 1st Place. MANUAL TRAINING WINNER Makes 4 Hits Count for 5 Runs, While New Utrecht Gets 5 for 4--Other Results. Manual Training Is Winner. Gorton High Is Victor. George Washington on Top. Richmond Hill Triumphs. Manhattan Prep Victor, 8-2. Thomas Jefferson Tops Jamaica. Boys' High Beats Brooklyn Tech. Eddie Mead to Promote Bouts. Rosenbloom to Sail Today. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/auto-part-makers-in-15000000-merger-borg-beck-warner-gear-marvel.html | AUTO PART MAKERS IN $15,000,000 MERGER; Borg & Beck, Warner Gear, Marvel Carburetor and MechanicsMachine to Consolidate. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/12000-aid-stagger-system-employes-of-fire-underwriters-now-on-new.html | 12,000 AID STAGGER SYSTEM; Employes of Fire Underwriters Now on New Schedule, Harris Says. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/car-loadings-fell-in-week-of-april-28-total-of-961928-cars-was.html | CAR LOADINGS FELL IN WEEK OF APRIL 28; Total of 961,928 Cars Was 59,648 Below Last Year and33,480 Under 1926. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/dinner-for-chauchon-architects-to-honor-french-fellowship-winner-to.html | DINNER FOR CHAUCHON.; Architects to Honor French Fellowship Winner Tonight. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/japan-welcomes-bristol-audience-with-emperor-is-arranged-for-our.html | JAPAN WELCOMES BRISTOL.; Audience With Emperor Is Arranged for Our Asiatic Commander. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/brooklyn-auction-tonight-stores-apartments-and-a-factory-will-be.html | BROOKLYN AUCTION TONIGHT; Stores, Apartments and a Factory Will Be Sold to Close Estate. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ethel-barrymores-plays-she-will-appear-next-season-under-shubert.html | ETHEL BARRYMORE'S PLAYS; She Will Appear Next Season Under Shubert Management. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/americans-beaten-at-court-tennis-english-keep-bathurst-cup-as.html | AMERICANS BEATEN AT COURT TENNIS; English Keep Bathurst Cup as Wright and Adee Bow by 6-0, 4-6, 6-4, 6-4. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/recital-by-e-battente-tenor-gives-varied-program-at-the-town-hall.html | RECITAL BY E. BATTENTE.; Tenor Gives Varied Program at the Town Hall. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/hoover-vote-mounts-in-maryland.html | Hoover Vote Mounts in Maryland. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/1000-girls-apply-for-scandals.html | 1,000 Girls Apply for "Scandals." | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mrs-clay-leads-field-in-seaview-tourney-scores-93-to-head.html | MRS. CLAY LEADS FIELD IN SEAVIEW TOURNEY; Scores 93 to Head Qualifiers-- Finishes Ahead of Mrs. Hodges by One Stroke. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/actors-pay-tribute-to-cardinal-hayes-he-lauds-catholic-guild-for.html | ACTORS PAY TRIBUTE TO CARDINAL HAYES; He Lauds Catholic Guild for 'Emphasizing Good Side of the Stage Even if Plays Do Not.' SAYS PUBLIC SEEKS REFORM 2,000 Attend Annual Luncheon, With the Bremen Fliers as Surprise Guests. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/many-issues-decline-in-counter-trading-most-of-the-losses-are.html | MANY ISSUES DECLINE IN COUNTER TRADING; Most of the Losses Are Confined to High Priced Shares Following Stiffer Money Rate. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/naval-orders.html | Naval Orders. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/two-wall-st-firms-will-pay-bonuses-employes-to-get-equivalent-to.html | TWO WALL ST. FIRMS WILL PAY BONUSES; Employes to Get Equivalent to Two Weeks' Pay for Extra Work in Big Market. STRAIN NOW IS VANISHING Increased Personnel and Increasing Efficiency Make Handling of 4,000,000-Share Days Easier. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/insanity-verdicts-save-two-slayers-fred-piani-and-francis-green.html | INSANITY VERDICTS SAVE TWO SLAYERS; Fred Piani and Francis Green, Both of Whom Killed Women, to Go to Trenton Hospital. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/building-in-westchester-scarsdale-dwellings-are-planned-yonkers.html | BUILDING IN WESTCHESTER.; Scarsdale Dwellings Are Planned-- Yonkers Group Completed. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/mina-e-strauss-a-bride-married-to-walter-strassburger-at-the-st.html | MINA E. STRAUSS A BRIDE.; Married to Walter Strassburger at the St. Regis. Abrahams--Atlas | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/punishment-for-traffic-violators.html | Punishment for Traffic Violators. | True | A.H.S. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gains-predominate-for-corporations-reports-of-earnings-and-sales.html | GAINS PREDOMINATE FOR CORPORATIONS; Reports of Earnings and Sales Are Diversified and Several Reveal Declines. CUBAN RAILROADS IMPROVE Increase of 35 Per Cent. Shown by an Automobile Body Company, While Another Had Decrease. Crown Willamette Paper. Briggs Manufacturing. International Nickel. Philip Morris. Lorrain Trout Lake Mines. Mullins Manufacturing. National Surety. Mining of Canada. Cuba Railroad. Cuba Northern Railways. Joske Brothers. Standard Textile Products. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/take-225-in-raid-on-bronx-store.html | Take $225 in Raid on Bronx Store. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/say-razor-forced-them-to-pay-usury-3-east-harlem-women-assert-woman.html | SAY RAZOR FORCED THEM TO PAY USURY; 3 East Harlem Women Assert Woman Money Lender Used Threat to Collect on Loans. ONE SHOWS SCAR ON HEAD Lawyer Held in Bail on 3 Complaints -- Magistrate McAdoo Praises Bank Policy as 'Shark' Curb. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/guggenheim-gets-arbitration-medal-association-honors-aviation.html | GUGGENHEIM GETS ARBITRATION MEDAL; Association Honors Aviation Leader for Services in Aid of Industrial Peace. BYRD EXTOLS HEAD OF FUND And Tells 1,200 at Ceremony of His Antarctic Flight, Which Will Be Memorial to Bennett. Byrd Outlines Polar Flight. Aerial Progress Recounted. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bill-smith-beats-caesar-at-garden-defending-state-amateur.html | BILL SMITH BEATS CAESAR AT GARDEN; Defending State Amateur Lightweight Champion Eliminated After Extra Round.LOSER FLOORED IN FIRSTBlandino Eliminates Oliviera---Heeney Among 5,000 Spectators at Bouts. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/cripples-institute-holds-fete-tonight-f-trubee-davison-and-gene.html | CRIPPLES' INSTITUTE HOLDS FETE TONIGHT; F. Trubee Davison and Gene Tunney to Speak at Tenth Anniversary Exercises. CHAPLIN FILM ON PROGRAM Certificates and Prizes Are to Be Awarded-- Trustees Will Give Dinners Beforehand. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/liberty-league-plans-battle-on-dry-law-hopes-to-get-issue-on-repeal.html | LIBERTY LEAGUE PLANS BATTLE ON DRY LAW; Hopes to Get Issue on Repeal or Modification Before the Supreme Court Again. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/ruth-hale-freed-in-traffic-court.html | Ruth Hale Freed in Traffic Court. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/francine-larrimore-in-hospital.html | Francine Larrimore in Hospital. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/young-publisher-found-granville-tells-of-being-kidnapped-and-kept.html | YOUNG PUBLISHER FOUND.; Granville Tells of Being Kidnapped and Kept in a Dark Room. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/new-philharmonic-lists-103-concerts-number-for-next-season-is-40.html | NEW PHILHARMONIC LISTS 103 CONCERTS; Number for Next Season Is 40 Fewer Than Previous Total of the Two Orchestras. SEASON TO BE 28 WEEKS Old Subscribers Have Until June 1 to Make Renewals--Merger Is Formally Ratified. Season Is Extended. 110 Players for Orchestra. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/student-exchange-urged-in-peace-aim-chaplain-wilson-of-american.html | STUDENT EXCHANGE URGED IN PEACE AIM; Chaplain Wilson of American Legion Lays Plan Before Cleveland Conference. KELLOGG TREATY DISCUSSED Speakers Praise Anti-War Plan, but See Need of Caution in International Negotiations. Our Youth Ignorant as Others. Outlines Legion's Proposal. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/gasoline-prices-raised-in-south.html | Gasoline Prices Raised in South. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/loans-of-100000000-to-germans-expected-transactions-with-bankers.html | LOANS OF $100,000,000 TO GERMANS EXPECTED; Transactions With Bankers Here Awaiting Approval of Financial Council. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/french-tennis-tourists-home-after-trip-of-45000-miles.html | French Tennis Tourists Home After Trip of 45,000 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/italy-takes-lead-in-davis-cup-play-beats-australia-after.html | ITALY TAKES LEAD IN DAVIS CUP PLAY; Beats Australia in Doubles After Five Sets and Is Ahead 2 Matches to 1. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/georgia-editors-welcomed-to-city-mayors-committee-greets-112.html | GEORGIA EDITORS WELCOMED TO CITY; Mayor's Committee Greets 112 Southerners, Here as State Society's Guests. STORM DELAYS THEIR SHIP But Visitors Celebrate at Dinner and Will See Manhattan in Circuit Today. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/prepare-rhinelander-plea-counsel-to-ask-court-to-attach-property-as.html | PREPARE RHINELANDER PLEA; Counsel to Ask Court to Attach Property as Alimony Surety. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/watson-is-leading-hoover-in-indiana-returns-are-slow-secretary-won.html | WATSON IS LEADING HOOVER IN INDIANA; RETURNS ARE SLOW; Secretary Won an Early Lead, but Lost It as Third of State Reported. RURAL AREAS ARE HOSTILE Heavy Vote Was Cast in the Cities and the Farmers Turned Out Well. ROBINSON IN BITTER FIGHT But He Bids Fair to Defeat Two Lively Rivals for Senate Seat. Ten in the Gubernatorial Race. Heavy Voting in Many Areas. WATSON IS LEADING HOOVER IN INDIANA Brisk Race for Senatorship. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/slottedwing-craft-in-first-flight-here-foreign-invention-is-tested.html | SLOTTED-WING CRAFT IN FIRST FLIGHT HERE; Foreign Invention is Tested at Curtiss Field and Bought at Once by Loening. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/defiant-typist-is-freed.html | Defiant Typist Is Freed. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/behind-in-world-race-matsui-at-san-francisco-believes-araki-will.html | BEHIND IN WORLD RACE; Matsui, at San Francisco, Believes Araki Will Beat Him. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/machold-asks-action-on-water-power-in-speech-at-upsilon-club-he.html | MACHOLD ASKS ACTION ON WATER POWER; In Speech at Upsilon Club, He Says State Is Losing Business by Lack of Progress. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/son-born-to-mrs-thomas-craven.html | Son Born to Mrs. Thomas Craven. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/marines-to-garrison-eastern-nicaragua-while-chase-of-sandinistas-is.html | MARINES TO GARRISON EASTERN NICARAGUA; While Chase of Sandinistas Is Pressed, Units of Puerto Cabezas Plan Long Stay. | True | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/knapp-jury-disagrees-6-said-to-favor-acquittal-new-trial-set-for.html | KNAPP JURY DISAGREES; 6 SAID TO FAVOR ACQUITTAL; NEW TRIAL SET FOR MAY 21; 9 TO 3 TO CONVICT AT FIRST Court Lets Jurors Go After Eight Hours of Deliberation. HAD WARNED OF CHIVALRY In Charge Judge Held the Sexes Equal and Assailed Talk of Honest Graft. DEFENSE URGED NO STIGMA Don't Call Her Thief, Counsel Cried—Medalie Declared Issue Was Honor in Public Office. Jurors Show Signs of Strain. Result Depresses Mrs. Knapp. Two Men Questioned About Jury. Judge Stresses Woman's Equality. Choice of Conflicting Stories. Two Census Appointments Illegal. As to "Appropriation" of Check. Admissibility of Other Dealings. Question of Kin Doing Any Work. Weighing Testimony of Relatives. Veracity of Clara B. Knapp. No "Immunity" for Mrs. Knapp. Judge Demands "Honest Verdict." Plea Against "Thief" Stigma. Calls Clara Knapp "Strange." Medalie Stresses Honor in Office. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/7cent-fare-order-to-be-signed-today-craig-untermyer-and-irt-counsel.html | 7-CENT FARE ORDER TO BE SIGNED TODAY; Craig, Untermyer and I.R.T. Counsel Argue Its Form Before Judge Manton. HYLAN OPENS CAMPAIGN LaGuardia Tells House That Statutory Court Decision Is Outrageous. Counsel Appear Fearful. The Proposed Order. 7-CENT FARE ORDER TO BE SIGNED TODAY Seeks to Vacate Stays. Socialists Demand Recapture. HYLAN LAUNCHES CAMPAIGN. Hailed as Next Mayor at Business Men's Dinner. Says McAvoy Investigated Him. Hylan Charges Deal. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/insists-inscription-go-up-at-louvain-whitney-warren-says-others-can.html | INSISTS INSCRIPTION GO UP AT LOUVAIN; Whitney Warren Says Others Can Do As They Please After Library's Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/virmar-home-first-in-rosedale-stake-stands-off-atlantis-in-stretch.html | VIRMAR HOME FIRST IN ROSEDALE STAKE; Stands Off Atlantis in Stretch Drive to Score by a Head at Jamaica. MA MIE IN THIRD PLACE Breaks Almost Last, but Fights Her Way Through Field to Finish Head Behind. He Knows No Can't. Virmar Always in Front. | True | By Vernon van Ness. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/forest-afire-at-riverhead-one-blaze-burns-within-fifty-feet-of-home.html | FOREST AFIRE AT RIVERHEAD; One Blaze Burns Within Fifty Feet of Home Near Calverton. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/to-extradite-jf-wenzel-yonkers-man-had-been-held-in-london-on-wifes.html | TO EXTRADITE J.F. WENZEL; Yonkers Man Had Been Held In London on Wife's Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/miss-orcutts-84-takes-gross-honor-metropolitan-champion-has-low.html | MISS ORCUTT'S 84 TAKES GROSS HONOR; Metropolitan Champion Has Low Card at Arcola in Women's One-Day Play. MISS PARKER IS SECOND Trails by Three Strokes, but Captures Net Prize After Triple-Tie Play-Off. Tie in Putting Contest. Several Pick Up. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/oneil-down-in-buenos-aires-flight.html | O'Neil Down in Buenos Aires Flight. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/garden-club-fete-monday-annual-event-to-be-held-at-pelham-bay-park.html | GARDEN CLUB FETE MONDAY; Annual Event to Be Held at Pelham Bay Park Clubhouse. | True | | C1B 782494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/schuler-retains-lead-breaks-even-with-matsuyama-but-shows-way-by.html | SCHULER RETAINS LEAD.; Breaks Even With Matsuyama, but Shows Way by 180 to 171. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/wells-fargo-co-meets-today.html | Wells Fargo & Co. Meets Today. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/bruce-answers-heflin-says-accusations-of-alabaman-are-fictions-of.html | BRUCE ANSWERS HEFLIN; Says Accusations of Alabaman Are Fictions of What May Be a Deranged Intellect. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/charges-monopoly-on-state-building-fs-howell-attacks-the-chief.html | CHARGES MONOPOLY ON STATE BUILDING; F.S. Howell Attacks the Chief Engineer of Department of Public Works. THREATENS LEGAL ACTION Holds Change in Specifications on Structure Here Would Increase Costs. ORDERED TO DISCARD PILES Company Says 80-Foot Lengths Are Needed Instead of 20-Foot, Which It Calls "Worthless." Complained to Smith. Cannot See Solution. Holds Competition Unfair. Call Pile "Worthless." | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/open-champlain-span-bids-twelve-offers-include-one-total-for.html | OPEN CHAMPLAIN SPAN BIDS; Twelve Offers Include One Total for $1,555,930. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/west-fifteenth-st-house-leased.html | West Fifteenth St. House Leased. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/jones-leads-rotarians-captures-36hole-prize-while-bonwit-has-low-18.html | JONES LEADS ROTARIANS; Captures 36-Hole Prize, While Bonwit Has Low 18. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/yale-junior-crew-wins-beats-sophomores-by-third-of-length-in.html | YALE JUNIOR CREW WINS.; Beats Sophomores by Third of Length in Regatta Final. | True | Special to The New York Times. | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/held-as-jewelry-thief-accused-salesman-of-fifth-avenue-store-was-to.html | HELD AS JEWELRY THIEF.; Accused Salesman of Fifth Avenue Store Was to Get Salary Rise. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/lawyer-a-suicide-in-west-im-dittenhoefer-counsel-for-the-actors.html | LAWYER A SUICIDE IN WEST.; I.M. Dittenhoefer, Counsel for the Actors' Fund, Was Ill for Year. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/medal-for-haley-fiske-metropolitan-life-rewards-its-president-for.html | MEDAL FOR HALEY FISKE.; Metropolitan Life Rewards Its President for Long Service. | True | | C1B 782494 |
| 1928-05-09 | 1928-05-09 | https://www.nytimes.com/1928/05/09/archives/plan-carloading-company-merchant-truckmen-to-form-concern-with.html | PLAN CARLOADING COMPANY; Merchant Truckmen to Form Concern With $100,000 Capital. | True | | C1B 782494 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/queens-blvd-plot-in-a-quick-resale-sol-schildkraut-adds-nine-lots.html | QUEENS BLVD. PLOT IN A QUICK RESALE; Sol Schildkraut Adds Nine Lots to Elmhurst Holding--Flushing Properties Are Sold. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sisters-in-double-wedding-anita-and-isabella-avila-are-married-in.html | SISTERS IN DOUBLE WEDDING; Anita and Isabella Avila Are Married in Grace Church. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/moses-taylor-ill-speeds-yacht-home-new-york-capitalist-summons.html | MOSES TAYLOR, ILL, SPEEDS YACHT HOME; New York Capitalist Summons Doctor at Paris by Airplane and French Order Seizure. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/yale-freshman-crew-beats-kent-first-eight-over-mile.html | Yale Freshman Crew Beats Kent First Eight Over Mile | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/womens-college-anniversary.html | Women's College Anniversary. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/riverside-drive-wins-fight-to-bar-ferry-city-denies-grant-holding.html | Riverside Drive Wins Fight to Bar Ferry; City Denies Grant, Holding Area for Park | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wagner-nine-plays-today.html | Wagner Nine Plays Today. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicagodetroit-air-mail-award.html | Chicago-Detroit Air Mail Award. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/kerrigan-is-shifted-in-columbia-crew-no-4-and-no-6-places-are.html | KERRIGAN IS SHIFTED IN COLUMBIA CREW; No. 4 and No. 6 Places Are Transposed--Varsity Has Long Workout. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-ef-lindridge-engaged-to-marry-brooklyn-clubwoman-to-wed-rev-dr.html | MRS. E.F. LINDRIDGE ENGAGED TO MARRY; Brooklyn Clubwoman to Wed Rev. Dr. Albertson--Other Engagements. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hoover-resents-queries-as-to-prices-and-promises-at-campaign-fund.html | HOOVER RESENTS QUERIES AS TO PRICES AND PROMISES AT CAMPAIGN FUND HEARING; REPLIES HOTLY TO SENATORS He Calls Question About Aiding China Makers 'Street Slander.' BARKLEY AROUSES HIS IRE Secretary Objects to "Implication" That He Is Offering Cabinet Places. FRIENDS DOING ALL WORK Has No Accounting Himself Nor National Headquarters, He Answers to Questioners. In Frequent Clash with Committee. EXAMINES GOV. SMITH TODAY. Senate Committee Will Obtain Statement on Campaign Funds. SECRETARY HOOVER QUESTIONED ON PRESIDENTIAL NOMINATION CAMPAIGN FUNDS. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/april-record-by-long-island-trains.html | April Record by Long Island Trains. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cb-q-calls-notes-2828000-equipment-trust-pledges-to-be-redeemed.html | C.,B. & Q. CALLS NOTES.; $2,828,000 Equipment Trust Pledges to Be Redeemed July 15. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/russian-renounces-title-prince-eristoff-quits-royalty-to-become.html | RUSSIAN RENOUNCES TITLE.; Prince Eristoff Quits Royalty to Become American Citizen. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/teaching-lindbergh-navigation-transit-fares-and-equity.html | Teaching Lindbergh Navigation.; Transit Fares and Equity. | True | LOGAN CRESAP. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/katonah-avenue-deal.html | Katonah Avenue Deal. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/theodore-lamprecht-dead-in-cannes-at-69-was-head-of-lutheran.html | THEODORE LAMPRECHT DEAD IN CANNES AT 69; Was Head of Lutheran Layman's League of America--Received Red Cross Medal in 1925. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rumanian-minorities.html | RUMANIAN MINORITIES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-baltimore-rate-case.html | THE BALTIMORE RATE CASE. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/james-w-bullock-cincinnati-financier-and-capitalist-dead-at-72.html | JAMES W. BULLOCK.; Cincinnati Financier and Capitalist Dead at 72. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/urges-commission-for-clean-streets-doctors-ask-mayor-to-name-board.html | URGES COMMISSION FOR CLEAN STREETS; Doctors Ask Mayor to Name Board to Effect Better Waste Collection. HEALTH MENACE CHARGED Ignorance and Disregard of Sanitary Code Blamed for UntidyCondition. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/land-ho-is-mirage-for-eight-stowaways-inspectors-find-bootlegged.html | 'LAND HO!' IS MIRAGE FOR EIGHT STOWAWAYS; Inspectors Find 'Bootlegged' Aliens Hidden Under Ship's Engine Room Gratings. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princeton-game-off-cancellation-of-fordham-contest-is-seventh.html | PRINCETON GAME OFF.; Cancellation of Fordham Contest Is Seventh Postponement. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/seeks-100000-here-for-paris-dormitory-dr-homer-gage-back-to-raise.html | SEEKS $100,000 HERE FOR PARIS DORMITORY; Dr. Homer Gage Back to Raise Fund Needed to Finish American House at Cite Universitaire. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/holds-garden-party-today-ladies-auxiliary-of-zoological-society-to.html | HOLDS GARDEN PARTY TODAY; Ladies' Auxiliary of Zoological Society to Meet at Bronx Park. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/swarthmore-loses-to-army-nine-7-to-3-browning-leads-attack-with.html | SWARTHMORE LOSES TO ARMY NINE, 7 TO 3; Browning Leads Attack With Double and Triple--Adelman and Barnes Hit Homers. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/missionary-tells-of-tsinan-escape-caught-in-fire-of-both-chinese.html | MISSIONARY TELLS OF TSINAN ESCAPE; Caught in Fire of Both Chinese and Japanese, He Eventually Gets to German Consulate. NEW YORK AGENT SHOT AT Famine Fund Official Is Seized as a Spy, but Freed by the Nationalist Commander. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/merchants-buy-on-staten-island.html | Merchants Buy on Staten Island. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/olympic-soccer-squad-tendered-farewell-us-contingent-of-sixteen.html | OLYMPIC SOCCER SQUAD TENDERED FAREWELL; U.S. Contingent of Sixteen Players, Which Leaves for Europe Today, Is Feted. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sound-beach-home-is-sold.html | Sound Beach Home Is Sold. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/australia-put-out-of-davis-cup-play-eliminated-by-italy-as-veteran.html | AUSTRALIA PUT OUT OF DAVIS CUP PLAY; Eliminated by Italy as Veteran Star, Patterson, Is Defeated by Baron de Morpurgo. FINAL MATCH A THRILLER Tumult of Applause Greets Victor-- Italy Favored to Face U.S. in Interzone Finals. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/five-boards-reelected-dr-r-schuster-added-to-american-bomberg.html | FIVE BOARDS RE-ELECTED.; Dr. R. Schuster Added to American Bomberg Directorate. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pancake-sausage-diet-not-right-for-brains-western-professor.html | PANCAKE, SAUSAGE DIET NOT RIGHT FOR BRAINS; Western Professor Discusses the Merits of Heavy and Light Food for 'White Collar' Men. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-forego-wraps-of-pupils-in-fire-drill-fire-protection-group.html | WOULD FOREGO WRAPS OF PUPILS IN FIRE DRILL; Fire Protection Group, However, Advises Principals Not to Endanger Their Health. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/danes-rebuke-moscow-labor-union-convention-refuses-to-make.html | DANES REBUKE MOSCOW.; Labor Union Convention Refuses to Make Overtures. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sports-of-the-times-the-jinx-in-operation.html | Sports of the Times; The Jinx in Operation. | True | By John Kieran. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-open-brooklyn-bank-ns-jonas-and-jh-conroy-to-be-at-manufacturers.html | TO OPEN BROOKLYN BANK.; N.S. Jonas and J.H. Conroy to Be at Manufacturers Trust Function. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fire-department.html | Fire Department. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/comedian-weds-actress-jinnie-evans-daughter-of-elizabeth-risdon.html | COMEDIAN WEDS ACTRESS; Jinnie Evans, Daughter of Elizabeth Risdon, Bride of Charlie Williams. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/enters-health-work-here-sir-arthur-newsholme-honored-by-board-as.html | ENTERS HEALTH WORK HERE; Sir Arthur Newsholme Honored by Board as Harris's Aide. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/state-personal-income-taxes-up-8702500-graves-holds-levy-on.html | State Personal Income Taxes Up $8,702,500; Graves Holds Levy on Gasoline Not Needed | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lake-ship-decree-signed-by-agreement-government-will-set-day-of.html | LAKE SHIP DECREE SIGNED.; By Agreement Government Will Set Day of Opening of Navigation. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-manage-broadway-property.html | To Manage Broadway Property. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calles-dedicates-big-irrigation-dam-lays-first-stone-of-10000000.html | CALLES DEDICATES BIG IRRIGATION DAM; Lays First Stone of $10,000,000 Tepuxtepec Water, Light and Power Project. BRITISH ARE ITS BUILDERS Two Other Structures Under Way --President Says Seven More Are Being Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bridestobe-plan-their-weddings-mary-white-merrill-picks-her.html | BRIDES-TO-BE PLAN THEIR WEDDINGS; Mary White Merrill Picks Her Attendants for Marriage to Armitage Watkins June 16. McKERNON BRIDAL PLANS Daughter of Dr. and Mrs. James F. McKernon to Wed in St. George's -- Cecil Hough's Arrangements. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/predicts-league-for-each-continent-gauvain-believes-universality-is.html | PREDICTS LEAGUE FOR EACH CONTINENT; Gauvain Believes Universality Is Beyond Geneva-- Detects American System Forming. POINTS TO JAPAN AND CHINA What Can Council to Which Both Belong Do There? French Historian Asks. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/civil-war-fighter-dies-12-hours-after-wife-commander-jc-packard-of.html | CIVIL WAR FIGHTER DIES 12 HOURS AFTER WIFE; Commander J.C. Packard of G. A.R., 83, and Mrs. Packard, 73, of Old American Stock. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/los-angeles-belt-line-railroads-ask-permission-to-consolidate.html | LOS ANGELES BELT LINE.; Railroads Ask Permission to Consolidate Harbor Service. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/maiden-trips-for-2-liners-recent-additions-to-motorship-fleet-leave.html | MAIDEN TRIPS FOR 2 LINERS; Recent Additions to Motorship Fleet Leave Today for South America. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rye-acreage-sold-to-joseph-walworth-acquires-twentyfive-acres-on.html | RYE ACREAGE SOLD TO JOSEPH WALWORTH; Acquires Twenty-five Acres on Westchester Avenue.--Gedney Farm Home Deal. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/six-liners-to-sail-from-here-today-the-de-grasse-alfonso-xiii-and.html | SIX LINERS TO SAIL FROM HERE TODAY; The De Grasse, Alfonso XIII and American Trader Are Leaving for Europe. FIRST TRIP FOR DIESEL SHIP New Grace Liner Santa Maria Going to South America-- President Polk to India. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/woman-pipe-smoker-dies-of-burns.html | Woman Pipe Smoker Dies of Burns. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/owen-johnson-back-praises-mussolini-says-premiers-strength-lies-in.html | OWEN JOHNSON BACK; PRAISES MUSSOLINI; Says Premier's Strength Lies in Having Caught Imagination of Italy's Youth. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-potter-palmers-grandson-elopes-wedding-florida-girl-16-despite.html | Mrs. Potter Palmer's Grandson Elopes, Wedding Florida Girl, 16, Despite Ban | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-cub-crews-picked-second-freshman-and-150pound-yearling-eights.html | PENN CUB CREWS PICKED.; Second Freshman and 150-Pound Yearling Eights Chosen. | True | Special to The New York Times. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jl-clark-leaves-on-african-expedition-sails-on-aquitania-with-wife.html | J.L. CLARK LEAVES ON AFRICAN EXPEDITION; Sails on Aquitania With Wife to Join G.L. Carlisle Jr. of Nairobi for Natural History Museum. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jackson-victor-in-olympic-bout-the-metropolitan-heavyweight.html | JACKSON VICTOR IN OLYMPIC BOUT; The Metropolitan Heavyweight Champion Throws Putruin in 2:35 at N.Y.A.C. Mat Tests. FINALS ARE COMPLETED Small Entry List Permits Staging of All Tryouts in Four Divisions on Same Card. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sons-of-revolution-to-build-replica-of-old-federal-hall.html | Sons of Revolution to Build Replica of Old Federal Hall | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/spains-fliers-await-dawn-expect-to-start-officially-for-india-but.html | SPAIN'S FLIERS AWAIT DAWN.; Expect to Start Officially for 'India,' but to Go to Havana. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sharkey-to-box-gains-on-may-23.html | Sharkey to Box Gains on May 23. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-hodges-is-victor-to-meet-miss-brooks-conquers-miss-patterson.html | MRS. HODGES IS VICTOR; TO MEET MISS BROOKS; Conquers Miss Patterson and Advances to Last Round in Seaview Golf Tourney. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/held-as-coolidge-annoyer-woman-is-sent-to-bellevue-ward-on.html | HELD AS COOLIDGE ANNOYER; Woman Is Sent to Bellevue Ward on Letter-Writing Charge. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/adam-w-ballantyne-prominent-member-of-the-ontario-bar-dies-in.html | ADAM W. BALLANTYNE; Prominent Member of the Ontario Bar Dies in Toronto. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/denies-congress-drinking-senator-caraway-challenges-washington-news.html | DENIES CONGRESS DRINKING; Senator Caraway Challenges Washington News to Print Names. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/duce-backs-english-study-mussolini-also-endorses-exchanges-of.html | DUCE BACKS ENGLISH STUDY; Mussolini Also Endorses Exchanges of Students With America. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/georgia-editors-see-city-boat-trip-dinner-theatre-and-visit-to-the.html | GEORGIA EDITORS SEE CITY.; Boat Trip, Dinner, Theatre and Visit to The Times on Program. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/30000000-bonds-of-ontario-sold-americancanadian-syndicate-pays-9410.html | $30,000,000 BONDS OF ONTARIO SOLD; American-Canadian Syndicate Pays 94.10 for 4s--4.42% Interest for Province. ISSUE ON MARKET TODAY Three Groups Bid for Securities-- Alternate Offers Made for Different Maturities. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-keep-canals-name-governor-of-zone-opposes-calling-part-of-it.html | WOULD KEEP CANAL'S NAME.; Governor of Zone Opposes Calling Part of It After Roosevelt. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fordham-prep-nine-held-to-3-to-3-tie-darkness-ends-8inning-battle.html | FORDHAM PREP NINE HELD TO 3 TO 3 TIE; Darkness Ends 8-Inning Battle With George Washington-- Cathedral Prep Wins, 9-7. COLLEGIATE BEATS TRINITY Textile Loses to Dickinson, 5-4 -- Brunswick Defeats Riverdale --Other Results. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nurses-graduation-tonight.html | Nurses' Graduation Tonight. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/araki-wins-the-race-around-the-world-makes-the-trip-in-36-days.html | ARAKI WINS THE RACE AROUND THE WORLD; Makes the Trip in 36 Days, Which Is Far Behind Americans' Records. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dwelling-is-sold-furnished.html | Dwelling Is Sold Furnished. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nyu-nine-blanks-stevens-tech-30-lenz-for-victors-and-ahrens-stage.html | N.Y.U. NINE BLANKS STEVENS TECH, 3-0; Lenz for Victors and Ahrens Stage Pitching Duel, Each Yielding Only 3 Safeties. N.Y.U. HITS COME IN A ROW Cluster in Third Scores All the Runs --Squad Departs for New England Invasion. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/505-policemen-to-be-graduated.html | 505 Policemen to Be Graduated. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-cubs-lose-to-nyu-on-track-gold-wins-100-and-220-yard.html | COLUMBIA CUBS LOSE TO N.Y.U. ON TRACK; Gold Wins 100 and 220 Yard Sprints as Violet Freshmen Triumph, 63-54. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/civic-theatre-meeting-sunday.html | Civic Theatre Meeting Sunday. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sets-new-womens-swimming-record.html | Sets New Women's Swimming Record. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/corpotate-changes.html | CORPOTATE CHANGES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pickups-and-putouts.html | Pickups and Putouts | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/keith-denies-immortality-british-scientist-says-soul-is-but.html | KEITH DENIES IMMORTALITY.; British Scientist Says Soul Is but Manifestation of Living Brain. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sewer-evidence-goes-to-grand-jury-today-justice-tompkins-will.html | SEWER EVIDENCE GOES TO GRAND JURY TODAY; Justice Tompkins Will Select Remaining Two Men Neededfor a Quorum. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/decide-vice-consul-drowned.html | Decide Vice Consul Drowned. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/harvard-defeats-lane-and-dreier-both-of-brooklyn-lead-crimson.html | HARVARD DEFEATS; Lane and Dreier, Both of Brooklyn, Lead Crimson LacrosseAttack. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/many-stocks-higher-in-counter-market-trading-heavy-with-some-sharp.html | MANY STOCKS HIGHER IN COUNTER MARKET; Trading Heavy, With Some Sharp Gains-- Industrials, Store Chains and Wires Lead. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/untermyer-at-odds-with-craig-as-city-shapes-fare-plan-offer.html | UNTERMYER AT ODDS WITH CRAIG AS CITY SHAPES FARE PLAN; Offer Conflicting Methods to Halt I.R.T.'s Efforts to Enforce 7-Cent Rate. A PROGRAM IS ENDORSED Estimate Board Discusses Legal Aspects of the Fight for Three Hours. McKEE RENEWS CRITICISM Questions Procedure in Past--If Supreme Court Asks City Bond Increase Seems Near. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/27-store-chains-show-gain-of-8-in-april-business-for-four-months.html | 27 STORE CHAINS SHOW GAIN OF 8% IN APRIL; Business for Four Months 15.8 Per Cent. Higher Than Year Ago --Rise Partly Due to New Stores. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/iona-prep-beats-all-hallows.html | Iona Prep Beats All Hallows. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wheat-prices-drop-after-early-bulge-government-winter-grain-report.html | WHEAT PRICES DROP AFTER EARLY BULGE; Government Winter Grain Report Is in Line With Expectations in the Trade. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/court-holds-drinking-cannot-exclude-alien-sustains-writ-of-habeas.html | COURT HOLDS DRINKING CANNOT EXCLUDE ALIEN; Sustains Writ of Habeas Corpus to Prevent Deportation of Man 14 Years in This Country. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/roxy-leads-bethlehem-band.html | Roxy Leads Bethlehem Band. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mcadoo-to-pay-3750-auto-damages.html | McAdoo to Pay $3,750 Auto Damages. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/drug-store-chain-finances.html | Drug Store Chain Finances. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/starts-100th-world-tour-president-polk-sails-on-century-cruise-of.html | STARTS 100TH WORLD TOUR; President Polk Sails on "Century" Cruise of the Dollar Line. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/amherst-scores-at-tennis.html | Amherst Scores at Tennis. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cards-rout-ring-to-beat-phils-71-bob-mcgraw-also-former-pitcher.html | CARDS ROUT RING TO BEAT PHILS, 7-1; Bob McGraw, Also Former Pitcher From St. Louis, Unable to Stem Tide. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-makes-sweep-at-tennis.html | Penn Makes Sweep at Tennis. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/plans-for-manhattan-flat.html | Plans for Manhattan Flat. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/utility-opens-new-office-mayor-of-summit-nj-starts-current-by.html | UTILITY OPENS NEW OFFICE.; Mayor of Summit, N.J., Starts Current by Waving Hand. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/german-rocketcar-spouts-dense-smoke-our-commercial-attache-at.html | GERMAN 'ROCKET'CAR SPOUTS DENSE SMOKE; Our Commercial Attache at Berlin Tells Washington of New Speed Automobile. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-plans-drafted-to-close-jute-war-london-ship-line-conferees-will.html | TWO PLANS DRAFTED TO CLOSE JUTE WAR; London Ship Line Conferees Will Decide Division of Trade From Indian Seaport. SEEKS YEARLY ALLOTMENTS Roosevelt Firm, Backed by Shipping Board, Fights for Share of Annual Calcutta Sailings. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/on-trial-for-killing-wife-campbell-case-adourns-till-today-after.html | ON TRIAL FOR KILLING WIFE.; Campbell Case Adourns Till Today After Jury Is Chosen. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-brooklyn-apartment.html | New Brooklyn Apartment. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/11-cricket-centuries-scored-in-one-days-play-in-england.html | 11 Cricket Centuries Scored In One Day's Play in England | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/operator-buys-leasehold-irving-i-lewine-now-controls-tenth-avenue.html | OPERATOR BUYS LEASEHOLD; Irving I. Lewine Now Controls Tenth Avenue Block Front. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/onda-defeats-gray-to-gain-semifinal-wins-fourthround-match-in.html | ONDA DEFEATS GRAY TO GAIN SEMI-FINAL; Wins Fourth-Round Match in Greater New York Tennis Play by Straight Sets, 6-3, 6-3. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/foreign-exchange-japanese-yen-takes-sharp-dive-as-speculators-press.html | FOREIGN EXCHANGE; Japanese Yen Takes Sharp Dive as Speculators Press Selling-- Chinese Currencies Strong. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/detroit-mayor-flies-with-lindbergh.html | Detroit Mayor Flies With Lindbergh | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/berrys-beat-rothermere-buy-aberdeen-paper-with-bid-lower-than.html | BERRYS BEAT ROTHERMERE.; Buy Aberdeen Paper With Bid Lower Than Rival's. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/historic-edenton-tea-party-of-1774-portrayed-by-daughters-of-the.html | Historic Edenton Tea Party of 1774 Portrayed By Daughters of the Revolution at Old Point | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/st-marys-kirk-at-25-to-1-captures-the-chester-cup.html | St. Mary's Kirk at 25 to 1 Captures the Chester Cup | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reds-bunch-hits-to-win-five-singles-in-eighth-produce-runs-that.html | REDS BUNCH HITS TO WIN.; Five Singles in Eighth Produce Runs That Beat Braves, 4-1. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/community-trust-disburses-7472.html | Community Trust Disburses $7,472. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-sinojapanese-war.html | THE SINO-JAPANESE "WAR." | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jewish-conferees-stress-education-welfare-workers-at-cincinnati.html | JEWISH CONFEREES STRESS EDUCATION; Welfare Workers at Cincinnati Hold It More Important Than Charity. YOUTH CALLED INDIFFERENT Community Centres Are Seen as Means of Supporting Revival of Hebrew Culture. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dinner-for-david-u-page.html | Dinner for David U. Page. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tests-new-bellanca-hg-smith-flies-sesquiplane-built-for-rome-hop.html | TESTS NEW BELLANCA.; H.G. Smith Flies Sesquiplane Built for Rome Hop. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexican-plane-is-ready-carranza-will-get-it-by-may-20-for.html | MEXICAN PLANE IS READY.; Carranza Will Get It by May 20 for Washington Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/european-zinc-cartel-seeks-american-aid-belgian-director-designated.html | EUROPEAN ZINC CARTEL SEEKS AMERICAN AID; Belgian Director Designated to Ask Cooperation in Project to Limit Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gov-small-calls-extra-session.html | Gov. Small Calls Extra Session. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/adds-to-west-side-plot-group-assembles-48th-st-site-near-eighth.html | ADDS TO WEST SIDE PLOT.; Group Assembles 48th St. Site Near Eighth Avenue for Resale. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/uncle-robert-tells-parents-day-program-school-children-to-give.html | 'UNCLE ROBERT' TELLS PARENTS' DAY PROGRAM; School Children to Give Pageants in Central Park During Celebration on Sunday. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-farrand-b-pierson-physician-who-was-former-missionary-in-costa.html | DR. FARRAND B. PIERSON.; Physician Who Was Former Missionary in Costa Rica Dies at 51. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fine-mud-rains-on-ontario-towns.html | Fine Mud Rains on Ontario Towns. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/baldwin-urges-smith-vote-union-director-sees-chance-to-strike-blow.html | BALDWIN URGES SMITH VOTE; Union Director Sees Chance to Strike Blow at Intolerance. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/promoters-battle-for-loughran-bout-rickard-threatens-legal-action.html | PROMOTERS BATTLE FOR LOUGHRAN BOUT; Rickard Threatens Legal Action as Fugazy Sets 2 Title Fights for Ebbets Field. PRECEDENT FAVORS LATTER Fugazy Twice Before Has Won Similar Disputes Despite Rickard's Option Claims. | True | By James P. Dawson. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/1000000-third-avenue-lease.html | $1,000,000 Third Avenue Lease. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/flood-round-school-drowns-three.html | Flood Round School Drowns Three. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/day-auction-this-noon-auctioneer-will-offer-several-parcels-in.html | DAY AUCTION THIS NOON.; Auctioneer Will Offer Several Parcels in Vesey Street Exchange. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/central-power-transfers-unit.html | Central Power Transfers Unit. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orchid-show-opens-today-hundreds-of-plants-arrive-from-abroad-for.html | ORCHID SHOW OPENS TODAY; Hundreds of Plants Arrive From Abroad for the Exhibition. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/syracuse-nine-wins-32-balsley-triumphs-over-st-lawrence-in-pitchers.html | SYRACUSE NINE WINS, 3-2.; Balsley Triumphs Over St. Lawrence in Pitchers' Duel. | True | Special to The New York Times. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dar-elects-officers-annual-meeting-in-virginia-endorses.html | D.A.R. ELECTS OFFICERS.; Annual Meeting in Virginia Endorses Preparedness. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/charges-timidity-to-peace-society-prof-holmes-of-swarthmore-asks.html | CHARGES 'TIMIDITY' TO PEACE SOCIETY; Prof. Holmes of Swarthmore Asks Stand at Cleveland Against Militarists. DOUBTS 'WARS OF DEFENSE' Nicaraguan Envoy Defends Our Policy in His Country as One of 'Peace' and Benefit. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/walker-answers-six-hylan-queries-denies-buying-traction-stock-or.html | WALKER ANSWERS SIX HYLAN QUERIES; Denies Buying Traction Stock or Having Part in Deal to Put Over Seven-Cent Fare. EXPLAINS TAKING HOLIDAY Asserts He Went Away to Escape "Crackpots"--Not in a Night Club in 2 Years, He Says. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tea-for-mme-sikelianos-party-marks-opening-of-100000-drive-for.html | TEA FOR MME. SIKELIANOS.; Party Marks Opening of $100,000 Drive for Delphic Schools. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/giron-slips-out-of-marine-cordon-no-trace-of-destroyer-of-la-luz.html | GIRON SLIPS OUT OF MARINE CORDON; No Trace of Destroyer of La Luz Mine Is Found by Captain Rose's Column. OTHER COLUMNS CONVERGE Will Push Northwestward After Sandistas-- Amphibian Plane Is Wrecked. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/peggy-joyce-pays-for-car-protests-she-did-not-know-4000-was-owed-on.html | PEGGY JOYCE PAYS FOR CAR; Protests She Did Not Know $4,000 Was Owed on Gift. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/malone-denies-talk-deputy-mayor-denounces-the-testimony-of.html | MALONE DENIES TALK; Deputy Mayor Denounces the Testimony of Warren--Latter's Counsel Quits. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/books-for-lightships-bridge-party-to-raise-funds-will-be-given-at.html | BOOKS FOR LIGHTSHIPS.; Bridge Party to Raise Funds Will Be Given at the Plaza. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-bishop-arrives-at-trenton.html | New Bishop Arrives at Trenton. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-mccormick-to-appeal-end-of-the-aiken-society-horse-trade-deal.html | MRS. McCORMICK TO APPEAL; End of the Aiken Society Horse Trade Deal Not in Sight. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/expartner-of-ford-dies-david-gray-worked-at-same-bench-with-auto.html | EX-PARTNER OF FORD DIES.; David Gray Worked at Same Bench With Auto Man. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/penn-loses-at-lacrosse-gets-five-goals-in-second-half-but.html | PENN LOSES AT LACROSSE.; Gets Five Goals in Second Half, but Swarthmore Wins, 9-5. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexican-oil-output-rises-taxes-in-february-are-732308-pesos-and-in.html | MEXICAN OIL OUTPUT RISES.; Taxes in February are 732,308 Pesos and in April 896,357. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-nichols-copper-company-issues-140000-shares-of-class-b-no.html | NEW NICHOLS COPPER STOCK; Company Issues 140,000 Shares of Class B, No Par Value. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ge-learnard-goes-abroad.html | G.E. Learnard Goes Abroad. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-cassel-urges-low-tariff-walls-general-modification-rather-than.html | DR. CASSEL URGES LOW TARIFF WALLS; General Modification Rather Than Free Trade Advocated by Swedish Economist. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/level-club-to-honor-japanese.html | Level Club to Honor Japanese. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/senators-are-pleased-by-rockefeller-act-walsh-gratified-public-is.html | SENATORS ARE PLEASED BY ROCKEFELLER ACT; Walsh Gratified Public Is Not Indifferent-- Nye Hopes theHolders Also Will Act. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/confusing-the-public-mr-kelloggs-terminology-on-peace-policy-is.html | CONFUSING THE PUBLIC.; Mr. Kellogg's Terminology on Peace Policy Is Called Bewildering. | True | WILLIAM P.G. HALL. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lake-george-estate-sold-contested-lockhart-property-brings-44500-at.html | LAKE GEORGE ESTATE SOLD.; Contested Lockhart Property Brings $44,500 at Auction. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/blacklist-party-draws-1000-persons-barred-dar-speakers-among-those.html | BLACKLIST PARTY DRAWS 1,000 PERSONS; Barred D.A.R. Speakers Among Those at Jubilation--Borah and Frazier Send Messages. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stocks-rising-in-madrid-animation-surpasses-anything-in-yearsbull.html | STOCKS RISING IN MADRID.; Animation Surpasses Anything in Years--Bull Movement General. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/viennese-not-over-zita-her-birthday-made-occasion-for-denouncing.html | VIENNESE NOT OVER ZITA.; Her Birthday Made Occasion for Denouncing Mexico. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sets-short-wave-hearing-radio-board-fixes-monday-to-discuss.html | SETS SHORT WAVE HEARING.; Radio Board Fixes Monday to Discuss Transocean Service. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rebel-groups-give-up-in-two-mexican-states-war-ministry-reports.html | REBEL GROUPS GIVE UP IN TWO MEXICAN STATES; War Ministry Reports Surrender of 386 in Jalisco and Michoacan in Thirty Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/armour-sale-concluded-option-to-cutten-and-others-supposedly.html | ARMOUR SALE CONCLUDED.; Option to Cutten and Others Supposedly Exercised. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exchange-admits-free-state-bonds-irish-issue-is-for-34500000-due.html | EXCHANGE ADMITS FREE STATE BONDS; Irish Issue Is for $34,500,000, Due 1960--Foreign Offering Is Also Listed Here. MANY SECURITIES ADDED Listings Include $2,500,000 Colombian 20-Year 7 Per Cent. Sinking Fund Gold Bonds. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/413-pass-annapolis-tests-successful-naval-academy-candidates.html | 413 PASS ANNAPOLIS TESTS.; Successful Naval Academy Candidates Include 97 Enlisted Men. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/credit-for-st-rose-article.html | Credit for St. Rose Article. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bertram-g-work-leases-duplex.html | Bertram G. Work Leases Duplex. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/knapp-case-juror-accused-of-bias-affidavit-quotes-him-as-taking.html | KNAPP CASE JUROR ACCUSED OF BIAS; Affidavit Quotes Him as Taking Herrick Report as Grounds for Urging Others to Acquit. AND BELITTLING ANY 'THEFT' Theory That a Thief Would Have Stolen 'at Least $50,000' Is Credited to David R. Main. CONTEMPT ACTION PLANNED Medalie Intends to Ask Today for Court Order--Moses Demands Letters From Mrs. Knapp. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/realty-notes.html | REALTY NOTES. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/naples-governor-sees-coolidge.html | Naples Governor Sees Coolidge. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-killed-at-crossing-mother-and-son-die-father-and-boy-hurt-in.html | TWO KILLED AT CROSSING.; Mother and Son Die, Father and Boy Hurt in Auto. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edward-j-reilly-dead-was-chief-court-crier-in-the-criminal-courts.html | EDWARD J. REILLY DEAD; Was Chief Court Crier in the Criminal Courts Building. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/predicts-mediation-bid-dr-yui-tells-union-league-club-china-may-ask.html | PREDICTS MEDIATION BID.; Dr. Yui Tells Union League Club China May Ask Us to Act. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/schernikow-sale-totals-11662.html | Schernikow Sale Totals $11,662. | True |  | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ovation-given-to-gigli-final-concert-of-season-by-singer-audience.html | OVATION GIVEN TO GIGLI.; Final Concert of Season by Singer-- Audience Welcomes Mayor. | True |  | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rose-quartet-reappears-chamber-music-organization-plays-in-crowded.html | ROSE QUARTET REAPPEARS.; Chamber Music Organization Plays in Crowded Hall. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/oil-importer-found-dead-in-jersey-home-gas-ends-life-of-ill.html | OIL IMPORTER FOUND DEAD IN JERSEY HOME; Gas Ends Life of Ill President of New York Firm Who Sought Cure for Nervousness. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/archibald-rogers-sportsman-is-dead-prominent-clubman-76-hurt-a-year.html | ARCHIBALD ROGERS, SPORTSMAN, IS DEAD; Prominent Clubman, 76, Hurt a Year Ago When Dog Caused Him to Lose Control of Car. BUILT SEVERAL RAILROADS Was an Engineer Early in Career--Devotee of Yachting and Big Game Hunting. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/german-cities-to-borrow-advisory-board-authorizes-loans-totaling.html | GERMAN CITIES TO BORROW.; Advisory Board Authorizes Loans Totaling $17,500,000. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/500000-for-experiments-cerro-de-pasco-copper-co-seeking-treatment.html | $500,000 FOR EXPERIMENTS.; Cerro de Pasco Copper Co. Seeking Treatment for Silver Ore. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/railroad-men-meet-on-development-work-association-in-annual-session.html | RAILROAD MEN MEET ON DEVELOPMENT WORK; Association in Annual Session in Miami Discusses Farm and Industry Problem. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/youth-dies-in-plane-crash-companion-of-charles-barrett-of.html | YOUTH DIES IN PLANE CRASH; Companion of Charles Barrett of Binghamton Is Badly Hurt. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/italy-avoids-stand-in-antiwar-reply-offers-cordial-collaboration.html | ITALY AVOIDS STAND IN ANTI-WAR REPLY; Offers "Cordial Collaboration," but Refers to Neither American Nor French Drafts.FOR JURIST CONFERENCEBut Not Without Washington--State Department Interpretsthe Note Favorably. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ignore-french-criticism-berlin-officials-and-press-silent-on.html | IGNORE FRENCH CRITICISM.; Berlin Officials and Press Silent on Attacks on Schurman's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mrs-feickert-denies-wine-drinking-story-senatorial-candidate-says.html | MRS. FEICKERT DENIES WINE DRINKING STORY; Senatorial Candidate Says Report Originated in Frelinghuysen Headquarters. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/young-writer-back-kidnapped-he-says-granville-returns-tells-of-5.html | YOUNG WRITER BACK; KIDNAPPED, HE SAYS; Granville Returns, Tells of 5 Days in Enemies' Hands After He Ignored Death Threat. PUGILISTS NOW GUARD HIM He Calls Journalism 'Tough Racket,' but Spurns Eardom for It--Plans to Continue Publication. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princess-tina-wins-jennings-handicap-audley-farms-filly-scores.html | PRINCESS TINA WINS JENNINGS HANDICAP; Audley Farm's Filly Scores Third Success in Row, Triumphing by Length. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/misstep-triumphs-over-9-derby-hopes-le-mar-stock-farm-candidate.html | MISSTEP TRIUMPHS OVER 9 DERBY HOPES; Le Mar Stock Farm Candidate Outlasts Lawley by Neck in Louisville Feature. DODGSON HAS ROUGH TRIP Suffers Much Interference and Finishes Poor Third--Victor Is Favored at $4.30 for $2. | True | Special to The New York Times. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/michigan-instructs-its-thirty-for-smith-governor-triumphs-in.html | MICHIGAN INSTRUCTS ITS THIRTY FOR SMITH; Governor Triumphs in Democratic Convention of State Which Fought Him in 1924. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicago-airport-bars-acosta.html | Chicago Airport Bars Acosta. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-municipal-financing-two-bond-issues-to-be-sold-in-texas-one-in.html | NEW MUNICIPAL FINANCING.; Two Bond Issues to Be Sold in Texas, One in Ohio. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/staten-island-purchase.html | Staten Island Purchase. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/proposed-bank-law-meets-opposition-legislation-would-bar-officers.html | PROPOSED BANK LAW MEETS OPPOSITION; Legislation Would Bar Officers of Commercial Institutions From Savings Bank Boards. STATE COMMISSION MEETS D.R. James and W.L. De Bost Favor 'Interlocking' of Directorates --Limit on Deposits Urged. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/it-t-approves-mackay-merger-stockholders-also-authorize-the.html | I.T. & T. APPROVES MACKAY MERGER; Stockholders Also Authorize the Issuance of Additional Shares to Carry Out Consolidation. NEW COMPANY PLANNED Deposit of Sufficient Securities to Make Arrangement Effective Must Be Made by May 15. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rockefeller-calls-on-stewart-to-quit-indiana-standard-acts-as-a.html | ROCKEFELLER CALLS ON STEWART TO QUIT INDIANA STANDARD; Acts as a Stockholder Because of an Apparent Conflict in Senate Oil Testimony. LOST CONFIDENCE, HE SAYS Declares the Resignation Was Sought Under Agreement That Chairman Would Go if Asked. SENATOR WALSH PLEASED Nye Also Commends the Demand-- Stewart Is Said to Have Asserted That He Won't Resign. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-board-hears-wreck-survivors-holds-first-testimony-indicates.html | ARMY BOARD HEARS WRECK SURVIVORS; Holds First Testimony Indicates Swinburne's Anchorage Broke Harbor Regulation. DIVERS FIND ANOTHER BODY Sixteen of Crew of the Navesink Still Missing--Shipping Men Want Wreck Removed Soon. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/quarantine-on-haiti-is-lifted.html | Quarantine on Haiti Is Lifted. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reamer-joins-ambassador-hotel.html | Reamer Joins Ambassador Hotel. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/missing-american-girl-returns-home-in-paris-miss-wilson-of-chicago.html | MISSING AMERICAN GIRL RETURNS HOME IN PARIS; Miss Wilson of Chicago Explains She Was Tired of School and Wanted to Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exchanges-break-records-trading-broadest-in-history-of-both-big.html | EXCHANGES BREAK RECORDS; Trading Broadest in History of Both Big Board and Curb. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/a-divinity-faculty.html | A DIVINITY FACULTY. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/flenniken-succeeds-bo-mcmillin.html | Flenniken Succeeds Bo McMillin. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/greenwich-choral-society-concert.html | Greenwich Choral Society Concert. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gerard-swope-buys-apartment.html | Gerard Swope Buys Apartment. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/aid-washington-library-editors-of-encyclopaedia-britannica-present.html | AID WASHINGTON LIBRARY.; Editors of Encyclopaedia Britannica Present Copy of Third Edition. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gas-charge-fight-ordered-by-walker-mayor-fears-minimum-rate-victory.html | GAS CHARGE FIGHT ORDERED BY WALKER; Mayor Fears Minimum Rate Victory in Brooklyn Would Affect Other Boroughs. NICHOLSON TOLD TO ACT 2,000,000 Consumers May Be Hit by Public Service Commission's Ruling. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tax-reduction-vote-expected-saturday-smoot-says-he-will-keep-the.html | TAX REDUCTION VOTE EXPECTED SATURDAY; Smoot Says He Will Keep the Bill Before Senate Until Completed. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/manning-opposed-on-church-articles-episcopal-diocese-convention.html | MANNING OPPOSED ON CHURCH ARTICLES; Episcopal Diocese Convention Puts Obstacle in Way of Their Early Omission. ASKS MORE CONSIDERATION After Heated Discussion, It Favors Individual Action on Each of the 39 Tenets. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/suburbanites-act-in-theatre-tourney-mount-vernon-players-appear-in.html | SUBURBANITES ACT IN THEATRE TOURNEY; Mount Vernon Players Appear in a Slice of Life From Lower East Side. O'NEILL PLAYLET IS GIVEN Jersey Group Offers "Where Cross Is Made"-- Jackson Heights and Mount Kisco Companies Seen. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/vote-is-blocked-on-muscle-shoals-opponents-of-bill-providing-for.html | VOTE IS BLOCKED ON MUSCLE SHOALS; Opponents of Bill Providing for Government Operation Stop Its Passage. INDICATIONS IT WILL FAIL Another Test of Its Strength Will Be Made in the House Before Congress Adjourns. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-wins-at-lacrosse-overwhelms-lafayette-to-take-fifth-straight.html | ARMY WINS AT LACROSSE.; Overwhelms Lafayette to Take Fifth Straight Game, 16-0. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/etchebaster-again-is-victor-now-leads-covey-by-6-to-2.html | Etchebaster Again Is Victor; Now Leads Covey by 6 to 2 | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/american-ice-to-issue-new-bonds.html | American Ice to Issue New Bonds. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/underwood-sees-election-of-smith-former-senator-declares-the-masses.html | UNDERWOOD SEES ELECTION OF SMITH; Former Senator Declares the Masses Are Demanding Change in Government. DRYS WIN STATE PRIMARY Returns From 28 Counties of Alabama Give Opponents Three Delegates, Smith One. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edward-gottschalk-dealer-in-pictures-and-old-prints-for-30-years-is.html | EDWARD GOTTSCHALK.; Dealer in Pictures and Old Prints for 30 Years Is Dead. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/april-retail-sales-less-than-year-ago-federal-reserve-report.html | APRIL RETAIL SALES LESS THAN YEAR AGO; Federal Reserve Report Ascribes 8 Per Cent Decline to Earlier Easter. | True | Special to the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calla-lily-panels-to-be-exhibited.html | Calla Lily Panels to Be Exhibited | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/would-alter-mode-of-army-promotion-bill-reported-to-house.html | WOULD ALTER MODE OF ARMY PROMOTION; Bill Reported to House Substitutes Length of Service for Selection. WAR DEPARTMENT APPROVES Measure Provides for Placing Emergency Captains and First Lieutenants on Regular Footing. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/police-department.html | Police Department. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/honors-5-americans-today-nyu-to-unveil-busts-of-agssiz-choate.html | HONORS 5 AMERICANS TODAY; N.Y.U. to Unveil Busts of Agassiz, Choate, Jones, Morse, Whittier. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/revises-spanish-tariff-committee-begins-work-with-live-stock-men.html | REVISES SPANISH TARIFF.; Committee Begins Work With Live Stock Men Holding Upper Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/elevator-fall-kills-two-snapping-cable-drops-occupants-of-cage-five.html | ELEVATOR FALL KILLS TWO.; Snapping Cable Drops Occupants of Cage Five Stories to Death. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-cubs-win-nohit-norun-game-obey-shuts-out-st-pauls-school.html | COLUMBIA CUBS WIN NO-HIT, NO-RUN GAME; Obey Shuts Out St. Paul's School of Garden City, Fanning Ten Men. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/holy-cross-stops-harvards-streak-crimson-suffers-first-setback-of.html | HOLY CROSS STOPS HARVARD'S STREAK; Crimson Suffers First Setback of Season, Bowing to Fons's Pitching, 8 to 5. EARLY LEAD IS OVERCOME Burns and Jones of Harvard and Cahill and Shevlin for Holy Cross Star in Field. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/charges-against-3-judges-dismissed.html | Charges Against 3 Judges Dismissed | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ask-greene-to-hear-protests-on-piling-subcontractors-say-acheson.html | ASK GREENE TO HEAR PROTESTS ON PILING; Subcontractors Say Acheson Barred Discussion on State Building Change. FAVORITISM IS CHARGED Firm's Engineer Says Rivals Got Photostats of Boring, Denied to His Company. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sues-to-regain-price-of-bride-won-by-mail-wealthy-cripple-says-she.html | SUES TO REGAIN PRICE OF BRIDE WON BY MAIL; Wealthy Cripple Says She Refuses to Live With Him AfterGetting Notes for $5,000. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/princetonpmc-polo-off.html | Princeton-P.M.C. Polo Off. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cotton-exchange-defers-meeting.html | Cotton Exchange Defers Meeting. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/klein-jackson-buy-house.html | Klein & Jackson Buy House. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/priscilla-a-murdock-wed-becomes-the-bride-of-john-r-gibb-at-glen.html | PRISCILLA A. MURDOCK WED.; Becomes the Bride of John R. Gibb at Glen Cove, L.I. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sir-herbert-holt-heads-holding-co-canadian-banker-is-elected.html | SIR HERBERT HOLT HEADS HOLDING CO.; Canadian Banker Is Elected Chairman of International Investment Company. LOEWENSTEIN IS PRESIDENT Action at Special MeetingMarks Close Cooperation of Canadians With the Belgian Financier. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/congress-please-notice.html | CONGRESS PLEASE NOTICE. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/yen-falls-sharply-here-quotation-lowest-since-december-with-no.html | YEN FALLS SHARPLY HERE.; Quotation Lowest Since December, With No Support. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/seek-funds-to-aid-earthquake-victims-dr-butler-and-simeon-radeff.html | SEEK FUNDS TO AID EARTHQUAKE VICTIMS; Dr. Butler and Simeon Radeff Head Committee Organized for Bulgarian Relief. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/entertains-alma-mestres-frances-maher-gives-a-luncheon-for-her-at.html | ENTERTAINS ALMA MESTRES; Frances Maher Gives a Luncheon for Her at Pierre's. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-york-historical-relics-promised-to-city-museum.html | New York Historical Relics Promised to City Museum | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/burnerdene-mason-heard.html | Burnerdene Mason Heard. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/essay-prize-winners-meet-coolidge.html | Essay Prize Winners Meet Coolidge. | True | Special to The New York Times. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/auction-result.html | AUCTION RESULT. | True | By Jacob H. Mayers. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/operators-active-in-bronx-realty-demand-is-heavy-for-vacant-parcels.html | OPERATORS ACTIVE IN BRONX REALTY; Demand Is Heavy for Vacant Parcels Destined for Early Improvement. BOSTON POST ROAD DEAL Buying Increases in the White Plains Avenue Area--Jerome Avenue Taxpayer Sold. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/see-gain-in-move-to-draft-coolidge-republicans-here-think-hoover.html | SEE GAIN IN MOVE TO 'DRAFT COOLIDGE'; Republicans Here Think Hoover Defeat in Indiana Strengthens Their Campaign. BUT HILL SEES BENEFIT Believes the Outcome Will Lead to Party Harmony--Desmond Says Farmers Showed Stand. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/garment-outlaws-seated-forty-elude-opponents-in-unions-boston.html | GARMENT OUTLAWS SEATED.; Forty Elude Opponents in Union's Boston Convention. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/club-leases-hotel-feature.html | Club Leases Hotel Feature. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/amico-trading-corps-plan.html | Amico Trading Corp.'s Plan. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/confesses-hotel-frauds-homeless-architect-surrenders-in-remorse.html | CONFESSES HOTEL FRAUDS.; Homeless Architect Surrenders in Remorse Over Bad Checks. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bronx-lawyers-hear-jury-baiting-scored-harold-m-phillips-of-bar.html | BRONX LAWYERS HEAR 'JURY BAITING' SCORED; Harold M. Phillips of Bar Dinner Also Says Judges Are Too Often Critical. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bremen-fliers-win-philadelphia-host-transatlantic-fliers-at-the.html | BREMEN FLIERS WIN PHILADELPHIA HOST; TRANSATLANTIC FLIERS AT THE TOMB OF BENJAMIN FRANKLIN. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sees-world-ruined-if-left-to-women-dr-gj-smith-says-this-would-be.html | SEES WORLD RUINED IF LEFT TO WOMEN; Dr. G.J. Smith Says This Would Be So Because of Inability to Master Mathematics. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/church-controls-block-front.html | Church Controls Block Front. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mexico-attracts-tourists-customs-officers-at-border-facilitate.html | MEXICO ATTRACTS TOURISTS; Customs Officers at Border Facilitate Travel Under New Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/atlantic-oarsman-quits-capt-romer-is-picked-up-exhausted-off-canary.html | ATLANTIC OARSMAN QUITS.; Capt. Romer Is Picked Up Exhausted Off Canary Islands. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-brooklyn-market-multiple-listing-bureau-announces-private-house.html | THE BROOKLYN MARKET.; Multiple Listing Bureau Announces Private House Sales. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/catherine-smith-picks-bridal-party-governors-daughter-selects.html | CATHERINE SMITH PICKS BRIDAL PARTY; Governor's Daughter Selects Attendants for Marriage to F.J. Quillinan June 9. CARDINAL TO OFFICIATE Ceremony at Cathedral in Albany to Be Followed by Reception at Executive Mansion. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/biologist-explains-evolution-theory-princeton-professor-declares.html | BIOLOGIST EXPLAINS EVOLUTION THEORY; Princeton Professor Declares Changes Are Effected Only in Original Egg Cells. HOLDS TESTS PROVE CASE Experiments Hoped to Determine Factors Governing Symmetry in Developing Body. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/health-workers-meet-committee-recommends-82800-budget-to-carry-on.html | HEALTH WORKERS MEET.; Committee Recommends $82,800 Budget to Carry on Work in State. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/eight-get-awards-for-naval-service-heroism-and-deeds-in-hawaiian.html | EIGHT GET AWARDS FOR NAVAL SERVICE; Heroism and Deeds in Hawaiian Flight, S-4 Salvage and in Nicaragua Recognized. DAVIS WINS FLYING CROSS King and Saunders Receive Distinguished Service Medal for Workin Submarine Disaster. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/menlhorns-71-sets-pace-in-open-golf-sarazen-next-with-a-72-as-title.html | MENLHORN'S 71 SETS PACE IN OPEN GOLF; Sarazen Next, With a 72, as Title Play Proper Starts in the British Event. JURADO THIRD, WITH A 74 Hagen and Compston Among Those Who Get 75--Armour and Barnes Have 81. McHUGH, AMATEUR, HAS 79 Stupple, From Chicago, Turns In an 82--High Wind and Cold Hamper Players. | True | By Henry C. Crouch. Special Cable To The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sends-15-to-aid-stowaway.html | Sends $15 to Aid Stowaway. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ill-woman-89-flies-army-plane-brings-her-300-miles-to-hospital-in.html | ILL WOMAN, 89, FLIES.; Army Plane Brings Her 300 Miles to Hospital in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hollinger-output-gains-gold-mines-operating-profit-for-1927.html | HOLLINGER OUTPUT GAINS.; Gold Mine's Operating Profit for 1927 Reported $7,810,754. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/british-warships-on-way-to-china-chamberlain-tells-commons-they.html | BRITISH WARSHIPS ON WAY TO CHINA; Chamberlain Tells Commons They Will Protect Tsing-tao and Chefoo Foreigners. JAPANESE DENY WAR AIMS London Legation Says Five More Companies Will Go to Tien-tsin as Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hails-city-banks-action-morris-plans-head-welcomes-the-spread-of.html | HAILS CITY BANK'S ACTION.; Morris Plan's Head Welcomes the Spread of Industrial Loan Idea. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-yale-societies-elect-aurelian-and-torch-pick-ten-students-each.html | TWO YALE SOCIETIES ELECT; Aurelian and Torch Pick Ten Students Each. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/azores-radio-to-give-sea-weather-service-new-station-will-broadcast.html | AZORES RADIO TO GIVE SEA WEATHER SERVICE; New Station Will Broadcast Reports 4 Times Daily--Expected to Aid Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dr-and-mrs-butler-entertain.html | Dr. and Mrs. Butler Entertain. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/quits-as-secretary-of-stock-exchange-evd-cox-resigns-after-nine.html | QUITS AS SECRETARY OF STOCK EXCHANGE; E.V.D. Cox Resigns After Nine Years of Service--Ashbel Green in His Place. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/unrig-spirit-of-st-louis-smithsonian-officials-watch-work-on.html | UNRIG SPIRIT OF ST. LOUIS.; Smithsonian Officials Watch Work on Lindbergh Plane. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wheat-yield-cut-by-winter-killing-government-estimates-11986000.html | WHEAT YIELD CUT BY WINTER KILLING; Government Estimates 11,986,000 Acres Abandoned From Autumn Planting--35,858,000 Left.CROP'S CONDITION 73.8%Indicated Yield of Winter Wheat 73,298,000 Bushels Under 1927--Rye Crop Also Will Be Smaller. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fuller-co-is-buyer-of-madison-av-site-builders-bought-central.html | FULLER CO. IS BUYER OF MADISON AV. SITE; Builders Bought Central Presbyterian Church in RecentDeal for a Skyscraper.PAID $3000,000 FOR ITBrokers Announce Several Apartment House Sales on Eastand West Sides. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gains-in-rubber-canceled-market-reacts-at-opening-and-closes-near.html | GAINS IN RUBBER CANCELED.; Market Reacts at Opening and Closes Near Lowest Prices. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/voices-yet-to-come.html | VOICES YET TO COME. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/loses-tax-suit-move-new-rochette-assessment-fight-is-put-in-charge.html | LOSES TAX SUIT MOVE.; New Rochette Assessment Fight Is Put in Charge of Referee. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/workman-is-victor-with-gracious-gift-signalizes-lifting-of.html | WORKMAN IS VICTOR WITH GRACIOUS GIFT; Signalizes Lifting of Suspension by Sparkling Ride in Newtown Claiming Stakes.FALSE PRIDE IS NOSED OUTSets Pace in Jamaica Feature, Racing Hypnotism Into Submission--Nusakan Scores Easily. | True | By Vernon van Ness. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sees-tire-price-cut-soon-hs-firestone-says-10-reduction-is-possible.html | SEES TIRE PRICE CUT SOON.; H.S. Firestone Says 10% Reduction Is Possible in Three Months. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/six-americans-bow-at-second-court-queens-gown-of-indian-tissue.html | SIX AMERICANS BOW AT SECOND COURT; Queen's Gown of Indian Tissue Brocade Dominates Scene at Buckingham Palace. CURTSEY BY D.A.R. HEAD Mrs. Brousseau Calls It a "Very Delightful Experience"--New York Girl at Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-brothers-freed-in-killing-of-amore-jurors-acquit-husband-and.html | TWO BROTHERS FREED IN KILLING OF AMORE; Jurors Acquit Husband and Judge Releases the Younger Benedetto in Slaying. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sing-sing-trusty-flees-caught-in-five-hours-found-near-wall-says-he.html | Sing Sing Trusty Flees, Caught in Five Hours; Found Near Wall, Says He Merely 'Strayed' | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/muddy-track-mars-preakness-hopes-but-expectation-is-that-oval-will.html | MUDDY TRACK MARS PREAKNESS HOPES; But Expectation Is That Oval Will Be in Good Shape for $50,000 Feature Tomorrow. CANDIDATES IN WORKOUTS Wheatley, Salubria, Rancocas and Sagamore Stable Entries Attract the Most Attention. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fisherman-dies-landing-big-salmon.html | Fisherman Dies Landing Big Salmon | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-markets-stocks-fluctuate-uneasily-industrials-down.html | FINANCIAL MARKETS; Stocks Fluctuate Uneasily; Industrials Down, Railways Up--Call Money Holds at 6. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/edwards-had-no-expenses-senator-reports-he-got-and-spent-nothing-to.html | EDWARDS HAD NO EXPENSES; Senator Reports He Got and Spent Nothing to Run for Office in Jersey. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stephen-r-hoyt-town-clerk-and-treasurer-of-darien-conn-and.html | STEPHEN R. HOYT.; Town Clerk and Treasurer of Darien, Conn., and Ex-Legislator Dead. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/methodist-report-approves-merger-kansas-city-committee-favors-union.html | METHODIST REPORT APPROVES MERGER; Kansas City Committee Favors Union With Presbyterians. and Congregationalists. CONFERENCE VOTES TODAY Resolution Asking Congress to Defeat Pending Naval Construction Bill Is Rejected. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/britain-insisting-carol-must-leave-exiled-prince-who-must-leave.html | BRITAIN INSISTING CAROL MUST LEAVE; EXILED PRINCE WHO MUST LEAVE ENGLAND. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tenrun-lead-brings-jersey-city-victory-profit-by-first-inning.html | TEN-RUN LEAD BRINGS JERSEY CITY VICTORY; Profit by First Inning Scoring to Defeat Montreal, 12-9, in Final Game. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/tunney-applauds-cripples-as-heroes-champion-at-institutes-tenth.html | TUNNEY APPLAUDS CRIPPLES AS HEROES; Champion, at Institute's Tenth Anniversary Session, Pays Tribute to Afflicted. PRIZES FOR WORK AWARDED Smith and Walker Send Greetings to Youth Making Their Way Despite Handicaps. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/halts-investigation-on-rediscount-rates-house-committee-is-told-by.html | HALTS INVESTIGATION ON REDISCOUNT RATES; House Committee Is Told by Reserve Board Chief RecordsAre Confidential. | True | Special to the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/pleased-by-fund-campaign-salvation-army-chief-tells-progress-in.html | PLEASED BY FUND CAMPAIGN; Salvation Army Chief Tells Progress in Annual Drive Here. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/muldoon-is-injured-in-fall-downstairs-condition-said-to-be-not.html | MULDOON IS INJURED IN FALL DOWNSTAIRS; Condition Said to Be Not Serious --Also Suffering From Neuritis Attack. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/night-liners-to-stop-at-catskill.html | Night Liners to Stop at Catskill | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/motor-output-still-high.html | MOTOR OUTPUT STILL HIGH. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fordham-cubs-score-defeat-newtown-high-by-51-in-abbreviated-game.html | FORDHAM CUBS SCORE.; Defeat Newtown High by 5-1 in Abbreviated Game. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/man-70-is-killed-by-taxi-in-street-electrician-seriously-hurt-by.html | MAN, 70, IS KILLED BY TAXI IN STREET; Electrician Seriously Hurt by Runaway Truck as He Emerges From Manhole. TRAFFIC PATROLMAN HIT Truck Fells Woman Coming From Behind Pillar--Child Dies in Plainfield Accident. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/will-meet-state-air-body-aviation-secretaries-and-new-yorkers-to.html | WILL MEET STATE AIR BODY.; Aviation Secretaries and New Yorkers to Confer at Washington. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fire-ball-mateor-or-plane-is-seen-falling-in-canada.html | Fire Ball, Mateor or Plane, Is Seen Falling in Canada | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/larger-companies-increase-earnings-reports-for-first-quarter-of.html | LARGER COMPANIES INCREASE EARNINGS; Reports for First Quarter of Year Issued--Comparisons Made With Early 1927. LESSER CONCERNS DECLINE Moderate Downward Trend Shown --Decrease in Number of Statements Made. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/columbia-student-missing-three-days-roland-f-lewis-jr-sought-here.html | COLUMBIA STUDENT MISSING THREE DAYS; Roland F. Lewis Jr. Sought Here and in Buffalo--Letter Complains of "Drudgeries." | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orders-cunningham-tried-federal-judge-rules-on-philadeldphia.html | ORDERS CUNNINGHAM TRIED.; Federal Judge Rules on Philadeldphia Sheriff's Case. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exports-to-europe-increased-in-march-surplus-of-exports-15395800.html | EXPORTS TO EUROPE INCREASED IN MARCH; Surplus of Exports $15,395,800 Above 1927-- Imports From Asia Smaller. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/realty-financing-705000-mortgage-for-beaver-street-office-building.html | REALTY FINANCING.; $705,000 Mortgage for Beaver Street Office Building. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/waumbeck-hotel-burns-famous-white-mountain-hostelry-destroyed-with.html | WAUMBECK HOTEL BURNS.; Famous White Mountain Hostelry Destroyed With $500,000 Loss. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/paddocks-status-under-aau-inquiry-his-film-and-lecture-tour-in-east.html | PADDOCK'S STATUS UNDER A.A.U. INQUIRY; His Film and Lecture Tour in East Put Up to Coast Officials by Hulbert. SPRINTER IS NOT ALARMED Says He Will Accept No Money From Projects, Thus Jeopardizing His Olympic Prospects. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/recovery-wipes-out-early-cotton-loss-market-closes-with-net-decline.html | RECOVERY WIPES OUT EARLY COTTON LOSS; Market Closes With Net Decline of 2 to 7 Points After Sharp Downturn. WEATHER IS MAIN FACTOR Heavy Buying of July and December Figures Importantly inthe Late Rally. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/held-for-robbing-friend-unemployed-waiter-accused-of-stealing.html | HELD FOR ROBBING FRIEND.; Unemployed Waiter Accused of Stealing Argentinean's Effects. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-wins-on-court-defeats-massachusetts-tech-team-at-tennis-by-4.html | ARMY WINS ON COURT.; Defeats Massachusetts Tech Team at Tennis by 4 to 2. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/plans-for-west-side-flat.html | Plans for West Side Flat. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wagner-aids-taft-school-gives-1000-to-fund-as-father-of-former.html | WAGNER AIDS TAFT SCHOOL; Gives $1,000 to Fund as Father of Former Pupil. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/nobile-plans-to-make-three-arctic-flights-six-alpine-climbers-quit.html | Nobile Plans to Make Three Arctic Flights; Six Alpine Climbers Quit 'Dangerous' Trip | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/declares-dovid-head-barred-sale-of-bread-bakery-man-declares-he.html | DECLARES DOVID HEAD BARRED SALE OF BREAD; Bakery Man Declares He Lost Trade After Refusal to Buy Insurance Policy. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/makes-appeal-for-graham-counsel-for-expatrolman-argue-before-albany.html | MAKES APPEAL FOR GRAHAM.; Counsel for Ex-Patrolman Argue Before Albany Judges. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stevens-wins-at-tennis-st-stephens-college-team-conquered-by-score.html | STEVENS WINS AT TENNIS; St. Stephen's College Team Conquered by Score of 6 to 0. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/3-in-chaser-inquiry-accuse-a-lawyer-testify-mj-greenwald-kept-more.html | 3 IN CHASER INQUIRY ACCUSE A LAWYER; Testify M.J. Greenwald Kept More Than 50 Per Cent. in Accident Settlements. HE PAID DOCTOR'S BILLS Declares He Gave Physician Several Checks, but Latter Denies All but One Payment. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/ousted-irt-men-ask-mayors-aid.html | Ousted I.R.T. Men Ask Mayor's Aid | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stresemann-50-today-gets-many-tributes-even-foes-begin-early-in.html | STRESEMANN, 50 TODAY, GETS MANY TRIBUTES; Even Foes Begin Early in Showering Congratulations--Von Buelow Praises His Work. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/senate-approves-flood-control-bill-by-viva-voce-vote-adopts.html | SENATE APPROVES FLOOD CONTROL BILL; By Viva Voce Vote Adopts Conference Report on $325,000,000Measure Accepted by House.COOLIDGE EXPECTED TO SIGNWith Result the Best Obtainable, President's Sanction Is Looked For Within 10 Days. LITTLE OPPOSITION AT ENDSome Objection Is Voiced, but NoFight Is Made as Legislation Completes Its Course in Congress. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/220-in-british-amateur-golf-mchugh-paired-with-crane.html | 220 In British Amateur Golf, McHugh Paired With Crane | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/layton-breaks-even-leads-hoppe-300256-gains-13-points-winning-in.html | LAYTON BREAKS EVEN; LEADS HOPPE, 300-256; Gains 13 Points, Winning in the Afternoon, 50-34, and Losing Night Block by 53-50. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/margaret-miriams-debut-geraldine-farrar-attracted-by-the-recital-of.html | MARGARET MIRIAM'S DEBUT.; Geraldine Farrar Attracted by the Recital of Young Soprano. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-record-likely-for-steel-output-first-half-year-expected-to.html | NEW RECORD LIKELY FOR STEEL OUTPUT; First Half Year Expected to Continue Near Rate Set for Four Months. LITTLE CHANGE IN PRICES Bookings of Finished Lines Still Heavy--Field of Consumption Being Widened. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/honor-french-architect-societies-here-give-dinner-to-m-maurice.html | HONOR FRENCH ARCHITECT.; Societies Here Give Dinner to M. Maurice Chauchon. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/financial-markets-in-london-berlin-british-trading-is-unsettled.html | FINANCIAL MARKETS IN LONDON, BERLIN; British Trading is Unsettled-- Gold Holdings Increase 5,409,645 Since April 1925.LONDON MONEY TIGHTENSGerman Trading Is Weak, Due to Mid-Month Settlements, DespiteEasier Money. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/colgate-rallies-to-defeat-cornell-forges-ahead-in-fifth-after.html | COLGATE RALLIES TO DEFEAT CORNELL; Forges Ahead in Fifth After Losers Score 8 Runs in First 2 Innings, Winning, 12-9 TWO TRIPLES FOR CARDNER Winning Pitcher Stars at Bat and Allows Only One Hit After Second Inning. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/commodity-prices-mixed-list-of-advances-and-gains-in-cash.html | COMMODITY PRICES.; Mixed List of Advances and Gains in Cash Staples--Some Articles Hold Steady. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/fliers-wives-spend-quiet-day.html | Fliers' Wives Spend Quiet Day. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/denies-potash-will-rise-dutch-company-says-current-prices-will.html | DENIES POTASH WILL RISE.; Dutch Company Says Current Prices Will Prevail for 1928. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-montclair-board-organizes-next-week-cg-phillips-only-candidate.html | NEW MONTCLAIR BOARD ORGANIZES NEXT WEEK; C.G. Phillips Only Candidate to Get First Choice Majority--Three Re-elected at Long Branch. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sheaffer-pen-calls-stock.html | Sheaffer Pen Calls Stock. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marshals-hearing-today-commissioner-higgins-reports-new-flood-of.html | MARSHALS' HEARING TODAY.; Commissioner Higgins Reports 'New Flood of Complaints. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/24-of-25-lifers-found-abnormal-victims-of-glandular-disorders-dr.html | 24 OF 25 'LIFERS' FOUND ABNORMAL; Victims of Glandular Disorders, Dr. Walter Timme Reports After Examinations. TELLS OF CRIMINAL TYPES Idea That They Are 'Low-Browed' Held a Fallacy--He Describes Dangerous 'Rolls Royce' Variety. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/gettysburggeorgetown-off.html | Gettysburg-Georgetown Off. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/finds-business-now-is-in-a-new-cycle-bankers-journal-says-that-big.html | FINDS BUSINESS NOW IS IN A NEW CYCLE; Bankers' Journal Says That Big Swings Are Being Replaced by Moderate Corrections. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/coolidge-declines-air-ride-wont-fly-while-in-office.html | Coolidge Declines Air Ride; Won't Fly While in Office | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/simmons-sees-good-in-british-listings-aid-in-settling-trade.html | SIMMONS SEES GOOD IN BRITISH LISTINGS; Aid in Settling Trade Balances and Preserving Peace, He Tells Board of Trade. PREDICTS BIGGER EXCHANGE Growth of Institution Dependent on Service, He Says-- Portrait of Lee Kohns Unveiled. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/national-eleven-wins-night-match-beats-bethlehem-in-american-soccer.html | NATIONAL ELEVEN WINS NIGHT MATCH; Beats Bethlehem in American Soccer League at Polo Grounds by 1 to 0. McGHEE SCORES THE GOAL Tallies in First Half and Victors Advance to Third Place in Club Standing. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/utility-merger-complete-ohio-commission-approves-purchase-by.html | UTILITY MERGER COMPLETE.; Ohio Commission Approves Purchase by Cincinnati Gas. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/guffey-to-quit-party-post-pennsylvanian-will-leave-democratic.html | GUFFEY TO QUIT PARTY POST; Pennsylvanian Will Leave Democratic National Committee. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/japanese-bombard-tsinan-to-drive-out-the-chinese-americans-flee.html | JAPANESE BOMBARD TSINAN TO DRIVE OUT THE CHINESE; AMERICANS FLEE UNDER FIRE; PITCHED BATTLE IN STREETS City Afire, Refugees Report After HarrowingTrip to Tsing-tao. TRAIN FIRED ON BY SNIPERS Hysterical Women Weep and Collapse After Long Ride inSuffocating Carriages.CHANG STOPS FIGHTINGPeking Dictator Urges Truceon Foes--Britain RushingWarships to Scene. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/buying-in-queens-farrells-real-homes-inc-sells-rockaway-park-house.html | BUYING IN QUEENS; Farrell's Real Homes, Inc., Sells Rockaway Park House. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/capt-rh-bland-honored-reception-and-tea-given-for-the-english-post.html | CAPT. R.H. BLAND HONORED.; Reception and Tea Given for the English Post and Playwright. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/banquet-for-ameer-puzzles-moscow-cost-was-50-a-plate-but-whether-he.html | BANQUET FOR AMEER PUZZLES MOSCOW; Cost Was $50 a Plate but Whether He Was Host or Guest Is a Mystery. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/foltis-foods-inc-buys-loft.html | Foltis Foods, Inc., Buys Loft. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/angela-paget-to-marry-may-24.html | Angela Paget to Marry May 24. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/taxi-drivers-organize-independents-aim-to-remedy-unfair-conditions.html | TAXI DRIVERS ORGANIZE.; Independents Aim to Remedy "Unfair Conditions." | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/justice-schmuck-honored-by-friends.html | Justice Schmuck Honored by Friends | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-bonds-offered-for-sale-by-bankers-issues-of-industrial-utility.html | NEW BONDS OFFERED FOR SALE BY BANKERS; Issues of Industrial, Utility and Other Corporations Placed on Market Today. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/rome-governor-tells-prince-potenziani-warns-italians-at-luncheon.html | ROME GOVERNOR TELLS; Prince Potenziani Warns Italians at Luncheon They Must Obey American Laws. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/give-fellowships-for-study-abroad-american-academy-in-rome-names.html | GIVE FELLOWSHIPS FOR STUDY ABROAD; American Academy in Rome Names Appointments in Music and Classical Studies. WINNERS TO REPORT OCT. 1 Candidates for Preliminary Contest In Architecture Are Also Announced. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hoover-in-indiana.html | HOOVER IN INDIANA. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bank-elects-directors-six-are-added-to-sixth-avenues-boardtotal-now.html | BANK ELECTS DIRECTORS.; Six Are Added to Sixth Avenue's Board--Total Now 17. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/doctor-is-charged-with-shoplifting-wanamaker-detective-says-man.html | DOCTOR IS CHARGED WITH SHOPLIFTING; Wanamaker Detective Says Man Stole Stockings, Canary and Imitation Goldfish. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/florence-kip-clarke-is-honored-at-party-reception-given-at-sherrys.html | FLORENCE KIP CLARKE IS HONORED AT PARTY; Reception Given at Sherry's by Mr. and Mrs. Ralph Seward Allen. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hughes-urges-faith-in-monroe-doctrine-it-welds-western-nations-in.html | HUGHES URGES FAITH IN MONROE DOCTRINE; It Welds Western Nations in Peace, Declares Jurist in Princeton Lecture. BUT HE DEPLORES ABUSES And Warns Against Employing Defensive Policy as Shield for Unwarranted Acts. FILMS AIDING LATIN TIES They Offer Bond of Understanding, White Aviation Cuts Distance-- Canada's Good-Will Assured. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/hospital-gave-free-aid-to-many.html | Hospital Gave Free Aid to Many. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/weather-favorable-for-winter-wheat.html | WEATHER FAVORABLE FOR WINTER WHEAT | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/belgians-fear-trade-loss-dutch-canal-may-divert-traffic-from.html | BELGIANS FEAR TRADE LOSS.; Dutch Canal May Divert Traffic From Antwerp to Rotterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/copeland-for-inquiry-on-hansen-shooting-he-seeks-senate.html | COPELAND FOR INQUIRY ON HANSEN SHOOTING; He Seeks Senate Investigation of Wounding of Niagara Falls Elk by Coast Guard. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/art-fellowships-awarded-winners-in-guggenheim-memorial-foundation.html | ART FELLOWSHIPS AWARDED; Winners in Guggenheim Memorial Foundation to Study Abroad. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/42347750-new-securities-added-to-investment-lists.html | $42,347,750 New Securities Added to Investment Lists | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/orator-of-xavier-wins-semifinals-horace-v-mcnally-qualifies-for.html | ORATOR OF XAVIER WINS SEMIFINALS; Horace V. McNally Qualifies for Regional Finals in the National Contest. JOHN A. BURKE ALTERNATE Manhattan and Brooklyn Preparatory Students Meet at Commerce--North Jersey Semifinals Tonight. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-yorker-in-montclair-school-job.html | New Yorker in Montclair School Job | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/success-with-dull-children.html | SUCCESS WITH DULL CHILDREN. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bank-of-mexico-reports.html | Bank of Mexico Reports. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/money.html | MONEY. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/five-stock-issues-on-market-today-four-companies-represented-in.html | FIVE STOCK ISSUES ON MARKET TODAY; Four Companies Represented in Offers of Preferred and Common Shares. CAPITAL SOUGHT BY STORES Insurance Concern and Western Coal Mining Corporation Also to Obtain Funds. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/for-smith-and-lowden-instructed-county-delegates-in-montana-favor.html | FOR SMITH AND LOWDEN.; Instructed County Delegates in Montana Favor Them. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/calles-aids-vera-cruz-obtains-an-appropriation-to-restore-sanitary.html | CALLES AIDS VERA CRUZ.; Obtains an Appropriation to Restore Sanitary Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/vetoes-porto-rican-gift-governor-does-not-allow-choice-site-to-go.html | VETOES PORTO RICAN GIFT.; Governor Does Not Allow Choice Site to Go for Tribute to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-newark-station-to-cost-25000000-raymond-announces-terms-of.html | NEW NEWARK STATION TO COST $25,000,000; Raymond Announces Terms of Contract Which Will Abolish Manhattan Transfer. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/western-girl-wins-honor-at-barnard-college-senior-receives-award-of.html | WESTERN GIRL WINS HONOR AT BARNARD; College Senior Receives Award of English Scholarship by Vote of Students. PLANS RESEARCH STUDIES Miss Sue Osmotherly of Hot Springs, S.D., Also Will Write Article on Chosen Work Abroad. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wifes-plea-speeds-suit-arrears-in-alimony-charged-against-physician.html | WIFE'S PLEA SPEEDS SUIT.; Arrears In Alimony Charged Against Physician in Separation Action. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-national-bank-for-yonkers.html | New National Bank for Yonkers. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bears-stop-bisons-in-11th-by-9-to-5-newark-rally-produces-four-runs.html | BEARS STOP BISONS IN 11TH BY 9 TO 5; Newark Rally Produces Four Runs and Evens Count in Four-Game Series. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/see-hoover-setback-in-indiana-result-washington-politicians-put.html | SEE HOOVER SETBACK IN INDIANA RESULT; Washington Politicians Put This Factor Above Watson's Success in Primary. DAWES LIKELY TO GET VOTE Outcome of Contest Encourages Democrats in the State-- . Watson's Lead 23,000. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/two-stock-exchanges-to-close-on-saturday-big-board-and-curb-give.html | TWO STOCK EXCHANGES TO CLOSE ON SATURDAY; Big Board and Curb Give Brokers Fourth Week-End to Bring Books Up-to-Date. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/giants-keep-lead-sink-pirates-60-barnes-masters-pittsburgh-for.html | GIANTS KEEP LEAD; SINK PIRATES, 6-0; Barnes Masters Pittsburgh for First Time Since 1926-- Yields Only 5 Hits. COHEN STARS ON RETURN Second Baseman, Just Out of Sick Bed, Gets Triple and Single-- Hogan Drives In 3 Runs. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lieut-thomas-dies-as-plane-crashes-plane-wrecked-in-fall-and-flier.html | LIEUT. THOMAS DIES AS PLANE CRASHES; PLANE WRECKED IN FALL AND FLIER WHO WAS KILLED. | True | Times Wide World Photo. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/kellogg-watching-shantung-he-says-he-is-doing-all-he-can-in.html | KELLOGG WATCHING SHANTUNG; He Says He Is Doing All He Can in Delicate Situation. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/jeritzas-beauty-secret-singer-in-paris-attributes-radiant-health-to.html | JERITZA'S BEAUTY SECRET.; Singer, in Paris, Attributes Radiant Health to Gymnastics. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/stanford-calls-hamburg-professor.html | Stanford Calls Hamburg Professor. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/physician-testifies-in-reid-estate-suit-doctor-who-cared-for-the.html | PHYSICIAN TESTIFIES IN REID ESTATE SUIT; Doctor Who Cared for the Late Capitalist Appears in $35,860 Action by Lawyer. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/prohibition-to-stay-doran-declares-benefiting-everybody-national.html | PROHIBITION TO STAY, DORAN DECLARES; Benefiting Everybody, National Director Tells Atlantic City Meeting of Manufacturers. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/to-discuss-cheekneal-financing.html | To Discuss Cheek-Neal Financing. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/will-rogers-says-its-cheaper-to-be-president-than-senator.html | Will Rogers Says It's Cheaper To Be President Than Senator | True | WILL ROGERS. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/sapiro-to-receive-medal-award-for-services-to-jewry-will-be.html | SAPIRO TO RECEIVE MEDAL.; Award for Services to Jewry Will Be Bestowed at Dinner Tonight. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/buyers-in-recent-deals.html | Buyers in Recent Deals. | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/texas-pacific-to-pay-a-dividend-puts-common-on-5-basis-by-declaring.html | TEXAS & PACIFIC TO PAY A DIVIDEND; Puts Common on $5 Basis by Declaring a Quarterly Payment of $1.25. MINORITY LOSES FIGHT Net of Road Increased 4.75 Per Cent. in Year to $4,113,980 Despite Losses in Mississippi Flood. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/grand-jury-to-sift-drug-seizure.html | Grand Jury to Sift Drug Seizure. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bids-yale-heed-auto-ban-university-paper-says-it-will-be-extended.html | BIDS YALE HEED AUTO BAN.; University Paper Says It Will Be Extended if Not Obeyed. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/widow-visits-carusos-tomb.html | Widow Visits Caruso's Tomb. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/police-guard-jersey-city-meeting.html | Police Guard Jersey City Meeting. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/city-graft-hearing-meets-new-delay-higgins-says-open-inquiry-may.html | CITY GRAFT HEARING MEETS NEW DELAY; Higgins Says Open Inquiry May Not Get Under Way Till the Middle of Next Week. McGEEHAN EXAMINES SIXTY Complete Reorganization of Street Cleaning Department Announced by Commissioner Taylor. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mischa-elman-returns-violinist-back-from-18-months-tour-praises.html | MISCHA ELMAN RETURNS; Violinist Back From 18 Months' Tour Praises American Symphonies | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/says-jackals-feast-on-treasury-surplus-prof-adams-tells-chamber-of.html | SAYS JACKALS FEAST ON TREASURY SURPLUS; Prof. Adams Tells Chamber of Commerce Extra Money Should Go to Taxpayers. PLEA FDR FEDERAL RESERVE Governor Young Asks Business Men to Resist Proposed Changes in System. FARM BILL IS ASSAILED Julius R. Barnes Declares It a Futile Panacea Destroying Present Marketing Advantages. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/10-die-as-houses-crumble-colombian-rains-wreck-20-homes-injuring.html | 10 DIE AS HOUSES CRUMBLE.; Colombian Rains Wreck 20 Homes, Injuring Three Other Farmers. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/curb-trading-mixed-broadest-on-record.html | CURB TRADING MIXED, BROADEST ON RECORD | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/durham-hosiery-to-recapitalize.html | Durham Hosiery to Recapitalize. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/james-lloyd-derby-buys-suite.html | James Lloyd Derby Buys Suite. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/wants-new-airport-near-trade-centre-trubee-davison-tells-bond-club.html | WANTS NEW AIRPORT NEAR TRADE CENTRE; Trubee Davison Tells Bond Club City's Flying Field Should Be Accessible. GOVERNMENT BACKS PLEA Assistant War Secretary Praises Radio Beacon in Aviation Address Here. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/concert-by-guaranty-choral.html | Concert by Guaranty Choral. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/8-doubleheaders-loom-for-yanks-weather-causes-addition-to-list-of.html | 8 DOUBLE-HEADERS LOOM FOR YANKS; Weather Causes Addition to List of Scheduled Games With the Indians. | True | By Richards Vidmer. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/accepts-8626200-mortgage.html | Accepts $8,626,200 Mortgage. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/new-financing-for-paper-mills.html | New Financing for Paper Mills. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/lafayette-beats-ccny-nine-43-rallies-by-losers-in-seventh-and-ninth.html | LAFAYETTE BEATS C.C.N.Y. NINE, 4-3; Rallies by Losers in Seventh and Ninth Innings Fail to Overcome Visitors. MORRISON PITCHES WELL Holds Lavender Hitless for Six Innings--Timiansky's Wild Throw Proves Costly. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/d-h-elects-leamy-to-vice-presidency-assistant-to-the-president.html | D. & H. ELECTS LEAMY TO VICE PRESIDENCY; Assistant to the President Succeeds W.H. Williams, Who Resigned Recently. STOCK OF THE ROAD REACTS Closes at 208, Down 3 Points-- Fails to Distribute Any of $63,000,000 Received From P.R.R. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cuts-retail-gasoline-price.html | Cuts Retail Gasoline Price. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/bond-prices-tend-to-lower-levels-reaction-general-as-result-of.html | BOND PRICES TEND TO LOWER LEVELS; Reaction General as Result of Firmness in Money Market-- Treasury Issues Lose. JAPANESE SECURITIES SOLD Rest of Foreign Group Irregular-- Irish Free State 5s Are Introduced to Trading. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/woman-for-court-job-miss-amy-wren-brooklyn-lawyer-mentioned-for.html | WOMAN FOR COURT JOB; Miss Amy Wren, Brooklyn Lawyer, Mentioned for Barmore Post. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/exboxer-held-in-perjury-jailed-when-jury-rejects-denial-of-auto.html | EX-BOXER HELD IN PERJURY.; Jailed When Jury Rejects Denial of Auto Victim's Testimony. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/metropolitan-stars-sail-singers-return-from-tourgroup-leaves-on.html | METROPOLITAN STARS SAIL.; Singers Return From Tour--Group Leaves on Aquitania. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/agnes-m-perry-a-bride-today.html | Agnes M. Perry a Bride Today. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mr-and-mrs-ej-hynes-have-son.html | Mr. and Mrs. E.J. Hynes Have Son. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/may-widen-scope-of-rubber-trading-exchange-heads-to-vote-on.html | MAY WIDEN SCOPE OF RUBBER TRADING; Exchange Heads to Vote on Admission of "Amber Crepes" and "Browns." FIRE MAKERS USE THEM Henderson Backs Proposal, Saying Facilities Are Adequate to Handle Added Load. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cubs-upset-robins-in-twelfth-2-to-1-pitchers-duel-between-root-and.html | CUBS UPSET ROBINS IN TWELFTH, 2 TO 1; Pitchers' Duel Between Root and McWeeny Ends When Hit by Gonzales Scores Webb. FLOCK SLIPS TO 6TH PLACE Riconda's Double Sends In Herman for Losers' Run in 6th--Chicago's First Run a Gift. | True | By John Drebinger. Special To the New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/15-forest-fires-in-jersey-man-fined-100-for-causing-blaze-near-toms.html | 15 FOREST FIRES IN JERSEY.; Man Fined $100 for Causing Blaze Near Toms River--Still Is Revealed. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/doubt-if-league-will-act-in-china-officials-think-japan-wont-appeal.html | DOUBT IF LEAGUE WILL ACT IN CHINA; Officials Think Japan Won't Appeal and Nationalists Are Not Represented at Geneva. DELEGATES AWAIT ORDERS Cheng Loh Says Factions Are United Against Tokio and Peking Might Act. | True | Wireless to THE NEW YORK TIMES. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/mr-and-mrs-littleton-hosts-at-a-reception-give-second-of-two.html | MR. AND MRS. LITTLETON HOSTS AT A RECEPTION; Give Second of Two Parties at Their Home--Edna Thomas Sings Songs of South. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/washington-street-deal.html | Washington Street Deal. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/cocacola-merger-deal-off-negotiations-of-international-corporation.html | COCACOLA MERGER DEAL OFF; Negotiations of International Corporation With Canada Dry Fail. | True | | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/chicago-bar-urges-poll-crime-inquiry-petition-asks-that-state.html | CHICAGO BAR URGES POLL CRIME INQUIRY; Petition Asks That State Prosecutor Supersede Crowe asInterested Party.CALLS HIM 'BENEFICIARY' Court Accepts Complaint of LaxityIn Election Cases and Gives Himto Saturday to Reply. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-10 | 1928-05-10 | https://www.nytimes.com/1928/05/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782495 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurado-proves-sensation-but-doubts-are-expressed-as-to-whether-he.html | JURADO PROVES SENSATION.; But Doubts Are Expressed as to Whether He Can Stand Strain. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/detroit-tunnel-financed-bonds-for-8500000-and-debentures-for-same.html | DETROIT TUNNEL FINANCED.; Bonds for $8,500,000 and Debentures for Same Amount Sold. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lemberg-noted-sire-dies-winner-of-english-derby-in-1910-earned.html | LEMBERG, NOTED SIRE, DIES; Winner of English Derby in 1910 Earned Fortune for Owner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/grafters-must-go-queens-jury-is-told-justice-tompkins-in-charge-in.html | GRAFTERS MUST GO, QUEENS JURY IS TOLD; Justice Tompkins in Charge in Inquiry on Sewers Says That None Should Escape. EXPLAINS GRAVE CHARGES First Witnesses Are Heard by Extraordinary Grand Jury of 19 Men --C.B. Chapman Is Foreman. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/atlantic-highlands-sale-ib-hosford-estate-of-154-acres-will-be.html | ATLANTIC HIGHLANDS SALE.; I.B. Hosford Estate of 154 Acres Will be Divided. Leases In Chanin Building. Buys on Washington Heights. Commercial Building Leases. Staten Island Auction Tomorrow. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/petty-suspended-sent-back-home-robinson-also-fines-pitcher-200.html | PETTY SUSPENDED, SENT BACK HOME; Robinson Also Fines Pitcher $200, Alleging Infraction of Club's Training Rules. CHARGE ANGERS SOUTHPAW Second Time He Has Been Humiliated Without Cause, He Says--Threatens to Quit. Robbie Bitter Against Petty. Denies Manager's Charge. Banked Heavily on Star. | True | By John Drebinger. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/argentina-is-thrilled-chance-of-winning-british-title-stirs.html | ARGENTINA IS THRILLED.; Chance of Winning British Title Stirs Interest in Golf. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/trading-in-new-jersey-maplewood-resident-buys-short-hills.html | TRADING IN NEW JERSEY.; Maplewood Resident Buys Short Hills House--Other Deals. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/honor-secretary-and-mrs-jardine.html | Honor Secretary and Mrs. Jardine. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/envoy-holds-japan-justified-in-china-matsudaira-declares-tokio-will.html | ENVOY HOLDS JAPAN JUSTIFIED IN CHINA; Matsudaira Declares Tokio Will Recall Troops When Order is Restored. 'REGRETS' SHANTUNG CLASH But Tells Peace Society That Nationals Had to Be Protected--Rumanian Regime Defended. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gracie-mansion-popular-register-shows-130000-visited-museum-in-year.html | GRACIE MANSION POPULAR.; Register Shows 130,000 Visited Museum in Year. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/angell-deplores-teachers-low-pay-yales-president-stresses-in-annual.html | ANGELL DEPLORES TEACHERS' LOW PAY; Yale's President Stresses in Annual Report Financial Handicap on Professors' Work.HOPEFUL FOR IMPROVEMENTUniversity President Criticizes Athletic Conditions, but Holds They Are Better Than in Past. Says Standard Is Hard to Set Stresses Nation's Concern. Discusses Athletic Conditions. Football Receipts "Impressive." | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/millburn-gets-young-walter-johnson-steals-march-on-maplewood-nj.html | Millburn Gets Young Walter Johnson; Steals March on Maplewood, N.J., Rivols | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/westchester-women-want-war-outlawed-voters-league-goes-on-record-as.html | WESTCHESTER WOMEN WANT WAR OUTLAWED; Voters' League Goes on Record as Favoring State Enforcement of Prohibition. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/st-anns-20-hits-beat-de-la-salle-academy-nine-wins-2114-as-salamonc.html | ST. ANN'S 20 HITS BEAT DE LA SALLE; Academy Nine Wins, 21-14, as Salamone and Captain Donnelly Lead Attack.PEDDIE SCHOOL IS VICTORLeads Princeton Freshmen, 11 to 2--Hun School Defeats Pennington--Pingry Also Victor. Peddie Beats Princeton Cubs. Hum School Is Winner 12-1. Pingry School Triumphs, 21-5. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/supperdance-on-liner.html | Supper-Dance on Liner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hylans-plea-for-support-asks-bipartisan-aid-in-1929-election-in.html | HYLAN'S PLEA FOR SUPPORT; Asks Bipartisan Aid in 1929 Election in Bronx Speech. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lindbergh-fails-to-report-arrival-here-causes-stir.html | Lindbergh Fails to Report Arrival Here; Causes Stir | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/morrow-to-return-on-vacation-trip-ambassador-to-mexico-will-confer.html | MORROW TO RETURN ON VACATION TRIP; Ambassador to Mexico Will Confer With Secretary Kellogg on Month's Visit Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-auction-sales-fries-estate-brings-162550-berger-property.html | BROOKLYN AUCTION SALES.; Fries Estate Brings $162,550-- Berger Property Is Sold. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sanford-plush-mill-to-shut-down.html | Sanford Plush Mill to Shut Down. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/von-elm-gives-up-title-retires-from-california-golf-tourney-wnile.html | VON ELM GIVES UP TITLE; Retires From California Golf Tourney Wnile Leading Field. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/schuler-increases-lead-wins-two-more-blocks-and-matsuyama-trails-by.html | SCHULER INCREASES LEAD.; Wins Two More Blocks and Matsuyama Trails by 360-340. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lake-george-island-sold-ew-small-of-new-york-buys-gates-estate-tea.html | LAKE GEORGE ISLAND SOLD.; E.W. Small of New York Buys Gates Estate, Tea Island. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/elects-walter-monsees-new-york-chapter-of-banking-institute-chooses.html | ELECTS WALTER MONSEES.; New York Chapter of Banking Institute Chooses New Officers. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/welfare-workers-hit-universities-speakers-before-cincinnati-jewish.html | WELFARE WORKERS HIT UNIVERSITIES; Speakers Before Cincinnati Jewish Conference Call ThemLargely Rich Men's Schools.MORE PUBLICITY IS URGEDMrs. Ray Wechsler Says That thePublic Thinks AgenciesChiefly Give Doles. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gettysburg-wins-98-defeats-the-georgetown-nine-in-a-loosely-played.html | GETTYSBURG WINS, 9-8.; Defeats the Georgetown Nine in a Loosely Played Contest. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/senate-approves-peace-treaties.html | Senate Approves Peace Treaties. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/german-war-reports-lauded-our-valor-second-division-veterans-to.html | GERMAN WAR REPORTS LAUDED OUR VALOR; Second Division Veterans to Hear Official Enemy Record at Belleau Wood Anniversary. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoffman-wins-plea-staten-island-press-held-to-have-made-fair-trial.html | HOFFMAN WINS PLEA; Staten Island Press Held to Have Made Fair Trial There Impossible in Bauer Case. RELIGIOUS ISSUE DENIED Court Authorizes Attorneys to Name Place for Third Attempt to Fix Murder Blame. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-open-liveright-suit-justice-bijur-to-call-uncontested-divorce.html | TO OPEN LIVERIGHT SUIT.; Justice Bijur to Call Uncontested Divorce Action Tomorrow. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-york-central-shows-less-income-net-for-quarter-was-9140099.html | NEW YORK CENTRAL SHOWS LESS INCOME; Net for Quarter Was $9,140,099, Against $10,910,209 Year Ago --Gross Also Lower. MICHIGAN CENTRAL GAINED Rutland and Indiana Harbor Belt Also Made Increases, but Other Subsidiaries Declined. Pennsylvania Stockholders Fewer. Mexican Rail Earnings Higher. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/layton-wins-2-blocks-and-leads-by-400329-beats-hoppe-5024-in-30.html | LAYTON WINS 2 BLOCKS AND LEADS BY 400-329; Beats Hoppe, 50-24, in 30 Innings, Then Triumphs at Nightby 50-49 in 37 Innings. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hugo-hoffman-buys-1115000-apartment-sixteenstory-penthouse-building.html | HUGO HOFFMAN BUYS $1,115,000 APARTMENT; Sixteen-Story Penthouse Building on West 96th St. Is Sold by Krumholz Brothers. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/power-company-transferred.html | Power Company Transferred. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/some-gains-shown-by-corporations-but-in-general-little-change-is.html | SOME GAINS SHOWN BY CORPORATIONS; But in General Little Change Is Recorded in Quarterly Reports of Earnings. RISE BY LARGE CHAIN STORE Follows Trend of Other Companies of That Type—One Oil Concern Reports a Big Increase. Park & Tilford. New Jersey Zinc. United States Realty. First National Pictures. Cities Service Company. Transcontinental Oil. Tide Water Associated Oil. National Tea. Securities Company Reports. Reynolds Spring. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/associates-honor-ce-millen.html | Associates Honor C.E. Millen. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/scores-in-british-open-golf-championship.html | Scores in British Open Golf Championship. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/amherst-defeats-williams-8-to-2-wins-first-of-little-three-series.html | AMHERST DEFEATS WILLIAMS, 8 TO 2; Wins First of 'Little Three' Series by Converting Each Hit Into a Run. NICHOLS STRONG ON MOUND Yields Only Four Safeties--L. Parker and Goodwin Lead theDrive fior the Victors. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/walker-aroused-by-housing-attack-rebukes-east-side-alderman-for.html | WALKER AROUSED BY HOUSING ATTACK; Rebukes East Side Alderman for Hint of Graft in Street Widening Project. STRONG SUPPORT OFFERED Heckscher Thanks Mayor and Miller for Aid and Urges EstimateBoard to Adopt Program. Heckscher Pledged to Build. Miss Loeb Assails Him. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/international-league.html | International League. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fairfield-women-win-golf-match-13-to-10-beat-westchester-team-mrs.html | FAIRFIELD WOMEN WIN GOLF MATCH, 13 TO 10; Beat Westchester Team, Mrs. Jackson Conquering Miss Jenney With an 82. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/us-soccer-team-sails-for-europe-sixteen-players-with-their-manager.html | U.S. SOCCER TEAM SAILS FOR EUROPE; Sixteen Players, With Their Manager and Trainer, Leave for the Olympic Games. COLONEL MANNING ON BOAT Will Represent America at International Meeting--Mexican ElevenArrives Here Today. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-australian-washington.html | THE AUSTRALIAN WASHINGTON. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/will-rogers-shows-surprise-at-the-result-in-indiana.html | Will Rogers Shows Surprise At the Result in Indiana | True | WILL ROGERS. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/onda-and-hall-gain-final-in-net-play-kynaston-loses-to-onda-26-61.html | ONDA AND HALL GAIN FINAL IN NET PLAY; Kynaston Loses to Onda, 2-6, 6-1, 8-6, 6-1, While Lewis Bows to Hall by 6-3, 8-10, 6-4, 6-3. BERNSTEIN-UNTERBERG WIN Defeat Ingram and Hicks to Reach Doubles Final--Other Semi-Final to Be Played Today. Onda Is Unsteady. Lewis Forces Hall. | True | By Allison Danzig. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-buys-building.html | Columbia Buys Building. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/german-iron-prices-advance-on-coal-miners-wage-raise.html | German Iron Prices Advance On Coal Miners' Wage Raise | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mission-to-give-festival.html | Mission to Give Festival. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-build-in-upper-manhattan.html | To Build in Upper Manhattan. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pacific-liner-refurbished-hf-alexander-sails-from-san-francisco.html | PACIFIC LINER REFURBISHED; H.F. Alexander Sails From San Francisco After $300,000 Repairs. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/opens-office-in-brooklyn-manufacturers-trust-company-celebrates-its.html | OPENS OFFICE IN BROOKLYN.; Manufacturers Trust Company Celebrates Its Development. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stock-exchange-seat-at-375000.html | Stock Exchange Seat at $375,000. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/judge-wh-sanborn-of-st-paul-dead-had-presided-over-eighth-us.html | JUDGE W.H. SANBORN, OF ST. PAUL, DEAD; Had Presided Over Eighth U.S. Circuit Court of Appeals for 25 Years. AUTHOR OF NOTED OPINIONS Was on Federal Bench 36 Years-- Tribute by Secretary of State Kellogg. Opened Court Last Monday. Wrote 1,200 Opinions. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sale-for-war-wounded-old-canteen-club-opens-twoday-session-today.html | SALE FOR WAR WOUNDED.; Old Canteen Club Opens Two-Day Session Today. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/chicago-acclaims-the-bremen-fliers-crowd-after-long-wait-in-rain.html | CHICAGO ACCLAIMS THE BREMEN FLIERS; Crowd, After Long Wait in Rain, Breaks Lines as Their Junkers Land. TRIO STOPS IN CLEVELAND Baron Stresses Peace Mission as Legionaries and Disabled Veterans Greet Him in Ohio City. Koehl Compliments Ohio Girls. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hughes-justifies-nicaraguan-policy-says-our-position-was-taken-to.html | HUGHES JUSTIFIES NICARAGUAN POLICY; Says Our Position Was Taken to Promote Stability Among Central American Nations. BASED ON TREATY OF 1923 No Force Intended in Collection of Loans, Ex-Secretary of State Declares in Princeton Lecture. Tells Grounds for Recognition. Supports Side of Stability. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE COCOA. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dinner-for-du-page-bankers-and-brokers-pay-tribute-to-former-curb.html | DINNER FOR D.U. PAGE.; Bankers and Brokers Pay Tribute to Former Curb President. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dinner-to-paderewski-on-may-16.html | Dinner to Paderewski on May 16. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/van-namee-lists-contributions-by-new-yorkers-and-expenditures-to.html | Van Namee Lists Contributions by New Yorkers And Expenditures to Aid Gov. Smith in Campaign | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-chappell-gives-bridal-plans-her-marriage-to-dr-charles-h.html | MISS CHAPPELL GIVES BRIDAL PLANS; Her Marriage to Dr. Charles H. Hitchcock Takes Place in St. Thomas's on June 2. MISS STEVENSON'S WEDDING Becomes the Bride of L. McComb Herzog on June 7--Other Nuptial Announcements. Miss Stevenson's Wedding. Miss Roder's Plans. Ferry-Clason Wedding Tonight. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/british-veterans-form-firm-met-in-hospital-during-war.html | British Veterans Form Firm; Met in Hospital During War | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nitrogen-parley-held-on-yacht-american-delegates-arrive-in-paris.html | NITROGEN PARLEY HELD ON YACHT; American Delegates Arrive in Paris After a Nine-Day Adriatic Cruise. SECRECY IS MAINTAINED Germans and British Are Said to Have Composed Differences on Limiting Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-jersey-aau-state-to-have-own-organization-instead-of-being.html | NEW JERSEY A.A.U.; State to Have Own Organization Instead of Being DividedWith Two Other Districts.TO ELECT OFFICERS MAY 23Meeting Scheduled to Be Held inNew Brunswick--FinancialAid Offered. | True | By Bryan Field. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fire-department.html | Fire Department. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/associated-gas-exchange-holders-notified-of-conversion-of.html | ASSOCIATED GAS EXCHANGE.; Holders Notified of Conversion of Debentures of 1977. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/budd-co-auto-body-shipments.html | Budd Co. Auto Body Shipments. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/buys-judge-garys-home-harrison-williams-purchases-house-at-5th.html | BUYS JUDGE GARY'S HOME.; Harrison Williams Purchases House at 5th Avenue and 94th Street. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/raises-industrial-alcohol-prices.html | Raises Industrial Alcohol Prices. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/auburn-theologians-graduate.html | Auburn Theologians Graduate. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stoploss-orders-send-wheat-down-market-takes-worst-tumble-in-months.html | STOP-LOSS ORDERS SEND WHEAT DOWN; Market Takes Worst Tumble in Months, Close Is More Than Six Cents Off. EXPORT DEMAND IS SLOW Corn Is Moderately Active and the Finish Is at a Loss--May Is Strongest. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cati-andreadess-recital-greek-mezzosoprano-has-a-successful-debut.html | CATI ANDREADES'S RECITAL; Greek Mezzo-Soprano Has a Successful Debut Here. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/police-department.html | Police Department. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fixing-up-a-third-ticket-substitutes-for-daniels-suggested-to.html | FIXING UP A THIRD TICKET.; Substitutes for Daniels Suggested to Oppose Governor Smith. RELIEF FOR BULGARIA. Committee Here to Receive Funds for Earthquake Victims. A MOTORIST COMPLAINS. Brooklyn Traffic Court Action Arouses Indignation and Questions. EDUCATION AND JOBS. State Civil Service Does Not Seem to Rate College Training Highly. Sanitary Garbage Collection. | True | WILLIAM H. WERTH.JAMES T. SHOTWELL.WALTER S. AYLSWORTH.G.H.F.M. KUHE. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/2-fires-menace-theatres-one-audience-remains-calm-while-the-other.html | 2 FIRES MENACE THEATRES; One Audience Remains Calm, While the Other Quietly Marches Out | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-perry-a-bride-marries-richard-e-hutaff-in-st-jamess-church.html | MISS PERRY A BRIDE.; Marries Richard E. Hutaff In St. James's Church. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wells-fargo-dividend-fp-small-explains-payment-authorized-on-april.html | WELLS FARGO DIVIDEND.; F.P. Small Explains Payment Authorized on April 24. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hopkins-joins-merchants-group.html | Hopkins Joins Merchants Group. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/martin-knocks-out-brown.html | Martin Knocks Out Brown. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/utilities-records-gone-says-witness-cope-of-georgia-information.html | UTILITIES RECORDS GONE, SAYS WITNESS; Cope, of Georgia Information Committee, Tells Federal Trade Board He Destroyed Them. FLORIDA BUREAU GOT $9,539 Its Officers Assert It Spent $7,671 and Received $50,000 Worth of Publicity. Says He Bragged in Letter. Speeches Made in Colleges. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/oratory-finalists-picked-in-jersey-john-boruff-jr-and-ct-taylor.html | ORATORY FINALISTS PICKED IN JERSEY; John Boruff Jr. and C.T. Taylor Enter Regional Finals in Town Hall May 18. WIN OVER SEVEN OTHERS Contest Held In Barringer High School in Newark--Two More Semi-Finals Tonight. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/holland-victor-over-ireland-in-first-2-davis-cup-singles.html | Holland Victor Over Ireland In First 2 Davis Cup Singles | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/madison-av-houses-are-sold-to-brown-operator-buys-two-buildings.html | MADISON AV. HOUSES ARE SOLD TO BROWN; Operator Buys Two Buildings Occupied by Women's Clubs, Opposite Morgan Library. TISHMANS PROFIT IN DEAL They Held Property at $600,000-- Other East Side Housing Properties Change Hands. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/knights-of-bath-installed-in-pomp-splendor-fills-westminster-abbey.html | KNIGHTS OF BATH INSTALLED IN POMP; Splendor Fills Westminster Abbey as King Gives Grand Cross of Order to Ten. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/curb-favorites-rise-in-narrow-market-american-gas-and-electric-up.html | CURB FAVORITES RISE IN NARROW MARKET; American Gas and Electric Up 23 Points to New High--NilesBement-Pond Gains 22. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/house-leaders-fight-war-pension-bill-vote-due-late-today-on-senate.html | HOUSE LEADERS FIGHT WAR PENSION BILL; Vote Due Late Today on Senate Measure for Retirement of Disabled Emergency Officers. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/unveil-five-busts-at-hall-of-fame-colorful-ceremonies-marktributes.html | UNVEIL FIVE BUSTS AT HALL OF FAME; Colorful Ceremonies Mark-Tributes to Memories of GreatAmericans.THEIR PATRIOTISM LAUDEDAgassiz, Choate, Morse, Whittierand John Paul Jones Honoredfor Their Achievements. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/american-encaustic-tiling.html | American Encaustic Tiling. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/annalist-price-index-up.html | ANNALIST PRICE INDEX UP. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/doris-godwin-weds-ira-lawrence-hill-marriage-at-this-time-a.html | DORIS GODWIN WEDS IRA LAWRENCE HILL; Marriage at This Time a Surprise, as It Had Been Announced for Late in Month. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/getting-title-to-the-smokies.html | GETTING TITLE TO THE SMOKIES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/church-sells-charles-street-nursery.html | Church Sells Charles Street Nursery | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/daughter-born-to-mrs-weeks.html | Daughter Born to Mrs. Weeks. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/executed-man-innocent-german-foes-of-capital-punishment-citing-case.html | EXECUTED MAN INNOCENT.; German Foes of Capital Punishment Citing Case of Russian. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/smith-and-kenny-friends-in-boyhood-nothing-bill-wouldnt-do-for-me.html | SMITH AND KENNY FRIENDS IN BOYHOOD; "Nothing Bill Wouldn't Do for Me," Governor Said of Relations With Contractor.OTHERS SHARE SENTIMENTContribution of $25,000 by KennyHelped to Clear Off DemocraticDebt Incurred In 1924. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bank-stocks-advance-in-unlisted-trading-insurance-shares-make-gains.html | BANK STOCKS ADVANCE IN UNLISTED TRADING; Insurance Shares Make Gains, Store Chains Are Strong and Many Industrials Move Up. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-build-in-westchester-a-steen-buys-residential-plot-in.html | TO BUILD IN WESTCHESTER.; A. Steen Buys Residential Plot In Scarsdale--Yonkers Sale. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brown-boveri-settles-tax-dispute.html | Brown Boveri Settles Tax Dispute. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/4-tenround-bouts-in-garden-tonight-scott-favored-over-roberti-in.html | 4 TEN-ROUND BOUTS IN GARDEN TONIGHT; Scott Favored Over Roberti in Feature Clash on Bronx Hospital Fund Card. WAGNER TO MAKE DEBUT Peterson to Test German in Another Heavyweight Match--DeKuh to Meet Charles. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brussels-hails-thomas-american-baritone-applauded-at-benefit-for.html | BRUSSELS HAILS THOMAS.; American Baritone Applauded at Benefit for Musicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cathedral-college-wins-clinches-game-with-five-runs-in-eighthscore.html | CATHEDRAL COLLEGE WINS.; Clinches Game With Five Runs in Eighth--Score 11 to 4. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/unfilled-orders-of-steel-decline-total-april-30-was-3872133-tons.html | UNFILLED ORDERS OF STEEL DECLINE; Total April 30 Was 3,872,133 Tons, Against 4,335,206 at the End of March. CANCELLATIONS BLAMED Wall Street Expected Much Smaller Slump--Shipments in Month Put at 1,250,000 Tons. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ward-buys-in-new-rochelle.html | Ward Buys in New Rochelle. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-world-opinion-strong-for-peace-dr-butler-sums-up-progress.html | SEES WORLD OPINION STRONG FOR PEACE; Dr. Butler Sums Up Progress Against War in Carnegie Endowment Address. URGES STEPS BY AMERICA He Is Re-Elected President at Annual Meeting of Trustees at Washington. Dr. Butler's Address. His Proposals For United States. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/concert-by-down-town-glee-club.html | Concert by Down Town Glee Club. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/medical-centre-aims-to-raise-2000000-cornell-medical-alumni-hear.html | MEDICAL CENTRE AIMS TO RAISE $2,000,000; Cornell Medical Alumni Hear Plans for Dormitory at Big Institution Here. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pmc-four-beaten-captain-borden-leads-tiger-riders-to-victory-with.html | P.M.C. FOUR BEATEN; Captain Borden Leads Tiger Riders to Victory With Fast Offensive. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/136000-for-a-rembrandt-duveen-brothers-buys-hendrickje-stoffels-at.html | $136,000 FOR A REMBRANDT; Duveen Brothers Buys "Hendrickje Stoffels" at Berlin Auction. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Low-Price Stocks Active. The General Motors Extra. Decreasing "Steel Orders." Bank Rates and Outside Money. Cut Prices for "Municipals." "Lake Cargo" Complications. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/greenwich-village-loan-sixteenstory-waverly-place-apartment-is.html | GREENWICH VILLAGE LOAN.; Sixteen-Story Waverly Place Apartment Is Financed. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/french-banks-loans-down-note-issue-up-circulation-rises-264230000.html | FRENCH BANK'S LOANS DOWN, NOTE ISSUE UP; Circulation Rises 264,230,000 Francs; Discounts Fall 842,153,000, Advances to State Up. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/100-stock-worth-1147-appraisal-of-champion-estate-reveals-disney.html | $100 STOCK WORTH $1,147.; Appraisal of Champion Estate Reveals Disney Hats' Earnings. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cardinal-hayes-sells-plot-for-modern-yorkville-flat.html | Cardinal Hayes Sells Plot For Modern Yorkville Flat | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lodge-and-keith-at-issue-over-soul-sir-oliver-denies-that-the.html | LODGE AND KEITH AT ISSUE OVER SOUL; Sir Oliver Denies That the Spirit Dies With the Body, as Other Scientist Declared. SEPARATES MIND AND BRAIN Surgeon Supports Keith's Assection That They Are One andCalls Death 'Endless Sleep.' Compares Brain to Typewriter. Sir John Sutton Backs Keith. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/92090-spent-for-smith-governor-tells-senators-he-has-made-no.html | $92,090 SPENT FOR SMITH; GOVERNOR TELLS SENATORS HE HAS MADE NO PROMISES; GOVERNOR SMITH QUESTIONED ON HIS PRESIDENTIAL NOMINATION CAMPAIGN FUND. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/giants-halt-rally-defeat-pirates-54-fitzsimmons-tightens-in-8th.html | GIANTS HALT RALLY, DEFEAT PIRATES, 5-4; Fitzsimmons Tightens in 8th When Pittsburgh Threatens to Tie Count. GAME IS CLINCHED EARLY Giants' Runs Scored in Second, Third and Fourth Innings--Hogan Leads New York Attack. Fitzsimmons Master in Box. Roush Performs Brilliantly. Kremer Retires Under Fire. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/approves-eastport-ny-bank.html | Approves Eastport (N.Y.) Bank. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/earnings-reported-by-public-utilities-statements-for-last-year-are.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Statements for Last Year Are Issued by Two Companies, One Showing Gains. FIGURES FOR OTHER PERIODS Water Service Concern's Income Increased--Phone CompanyShows Declines. Laclede Gas and Electric. New York Water Service. New Jersey Power and Light. Binghamton Light and Power. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/37033000-gold-shipped-23491000-sent-to-france-in-week-only-64000.html | $37,033,000 GOLD SHIPPED.; $23,491,000 Sent to France in Week -- Only $64,000 Imported. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/puts-tax-revision-first-coolidge-will-veto-bills-carrying.html | PUTS TAX REVISION FIRST ; Coolidge Will Veto Bills Carrying Appropriations Beyond Budget. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoover-is-favorite-of-young-republicans-straw-vote-gives-him-481.html | HOOVER IS FAVORITE OF YOUNG REPUBLICANS; Straw Vote Gives Him 481 Against 81 for Dawes, Who Is Backed by Club's President. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/accuses-bishops-of-shielding-bast-delegate-at-methodist-conference.html | ACCUSES BISHOPS OF SHIELDING BAST; Delegate at Methodist Conference Files Charges AgainstBlake and Nuelsen.COMPLICATES CHURCH TRIALAction at Kansis City Will Dependon Outcome of Case of Copenhagen Bishop. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/west-side-dwellings-leased.html | West Side Dwellings Leased. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gets-cramp-plant-option-brownboveri-company-may-buy-shipways-in.html | GETS CRAMP PLANT OPTION.; Brown-Boveri Company May Buy Shipways in Philadelphia. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-end-broadcasting-by-portable-sets-commission-will-cancel-all.html | TO END BROADCASTING BY PORTABLE SETS; Commission Will Cancel All Such Licenses on July 1 and Refuse New Ones. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mowlee-triumphs-under-fators-ride-jockey-brings-mount-home-by-nose.html | MOWLEE TRIUMPHS UNDER FATOR'S RIDE; Jockey Brings Mount Home by Nose After Trailing Leaders Early in Race. INDIAN SCOUT IS SECOND Rancocas Entry Scores in Stirring Finish in Spring Handicap at Jamaica. Polydor Made Favorite. Polydor Off in Front. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/exchange-employs-1350-more-than-100-in-service-25-years-six-are.html | EXCHANGE EMPLOYS 1,350.; More Than 100 in Service 25 Years Six Are There 50 Years. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/seven-of-utahs-votes-for-smith.html | Seven of Utah's Votes for Smith. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hearing-on-dawn-before-walker-today-gerard-and-oberwager-to-attend.html | HEARING ON 'DAWN' BEFORE WALKER TODAY; Gerard and Oberwager to Attend --Selwyn Preparing to Show Film This Month. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/princeton-tennis-victor-subdues-carnegie-tech-team-70-without-loss.html | PRINCETON TENNIS VICTOR.; Subdues Carnegie Tech Team, 7-0, Without Loss of Set. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rubber-market-sluggish-prices-decline-under-light-trading-london.html | RUBBER MARKET SLUGGISH.; Prices Decline Under Light Trading -- London Also Lower. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/big-liquor-ring-formed-in-canada-five-leading-distillers-unite-in.html | BIG LIQUOR RING FORMED IN CANADA; Five Leading Distillers Unite in Export Venture With Capital Reported as $500,000,00. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/commander-de-lais-goes-west.html | Commander de Lais Goes West. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/400-guests-green-prince-potenziani-at-reception-in-the-italian.html | 400 Guests Green Prince Potenziani At Reception in the Italian Embassy | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/copper-sales-increasing-activity-due-to-short-supplies-mining.html | COPPER SALES INCREASING.; Activity Due to Short Supplies, Mining Journal Declares. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/acknowledging-responsibility.html | ACKNOWLEDGING RESPONSIBILITY. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/playwrights-at-luncheon.html | PLAYWRIGHTS AT LUNCHEON | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-eights-end-time-trials-will-leave-this-morning-for-lake.html | COLUMBIA EIGHTS END TIME TRIALS; Will Leave This Morning for Lake Carnegie to Work Out for Childs Cup Race. PENN SUBSTITUTES CREW Red and Blue 150-Pounders Will Row as Junior Varsity at Princeton Tomorrow. Crews Work Out on Bay. 150-Pounders Beat Varsity. Five Crews to Leave. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/three-issues-of-bonds-to-be-offered-today-securities-of-utility.html | THREE ISSUES OF BONDS TO BE OFFERED TODAY; Securities of Utility, Industrial and Realty Corporations Placed on Market. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/missouri-life-business-gains.html | Missouri Life Business Gains. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/swarthmore-tennis-team-wins.html | Swarthmore Tennis Team Wins. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dies-at-a-dinner-william-r-davenport-is-stricken-in-university-club.html | DIES AT A DINNER.; William R. Davenport Is Stricken in University Club. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/harvard-eight-drills-for-triangular-race-holds-long-session-to.html | HARVARD EIGHT DRILLS FOR TRIANGULAR RACE; Holds Long Session to Prepare for Regatta With Cornell and M.I.T. Tomorrow. | True | Special to The New York Times. | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/epstein-wins-title-in-135pound-class-surprises-by-defeating-smith.html | EPSTEIN WINS TITLE IN 135-POUND CLASS; Surprises by Defeating Smith, Conqueror of Caeser, in State Amateur Final. LEVINE BEATEN BY TURCO Loses 118-Pound Final in 4 Rounds --Di Carlo, Donnelly Victors Before 9,000 in Garden. Epstein the Aggressor. Turco Defeats Levine. Neubauer Stopped in Third. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/two-carriers-report-results-for-last-year-gulf-mobile-northern-and.html | TWO CARRIERS REPORT RESULTS FOR LAST YEAR; Gulf, Mobile & Northern and Pittsburgh & West Virginia Issue Statements. D. & H. Purchases Estimated. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cardinal-installs-bishop-of-trenton-275-catholic-clergymen-take.html | CARDINAL INSTALLS BISHOP OF TRENTON; 275 Catholic Clergymen Take Part in Ceremony for the Right Rev. J.J. McMahon. MANY ARE TURNED AWAY Mother, 78 Years Old, and His Boyhood Pastor, 80, Are Present inSt. Mary's Cathedral. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cheese-makers-warned-harris-tells-them-to-adhere-to-new-sanitary.html | CHEESE MAKERS WARNED.; Harris Tells Them to Adhere to New Sanitary Rules. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sells-city-island-residence.html | Sells City Island Residence. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/senor-yanguas-married-president-of-spanish-assembly-weds-isabel.html | SENOR YANGUAS MARRIED.; President of Spanish Assembly Weds Isabel Perez Errastl. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-searsroebuck-store-to-open.html | New Sears-Roebuck Store to Open. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/operators-buy-bronx-plots.html | Operators Buy Bronx Plots. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/four-liners-sail-two-arrive-today-majestic-with-1265-on-list-will.html | FOUR LINERS SAIL, TWO ARRIVE. TODAY; Majestic, With 1,265 on List, Will Leave for Cherbourg and Southampton. Sailing on the Paris. Aboard the Columbus. Caronia Sails at Midnight. Due on the Berengaria. The President Roosevelt Due. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fishers-retirement-at-montauk-likely-howard-coffin-expected-to.html | FISHER'S RETIREMENT AT MONTAUK LIKELY; Howard Coffin Expected to Succeed Him as President of Development Corporation. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/henry-k-vingut-sportsman-is-dead-retired-broker-and-horse-owner-had.html | HENRY K. VINGUT, SPORTSMAN, IS DEAD; Retired Broker and Horse Owner Had Long Been Ill--Married Edith A. Gaynor. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-york-casualtys-plans.html | New York Casualty's Plans. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/providence-college-wins-12th-straight-continues-winning-streak-with.html | PROVIDENCE COLLEGE WINS 12TH STRAIGHT; Continues Winning Streak With Victory Over St. Michael's 6-0 --Fleurant the Star. | True | Special to The New York Times. | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/apartment-house-in-astoria-is-sold-new-fourstory-flat-on-fourth.html | APARTMENT HOUSE IN ASTORIA IS SOLD; New Four-Story Flat on Fourth Avenue Acquired by A.J. Gretschel, Inc. OTHER LONG ISLAND DEALS Smith Estate at Glen Cove Sold-- Manhattan Builders Buy Home Sites In Coplague. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nurse-is-arrested-for-forged-claims-charged-with-attempt-to-gain.html | NURSE IS ARRESTED FOR FORGED CLAIMS; Charged With Attempt to Gain $12,000 From Estate of New Rockelle Woman. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fear-of-high-money-slows-bond-sales-market-nervous-but-changes-in.html | FEAR OF HIGH MONEY SLOWS BOND SALES; Market Nervous, but Changes in Prices Are Small--Trading Fairly Broad.JAPANESE OBLIGATIONS OFFTraction Issues in Better Demand--Railway Group and LibertiesGenerally Dull. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-aids-smith-swimmers-ell-athletes-will-coach-girl-candidates.html | YALE AIDS SMITH SWIMMERS; Ell Athletes Will Coach Girl Candidates for Olympic Team. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/realty-financing-apartments-in-manhattan-and-bronx-are-mortgaged.html | REALTY FINANCING.; Apartments In Manhattan and Bronx Are Mortgaged. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/short-waves-reach-ends-of-the-earth-results-reported-in-recent.html | SHORT WAVES REACH 'ENDS OF THE EARTH'; Results Reported in Recent Messages Called Remarkable by Radio Experts. ARCTIC GETS FLIGHT NEWS MacMillan Expedition Tells of Hearing Broadcasts-- Germany's First Flash From Schenectady. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurors-who-talk-and-boast.html | JURORS WHO TALK AND BOAST. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mrs-hayman-left-estate-to-charity-theatrical-producers-widow-had.html | MRS. HAYMAN LEFT ESTATE TO CHARITY; Theatrical Producer's Widow Had Yearly Income of About $80,000. MT. SINAI TO GET $15,000 Montefiore Home, North Woods Sanitarium and Hospital for Joint Diseases All Benefit. Port Chester Lawyer's Will Filed. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/paris-reports-a-swallow-doubling-atlantic-but-bird-men-here-think.html | Paris Reports a Swallow Doubling Atlantic, But Bird Men Here Think Feat Is Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/big-printing-fair-rushed-at-cologne-ten-thousand-workmen-speed.html | BIG PRINTING FAIR RUSHED AT COLOGNE; Ten Thousand Workmen Speed Preparations, Promising Opening for Tomorrow.43 NATIONS SEND EXHIBITSHistory and Progress of the Publishing Art Shown on anEnormous Scale. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nelsoncurry-box-draw-battle-on-even-terms-in-eightround-feature-at.html | NELSON-CURRY BOX DRAW.; Battle on Even Terms in EightRound Feature at 102d Armory. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/city-asked-to-find-new-income-source-budget-survey-urges-special.html | CITY ASKED TO FIND NEW INCOME SOURCE; Budget Survey Urges Special Assessments for Subways to Avoid Tax Rate Rise. NEEDS $61,200,000 BY 1933 Levies oo Gasoline and Business Advocated, With Greater Share of State Imposts. Would Open Fiscal Year July 1. Suggests Curb on State Tax. CITY ASKED TO FIND NEW INCOME SOURCE Recommend Tax on Gasoline. Special Assessments Advocated. Would Levy on Land Benefited. Would Revise Fiscal Dates. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bucknell-beats-ursinus-lead-in-early-innings-aids-victors-in-1312.html | BUCKNELL BEATS URSINUS.; Lead in Early Innings Aids Victors in 13-12 Triumph. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ford-and-lindbergh-hailed-as-greatest-dr-ludwig-revising-his-former.html | FORD AND LINDBERGH HAILED AS GREATEST; Dr. Ludwig, Revising His Former Estimate, Ranks Them as First Americans. LAUDS FIVE-DAY-WEEK IDEA German Biographer Declares Flier Caught World's Fancy by Surprise of His Flight. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/will-offer-shares-in-three-companies-bankers-to-market-preferred.html | WILL OFFER SHARES IN THREE COMPANIES; Bankers to Market Preferred and Common Stocks Today, One Lot in Units. TWO CONCERNS INDUSTRIAL One Adding $14,820,000 to Its Capital--Investment Corporation Also Raising Funds. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fire-losses-gaining-association-is-told-report-to-protection.html | FIRE LOSSES GAINING, ASSOCIATION IS TOLD; Report to Protection Session Puts Life Toll at 15,000 Annually in Nation. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/editors-see-mayor-in-housing-battle-board-of-estimate-fight-keeps.html | EDITORS SEE MAYOR IN HOUSING 'BATTLE'; Board of Estimate Fight Keeps Walker From Welcoming 112 Georgians to City. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wilkins-and-eielson-leave-spitsbergen-on-way-to-a-round-of-european.html | Wilkins and Eielson Leave Spitsbergen, On Way to a Round of European Functions | True | Copyright, 1928, in the United States, Canada, Mexico and South America by the New York Times Company. Copyright In Europe By the London Times. Wireless To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/flood-losses-in-macedonia.html | Flood Losses in Macedonia. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-taxpayer-sold-morris-kalt-disposes-of-building-on-clark.html | BROOKLYN TAXPAYER SOLD.; Morris Kalt Disposes of Building on Clark Street Corner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/six-seats-on-curb-sold-transfers-at-prices-ranging-from-70000-to.html | SIX SEATS ON CURB SOLD.; Transfers at Prices Ranging From $70,000 to $90,000. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/score-hurt-in-india-strike-riot.html | Score Hurt in India Strike Riot. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-dedicate-cornerstone-unity-synagogue-to-hold-rites-before-1000.html | TO DEDICATE CORNERSTONE.; Unity Synagogue to Hold Rites Before 1,000 on Sunday. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/russia-open-to-tourists-cunard-liners-world-cruise-will-take-in.html | RUSSIA OPEN TO TOURISTS.; Cunard Liner's World Cruise Will Take in Long Closed Country. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-disclose-costs-of-hoover-campaign-good-will-give-figures-today.html | TO DISCLOSE COSTS OF HOOVER CAMPAIGN; Good Will Give Figures Today to Committee--Secretary May Be Recalled LIMITATION BILL IN SENATE Cutting Files Plan to Restrict Presidential Candidates and CurbPrimary Expenditures. West Virginia Contest Is Up. Files Bills to Limit Expenditures. Senator Cutting's Proposals. | True | Special to The New York Times. | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wife-slayer-relies-on-plea-of-insanity-three-lost-fortunes-an-auto.html | WIFE SLAYER RELIES ON PLEA OF INSANITY; Three Lost Fortunes, an Auto Injury and Suicide Pact are Told by Campbell's Lawyer. FOUR WITNESSES TESTIFY Murdered Woman's Brother Asserts He Never Heard of Her Husband Until After Hammer Killing. Lost Two Fortunes in Mexico. Injured in Automobile Accident. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/princeton-cubs-elect-thompson.html | Princeton Cubs Elect Thompson. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen in Each Major League | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-handle-financing-of-studebaker-cars-motor-dealers-credit.html | TO HANDLE FINANCING OF STUDEBAKER CARS; Motor Dealers Credit Corporation Formed as Subsidiary of Industrial Acceptance Corporation. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nyu-loses-124-to-boston-college-victors-clinch-game-in-the-2d-when.html | N.Y.U. LOSES, 12-4, TO BOSTON COLLEGE; Victors Clinch Game in the 2d When Heavy Batting Yields 8 Tallies. WESTON GETS 8TH HOMER Wallop Comes With the Bases Filled --Three N.Y.U. Pitchers Fail to Stem Onslaught. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/wgy-today-to-start-television-programs-general-electric-company.html | WGY TODAY TO START TELEVISION PROGRAMS; General Electric Company Will Broadcast Pictures Three Times a Week. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bond-club-forming-field-day-exchange-seats-are-priced-of-10-for.html | BOND CLUB FORMING FIELD DAY EXCHANGE; Seats Are Priced of $10 for Outing at Westchester-BiltmoreMay 25. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homesick-fugitive-surrenders.html | Homesick Fugitive Surrenders. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/brooklyn-sewer-cost-borough-engineer-farley-assigns-queens.html | BROOKLYN SEWER COST; Borough Engineer Farley Assigns Queens Situation and Cheaper Labor as the Cause. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reichsbanks-note-issue-is-reduced-weeks-cut-170523000-marks-no.html | REICHSBANK'S NOTE ISSUE IS REDUCED; Week's Cut 170,523,000 Marks --No Further Increase in Gold Reserve. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/alabama-dry-ticket-wins-but-two-counties-elect-smith-delegates-to.html | ALABAMA DRY TICKET WINS.; But Two Counties Elect Smith Delegates to Houston. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-netmen-win-7-to-2-seligson-of-lehigh-scores-two-victories-as.html | YALE NETMEN WIN, 7 TO 2.; Seligson of Lehigh Scores Two Victories as Team Loses. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/outboards-to-race-on-30mile-course-start-of-the-battery-july-28-and.html | OUTBOARDS TO RACE ON 30-MILE COURSE; Start of the Battery July 28 and Will Finish Off Red Bank. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/patten-asks-surveys-on-boroughs-needs-seeks-aid-of-civic-groups-in.html | PATTEN ASKS SURVEYS ON BOROUGHS' NEEDS; Seeks Aid of Civic Groups in Forming Budgetary Program for Estimate Board. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/homans-loses-two-matches.html | Homans Loses Two Matches. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dies-in-fall-into-airshaft.html | Dies in Fall Into Airshaft. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/radio-man-to-join-byrd-berkner-of-commerce-department-is-assigned.html | RADIO MAN TO JOIN BYRD.; Berkner of Commerce Department Is Assigned to Antarctic Party. | True | Special to The New York Times. | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-leaders-score-corrupters-national-chamber-of-commerce.html | BUSINESS LEADERS SCORE CORRUPTERS; National Chamber of Commerce Adopts Resolution for a Purging of All Activities.MUD-SLINGING DENOUNCEDHead of Federal Trade BoardSees His Commission Maligned,Along With Others.PLEAS FOR TEAM WORKPresidents of American and International Chambers Tell Localand World Needs. Business Jealous of Good Name. Trade Board Head on Slander. Local and Foreign Needs. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/braves-beat-reds-in-the-tenth-76-extra-inning-a-slugging-bee-with.html | BRAVES BEAT REDS IN THE TENTH, 7-6; Extra Inning a Slugging Bee With Victors Scoring Four, Cincinnati Three. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lr-crandall-on-realty-co-board.html | L.R. Crandall on Realty Co. Board. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nanking-sends-wu-here-on-shantung-nationalists-considering-asking.html | NANKING SENDS WU HERE ON SHANTUNG; Nationalists, Considering Asking Us to Mediate, Order Envoy ,in Paris, to America.IGNORE CHANG'S TRUCE PLEASouth Will Push on to Peking, andNortherners May Surrender if TheyWish, Hwang-fu Says. Expect Agreement To Be kept. Chang's Truce Offer Ignored. Anti-Japanese Feeling Grows. Wu Charges Treaty Violation. Wu Telis of His Mission. Hints Japan Is Aiding Chang. Japanese Oppose Mediation. Kellogg Not Approached. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/english-papers-sold-rothermere-gets-liberal-and-berrys-conservative.html | ENGLISH PAPERS SOLD.; Rothermere Gets Liberal and Berrys Conservative Organ. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nashua-jackson-mill-is-closed.html | Nashua Jackson Mill Is Closed. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/24572500-new-securities-added-to-investment-lists.html | $24,572,500 New Securities Added to Investment Lists | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-wills-wins-from-dutch-star-american-minister-among-1500-who.html | MISS WILLS WINS FROM DUTCH STAR; American Minister Among 1,500 Who See Her Defeat Miss Couquerque, 6-2, 6-2. DUTCH GIRL AGGRESSIVE But Miss Wills Frustrates Sorties to Net--Miss Anderson's Match Put Off. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/steel-orders-decline-25000-tons-ordered-for-structural-worknew.html | STEEL ORDERS DECLINE.; 25,000 Tons Ordered for Structural Work--New Inquiries Rise. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/consolidated-denies-new-gas-rate-move-official-says-company-will.html | CONSOLIDATED DENIES NEW GAS RATE MOVE; Official Says Company Will Try Out Its Present Plan to Increase Consumption. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bishop-mannings-plea-no-shuttle-relief-at-present.html | Bishop Manning's Plea.; No Shuttle Relief at Present. | True | ROBERT T. LOMAS.HOWARD A. SHIEBLER. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/all-germany-honors-stresemann-now-50-ministers-birthday-is-occasion.html | ALL GERMANY HONORS STRESEMANN, NOW 50; Minister's Birthday Is Occasion for Felicitations Unrivalled Since Bismarck. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/says-america-gives-earth-new-culture-professor-andre-siegfried.html | SAYS AMERICA GIVES EARTH NEW CULTURE; Professor Andre Siegfried Tells Paris Americans Mass Production Divides Us From Europe.GREAT CHANGE SINCE 1900He Thinks "Conquest of Organization" Has Displaced "Conquestof the West." | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/31-chain-stores-show-gains-in-april-sales-total-for-month-105776539.html | 31 CHAIN STORES SHOW GAINS IN APRIL SALES; Total for Month $105,776,539, a Rise of $7,353,035 Above Same Month of 1927. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-east-and-west-in-antihoover-move-exgovernor-mckelvie-of.html | SEES EAST AND WEST IN ANTI-HOOVER MOVE; Ex-Governor McKelvie of Nebraska Asserts Union With CornBelt Is Sought for Dawes. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/french-envoy-here-for-wheat-survey-leading-flour-mill-owner-comes.html | FRENCH ENVOY HERE FOR WHEAT SURVEY; Leading Flour Mill Owner Comes to Study Grain Growing by American Methods. BETTER QUALITY IS NEEDED France Finds Its Increased Yield Is Deficient in Gluten as Well as Protein Value. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rumania-warring-on-news-writers-fourth-foreign-correspondent-is.html | RUMANIA WARRING ON NEWS WRITERS; Fourth Foreign Correspondent Is Arrested at Bucharest in 'Reign of Terror.' GOVERNMENT FREE TO ACT Peasant Opposition Collapsed on Maniu's Failure to Lead, Reports to Vienna Say. Government Feels Able to Act. Peasants Wanted Only Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nobile-plans-flight-into-the-arctic-today-prepares-to-go-first-to.html | NOBILE PLANS FLIGHT INTO THE ARCTIC TODAY; Prepares to Go First to Lenin Land, Where He Will Drop Scientific Observers. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/financial-markets-stocks-again-move-irregularly-call-money-5.html | FINANCIAL MARKETS; Stocks Again Move Irregularly --Call Money 5 %, Brokers' Loans Up $79,461,000. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dirigibles-seen-as-aid-to-study-of-heavens-garrett-p-serviss-looks.html | DIRIGIBLES SEEN AS AID TO STUDY OF HEAVENS; Garrett P. Serviss Looks to Aviation to Further Progress inAstronomy. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/19-athletic-hits-rout-browns-11-to-1-mackmen-capture-their-fifth.html | 19 ATHLETIC HITS ROUT BROWNS, 11 TO 1; Mackmen Capture Their Fifth Game in Row With Vigorous Batting Attack. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-defeatist-argument.html | THE "DEFEATIST" ARGUMENT. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/court-frees-boy-who-stole-tickets-for-baseball-game.html | Court Frees Boy Who Stole Tickets for Baseball Game | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sports-of-the-times-down-to-churchill-downs-a-weighty-matter-an.html | Sports of the Times; Down to Churchill Downs. A Weighty Matter. An Imported Spectacle. A Brutal Sport. | True | By John Kieran. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/academy-to-discuss-our-foreign-policies-political-and-social.html | ACADEMY TO DISCUSS OUR FOREIGN POLICIES; Political and Social Science Sessions Will Open in Philadelphia Today. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/library-facilities-held-overtaxed-steady-increase-in-demands-of.html | LIBRARY FACILITIES HELD OVERTAXED; Steady Increase in Demands of Public Causes Crowding, Annual Report Says. SITUATION CALLED ACUTE City Institution Has 3,072,391 Books in Stock--Assets Worth $29,562,004. 3,072,391 Books on File. Relief Urgently Needed. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/carol-must-leave-monday-prince-may-test-british-order-in-court.html | CAROL MUST LEAVE MONDAY.; Prince May Test British Order in Court Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/santa-maria-on-maiden-voyage.html | Santa Maria on Maiden Voyage. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fare-order-signed-bond-terms-stay-rise-until-may-28-federal-court.html | FARE ORDER SIGNED; BOND TERMS STAY RISE UNTIL MAY 28; Federal Court Makes Increase Effective, Contingent on Posting of $5,000,000. REFUND COUPONS ORDERED City Pins Hope on the Supreme Court, Where Relief From Bond Will Be Asked Monday. J.P. CLARKE NAMED MASTER McKee Resolution Urging Change in Federal Law in Rate Cases Like I.R.T.'s Adopted by Board. Bond Argument Monday. Vote to Memorialize Congress. 7-CENT FARE ORDER SIGNED BY COURT Provisions of Court Order. Conditions Are Set Forth. The McKee Resolution. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-play-announced-get-me-in-movies-on-may-28-dorian-gray-coming-to.html | NEW PLAY ANNOUNCED.; "Get Me in Movies" on May 28-- "Dorian Gray" Coming to Biltmore. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/general-motors-votes-58900830-dividends-wall-st-surprised-by-2.html | General Motors Votes $58,900,830 Dividends; Wall St. Surprised by $2 Extra on Common | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/doheny-wins-libel-suit-court-dismisses-100000-action-brought-by.html | DOHENY WINS LIBEL SUIT.; Court Dismisses $100,000 Action Brought by Newspaper Man. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/miss-brooks-winner-of-seaview-tourney-conquers-mrs-en-hodges-of.html | MISS BROOKS WINNER OF SEAVIEW TOURNEY; Conquers Mrs. E.N. Hodges of Home Club by 4 and 3 in Final Round. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/gasoline-prices-changed-cuts-in-pennsylvania-and-delaware-increase.html | GASOLINE PRICES CHANGED.; Cuts in Pennsylvania and Delaware, Increase in Colorado. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/washington-thugs-attack-two-men-fell-explorer-take-his-auto-and.html | WASHINGTON THUGS ATTACK TWO MEN; Fell Explorer, Take His Auto and Pistol and Then Try to kidnap a Banker. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/jurados-145-leads-in-british-tourney-argentinian-three-strokes.html | JURADO'S 145 LEADS IN BRITISH TOURNEY; Argentinian Three Strokes Ahead of Hagen and Sarazen, Tied After Two Rounds. MEHLHORN NEXT WITH 149 Slumps After Heading Field on First Day--Even With Compstop, First Briton on List.ARMOUR'S 161 OVER LIMITEliminated With Stupple and McHugh--Sarazen Misses Fine Chance-Jurado Has Brilliant 71. Abe Mitchell Has 153. Barnes and Hagen Do Best. Barnes Supporter Anxious. Luck Deserts Mehlhorn. Jurado Rallies Brilliantly. | True | By Henry C. Crough. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/new-terminal-for-oklahoma-city.html | New Terminal for Oklahoma City. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/what-mr-firestone-said.html | What Mr. Firestone Said. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tilden-adamson-dies-shipping-board-official-once-in-finance-bureau.html | TILDEN ADAMSON DIES; Shipping Board Official Once in Finance Bureau Here. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/favors-law-to-aid-instalment-buyer-higgins-would-curb-seizures.html | FAVORS LAW TO AID INSTALMENT BUYER; Higgins Would Curb Seizures, Which at Times Amount to 20 Times the Sum Due. HEARS OF FURNITURE LOSS And Rebukes Marshals on Manner of Repossessions--9 Officers to Go on Trial Today. Marshal Rebuked for Letter. Indian Assails Officer. Nine Marshals on Trial Today. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/500000-fire-in-oil-city-pa.html | $500,000 Fire in Oil City, Pa. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/all-british-parties-back-kellogg-plan-in-commons-debate-sir-austen.html | ALL BRITISH PARTIES BACK KELLOGG PLAN IN COMMONS DEBATE; Sir Austen Chamberlain Pledges Government Support to Outlawing of War. DEFENDS DELAY IN SIGNING Matter Has Been Referred to Dominions for Full, Responsible, Imperial Accord, He Says. MACDONALD URGES AMITY Lloyd George Stresses Secretary's Guarantee That Treaty Will Not Bar League Commitments. Clarifies Birmingham Speech. Treaty Referred to Dominions. ALL BRITISH PARTIES BACK KELLOGG PLAN Would Be "Document for Archives." Denies War as Policy. Urge Time to Study Compact. London Times Hails Sir Austen. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/london-talks-to-java-marconi-beam-telephone-connection-arranged-by.html | LONDON TALKS TO JAVA.; Marconi Beam Telephone Connection Arranged by Dutch Government | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/vacant-bronx-sites-sold-to-builders-several-plots-to-be-improved.html | VACANT BRONX SITES SOLD TO BUILDERS; Several Plots to Be Improved With Apartment Houses for Fall Occupancy. LONGFELLOW AV. PROJECT Texas Holding Company to Erect Six-Story Flat Near 172d St.-- Some Resales Are Pending. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/translux-corporation-enjoined.html | Trans-Lux Corporation Enjoined. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/oil-stock-dividend-tripled-pratt-trust-fund-created-for-his-widow.html | OIL STOCK DIVIDEND TRIPLED PRATT TRUST; Fund Created for His Widow by Standard Head Now 200% Over 1924 Value. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/branch-for-national-city-bank.html | Branch for National City Bank. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/loans-to-brokers-at-a-record-high-federal-reserve-report-shows-gain.html | LOANS TO BROKERS AT A RECORD HIGH; Federal Reserve Report Shows Gain of $79,451,000 in Week, Total of $4,361,108,000. REDUCTION BY BANKS HERE Money Rates Attracted Funds From Interior, and Business Rose for Cut-of-Town Institutions. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/the-army-promotion-puzzle.html | THE ARMY PROMOTION PUZZLE. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tilden-lott-and-jones-reach-st-louis-for-davis-cup-trials.html | Tilden, Lott and Jones Reach St. Louis for Davis Cup Trials | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/zoo-pets-on-view-at-garden-party-large-attendance-at-annual-spring.html | ZOO PETS ON VIEW AT GARDEN PARTY; Large Attendance at Annual Spring Event in Bronx--Tea Served on the Lawn. BIMBO, BABY GORILLA, SEEN Galopagos Tortoises, Baby Indian Elephant and Malayan Fairy Bluebird Shown. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/morning-classes-help-cubs-may-become-a-club-fixture.html | Morning Classes Help Cubs; May Become a Club Fixture | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bandler-explains-bahia-dividend.html | Bandler Explains Bahia Dividend. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/armour-appears-stale.html | Armour Appears Stale. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/coach-alone-cant-win-game-says-mal-stevens-of-yale.html | Coach Alone Can't Win Game, Says Mal Stevens of Yale | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/elect-trowbridge-all-angels-rector-vestrymen-choose-assistant-to.html | ELECT TROWBRIDGE ALL ANGELS RECTOR; Vestrymen Choose Assistant to Retiring Pastor to Fill Post at Age of Thirty. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/clear-policeman-of-extortion.html | Clear Policeman of Extortion. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/burrage-winner-at-orchid-show-president-of-exhibiting-society.html | BURRAGE WINNER AT ORCHID SHOW; President of Exhibiting Society Receives Several Prizes for the Best Display. ALSO GETS ENGLISH MEDAL Beautiful Array of Costly Blooms Is on View at Madison Square Garden. Of Interest to Botanists. Missouri Display Wins. O.M. Tucker Is Winner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/voigts-75-at-lido-leads-field-of-110-washington-player-makes-debut.html | VOIGT'S 75 AT LIDO LEADS FIELD OF 110; Washington Player Makes Debut in Metropolitan Golf by Winning Medal.SHOOTS FIRST NINE IN 35Starts Back With 7 at Tenth Hole--Reekie, Former District Champion, Has 76 Score. Hale Scores a 78. Voigt Starts Impressively. | True | By William D. Richardson. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cotton-advances-amid-nervousness-prices-move-through-range-of.html | COTTON ADVANCES AMID NERVOUSNESS; Prices Move Through Range of One-Quarter Cent--Outside Operations Are Slow. COVER IN MAY DELIVERY Easiness Abroad Leads to Scattered Liquidation Here--Room Traders Are Active Buyers. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/heeney-backed-to-conquer-tunney-verbally-dashes-clubs-hopes-by.html | Heeney, Backed to Conquer Tunney Verbally, Dashes Club's Hopes by Relying on Silence | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nassak-is-favorite-in-preakness-today-rancocas-stable-colt-3-to-1.html | NASSAK IS FAVORITE IN PREAKNESS TODAY; Rancocas Stable Colt 3 to 1 Choice to Capture Pimlico Classic. FIELD OF 21 TO START Strolling Player and Knapsack, Coupled Entry of Rear Admiral Grayson, Quoted at 4 to 1. $64,000 PRIZE FOR VICTOR Victorian, at 10 to 1, to Carry Silks of Harry Payne Whitney-- Bateau Only Filly Entered. Nassak the Favorite. Bateau Only Filly in Race. Fast Track in Prospect. | True | By Vernon van Ness. Special To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/two-new-dividends-voted-clark-lighter-and-twelfth-street-store-to.html | TWO NEW DIVIDENDS VOTED.; Clark Lighter and Twelfth Street Store to day Initials. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/art-school-costume-ball-bal-bleu-at-grand-central-galleries-in.html | ART SCHOOL COSTUME BALL.; "Bal Bleu" at Grand Central Galleries in Connection With Show. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/visitors-to-study-harbor-georgetown-university-party-will-be.html | VISITORS TO STUDY HARBOR; Georgetown University Party Will Be Greeted by Mayor Walker. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hylan-cousin-to-lose-her-post-in-schools-license-as-speech.html | HYLAN COUSIN TO LOSE HER POST IN SCHOOLS; License as Speech Improvement Director Denied to Miss Agnes V. Birmingham. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/accuse-2-of-store-thefts-atlantic-city-police-think-ring-may-be.html | ACCUSE 2 OF STORE THEFTS; Atlantic City Police Think Ring May Be Revealed by Arrests. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/popcke-sentenced-for-stock-frauds-pastors-son-gets-indeterminate.html | POPCKE SENTENCED FOR STOCK FRAUDS; Pastor's Son Gets Indeterminate Term of Not More Than Three Years. VICTIMIZED CHURCH FRIENDS Court Refuses Plea for Clemency Accompanied by Offer of Restitution. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/russian-perspectives.html | RUSSIAN PERSPECTIVES. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/loveinamist-rehearsals-today.html | 'Love-in-a-Mist' Rehearsals Today. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/son-born-to-mrs-pulvermacher.html | Son Born to Mrs. Pulvermacher. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/shoffner-helps-win-own-game-with-homer-jersey-city-takes-opener.html | SHOFFNER HELPS WIN OWN GAME WITH HOMER; Jersey City Takes Opener From Toronto By 7-5--Bunches Hits With Errors. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tigers-win-in-tenth-gehringers-triple-and-fothergills-double-beat.html | TIGERS WIN IN TENTH.; Gehringer's Triple and Fothergill's Double Beat Senators, 6-5. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/autolite-merger-plans-absorption-of-usl-battery-to-involve-stock.html | AUTO-LITE MERGER PLANS.; Absorption of U.S.L. Battery to Involve Stock Increase. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/rockefellers-win-fight-on-zoning-plea-as-city-bars-trade-in-west.html | Rockefellers Win Fight on Zoning Plea As City Bars Trade in West 53d Street | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/derby-colts-show-speed-in-workouts-reigh-count-breezes-half-mile-in.html | DERBY COLTS SHOW SPEED IN WORKOUTS; Reigh Count Breezes Half Mile in 0:51--Anita Peabody Goes Three-Eighths in 0:36 4-5. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/home-for-old-men-gets-250000-gift-bishop-manning-announces-the.html | HOME FOR OLD MEN GETS $250,000 GIFT; Bishop Manning Announces the Anonymous Donation at Dinner Opening $700,000 Drive. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/blimp-lands-on-ship-picks-up-passenger-blimp-lands-on-liner-at-sea.html | BLIMP LANDS ON SHIP, PICKS UP PASSENGER; BLIMP LANDS ON LINER AT SEA. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-buy-50000000-in-third-liberties-mellon-authorizes-expenditure-by.html | TO BUY $50,000,000 IN THIRD LIBERTIES; Mellon Authorizes Expenditure by Reserve Banks in Retirement of Bonds at 100 .SECOND STEP THIS YEAROffer Becomes Effective Today andTerminates on May 18, SaysLetter by Strong. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/warns-of-fake-100-note-treasury-department-calls-the-counterfeit.html | WARNS OF FAKE $100 NOTE.; Treasury Department Calls the Counterfeit 'Extremely Dangerous.' | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/confer-today-in-drive-on-loan-sharks-here-ottinger-and-bankers-to.html | CONFER TODAY IN DRIVE ON LOAN SHARKS HERE; Ottinger and Bankers to Hold Session at Lotos Club--Steuer's Plea Denied. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/markets-in-london-paris-and-berlin-british-trading-is-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading is Heavy With Slight Declines in the GiltEdged Market.LONDON MONEY IS EASY French Bourse Opens Strong AfterHoliday--German Market StrongerAfter Weak Opening. Profit Taking Causes Slump. Foreign Shares in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/actors-fund-meeting-today.html | Actors' Fund Meeting Today. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/preparing-for-the-census-of-1930.html | PREPARING FOR THE CENSUS OF 1930. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/women-supporters-of-smith-wear-brown-derbies-in-kings.html | Women Supporters of Smith Wear Brown Derbies in Kings | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/remington-company-sued-auditor-also-named-in-action-for-part-of-tax.html | REMINGTON COMPANY SUED.; Auditor Also Named in Action for Part of Tax Refund. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tells-moscow-court-of-curing-cancers-woman-fined-for-illegal.html | TELLS MOSCOW COURT OF 'CURING' CANCERS; Woman, Fined for Illegal Practice, Assembles Patients TreatedWith Secret 'Tibetan' Plaster. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/railroad-agrees-to-west-side-map-new-york-central-approves-plan-as.html | RAILROAD AGREES TO WEST SIDE MAP; New York Central Approves Plan as Basis for Full Settlement of Project. MRS. ROONEY WON'T YIELD Resents Report There Is No Basis to Her Charge That Road Laid Tracks Despite City Order. Gives Company's Approval. Mrs. Rooney Resents Report. Joyce Tries to Be Heard. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ask-change-in-firms-name-federal-capital-corp-would-bar-federated.html | ASK CHANGE IN FIRM'S NAME; Federal Capital Corp. Would Bar "Federated" as Similar. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/judea-life-has-successful-year.html | Judea Life Has Successful Year. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/vermont-triumphs-76-hands-middlebury-nine-its-first-setback-of-the.html | VERMONT TRIUMPHS, 7-6.; Hands Middlebury Nine Its First Setback of the Season. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/tigert-starts-for-new-york.html | Tigert Starts for New York. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/power-survey-shows-trend-to-mergers-number-of-systems-producing.html | POWER SURVEY SHOWS TREND TO MERGERS; Number of Systems Producing 100,000,000 Kilowatt Hours Increased to 124. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mcaleenan-sets-mark-his-66-for-clearview-links-makes-new-york-ac.html | McALEENAN SETS MARK.; His 66 for Clearview Links Makes New York A.C. Record. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hunter-students-get-4-honor-system-plans-report-of-revision.html | HUNTER STUDENTS GET 4 HONOR SYSTEM PLANS; Report of Revision Committee Gives Alternatives for Adoption at College. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/4825073-in-loans-placed-by-the-metropolitan-life.html | $4,825,073 in Loans Placed By the Metropolitan Life | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dredge-wreck-toll-is-increased-to-19-third-engineer-of-craft-sunk.html | DREDGE WRECK TOLL IS INCREASED TO 19; Third Engineer of Craft Sunk in Collision Succumbs in Staten Island Hospital. ANOTHER BODY RECOVERED Survivor Tells Army Board How Rush of Water Through Hole in Hull Trapped Men. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/present-trade-taxes-retained-by-senate-democratic-efforts-to-alter.html | PRESENT TRADE TAXES RETAINED BY SENATE; Democratic Efforts to Alter Produce Exchange and Capital StockLevies Are Defeated. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/britons-are-almost-resigned-to-another-american-triumph.html | Britons Are Almost Resigned to Another American Triumph. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/white-sox-regain-7th-move-from-last-place-by-taking-second-game.html | WHITE SOX REGAIN 7TH.; Move From Last Place by Taking Second Game From Red Sox, 9-7. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/high-reserve-ratio-at-bank-of-england-percentage-above-any-week.html | HIGH RESERVE RATIO AT BANK OF ENGLAND; Percentage Above Any Week Since 1914--Week's Gain of God 1,175,000. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/knapp-juror-cited-on-contempt-issue-dr-main-ordered-to-answer-bias.html | KNAPP JUROR CITED ON CONTEMPT ISSUE; D.R. Main Ordered to Answer Bias Charge Today Before Justice Callaghan. ACCUSED BY FELLOW-JUROR Affidavit Says Main Twice Urged on Jury Herrick's Refusal to Try Case. FALSE REPLIES ALLEGED Examination as Talesman Held to Have Concealed Acquaintance With District Attorney. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dr-stuyvesant-f-morris-physician-who-practiced-for-four-decades.html | DR. STUYVESANT F. MORRIS.; Physician Who Practiced for Four Decades Dies in 85th Year. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/credit-association-had-419-indicted-annual-report-shows-that-208.html | CREDIT ASSOCIATION HAD 419 INDICTED; Annual Report Shows That 208 'Commercial Criminals' Were Convicted in Past Year. FEWER 'FAKE FAILURES' Bankruptcy Crooks Less Active as Organization Prosecutes With Success. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/nyu-classes-end-washington-square-centre-closes-sessions-today.html | N.Y.U. CLASSES END.; Washington Square Centre Closes Sessions Today. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sonnenburg-throws-munn-gets-first-fall-in-119-and-the-second-in-25.html | SONNENBURG THROWS MUNN; Gets First Fall in 1:19 and the Second in 25 Seconds. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/benefit-tea-to-aid-home-flower-show-and-musical-program-to-be-given.html | BENEFIT TEA TO AID HOME.; Flower Show and Musical Program to Be Given May 22. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/washington-square-deal-pierce-trowbridge-wetter-buys-davis-house.html | WASHINGTON SQUARE DEAL.; Pierce Trowbridge Wetter Buys Davis House and Leasehold. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/luncheon-for-claudels-french-ambassador-and-wife-are-guests-of-mr.html | LUNCHEON FOR CLAUDELS.; French Ambassador and Wife Are Guests of Mr. and Mrs. Cartier. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/charges-perjury-against-stewart-federal-attorney-at-washington.html | CHARGES PERJURY AGAINST STEWART; Federal Attorney at Washington Seeks Indictment on Alleged Conflict in His Testimony. CONTEMPT TRIAL ON MAY 21But Oil Man's Counsel Moves toQuash Charge--Sinclair FilesBond Transfer Letter. Contempt Trial Set for May 21. Sinclair's Bond Transfer Letter. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/reardon-shines-as-fordham-wins-he-steals-home-in-the-tenth-to.html | REARDON SHINES AS FORDHAM WINS; He Steals Home in the Tenth to Conquer Lafayette Nine, 6 to 5. ALSO COLLECTS 4 HITS Substitute a Week Ago, He Proves to Be the Star in Exciting Battle. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-nine-defeats-boston-u-1-to-0-vaughan-scores-in-second-in-ning.html | YALE NINE DEFEATS BOSTON U., 1 TO 0; Vaughan Scores in Second In-ning While Beyer Is Being Run Down for Third Out. LOUD AND MEADER IN DUEL Allow Only Three Hits Each as Brilliant Fielding Checks Run Making Attempts. Arkin and Gay Star. Losers Threaten in Fourth. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/insurance-contract-on-ford-cars.html | Insurance Contract on Ford Cars. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/singer-a-suicide-grieved-over-flier-mrs-jean-lebrun-sister-of-dr.html | SINGER A SUICIDE; GRIEVED OVER FLIER; Mrs. Jean Lebrun, Sister of Dr. John Tigert, Takes Gas in West 88th St. Room. PISTOL FAILED TO FIRE Widow of Leenard Bonrey, Gull Plane Inventor, Denies That He Was Friend of Divorcee. Police Find Her Dead of Gas. Singer Had Been Morose. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/columbia-cubs-win-at-home.html | Columbia Cubs Win at Home. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/bears-drop-opener-at-montreal-116-five-newark-pitchers-fail-to.html | BEARS DROP OPENER AT MONTREAL, 11-6; Five Newark Pitchers Fail to Check Royals in First Clash of Series. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/men-in-fraud-not-army-officers.html | Men in Fraud Not Army Officers. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/9250000-for-near-east-colleges.html | $9,250,000 for Near East Colleges. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/hoke-smith-sees-governor-georgian-praises-new-yorker-as-splendid.html | HOKE SMITH SEES GOVERNOR; Georgian Praises New Yorker as 'Splendid American.' | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/3-runs-in-eighth-win-for-cardinals-st-louis-advances-to-third-place.html | 3 RUNS IN EIGHTH WIN FOR CARDINALS; St. Louis Advances to Third Place in Standing by Beating the Phils, 5 to 4. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yugoslavia-makes-overture-to-italy-foreign-minister-tells-chamber.html | YUGOSLAVIA MAKES OVERTURE TO ITALY; Foreign Minister Tells Chamber Rome Has Right to Legitimate Interests in Balkans. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/banking-merger-plans-completed-manufacturers-trust-to-get-united.html | BANKING MERGER PLANS COMPLETED; Manufacturers Trust to Get United Capitol National Bank and Trust Company. TO ISSUE 22,500 SHARES Capital Will Total $17,500,000-- Deposits Will Be $275,000,000, With 30 Offices in City. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/1500-see-church-pageant-given-at-jubilee-celebration-of-the-mount.html | 1,500 SEE CHURCH PAGEANT; Given at Jubilee Celebration of the Mount Vernon First Baptist. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/baldwin-not-endorser-of-smith.html | Baldwin Not Endorser of Smith. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/plane-crash-kills-kansas-student.html | Plane Crash Kills Kansas Student. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/giants-acquire-ofarrell-in-trade-harper-is-sent-to-the-cards-for.html | GIANTS ACQUIRE O'FARRELL IN TRADE; Harper Is Sent to the Cards for Catcher Who Will Report Tomorrow. NO CASH INVOLVED IN DEAL But McGraw Says Trade Will Be Cancelled if O'Farrell Has Not Recovered From Injury. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/level-club-wins-at-handball.html | Level Club Wins at Handball. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/kentucky-women-to-give-luncheon.html | Kentucky Women to Give Luncheon. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/toronto-packers-merge-dominion-corporation-acquires-burns-company.html | TORONTO PACKERS MERGE; Dominion Corporation Acquires Burns Company In $15,000,000 Deal | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/mussolini-to-hear-negro-melodies-mina-horn-go-give-program-at-his.html | MUSSOLINI TO HEAR NEGRO MELODIES; Mina Horn go Give Program at His Villa--Premier Plays on Violin With Child Pianist. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/dow-jones-co-have-dinner.html | Dow, Jones & Co., Have Dinner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/cannot-collect-judgment-new-york-woman-loses-suit-for-breach-of.html | CANNOT COLLECT JUDGMENT; New York Woman Loses Suit for Breach of Promise Money Allotted. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/here-to-study-the-stage.html | Here to Study the Stage. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/eckhart-beaten-twice-bows-to-taylor-and-lawler-in-amateur-pocket.html | ECKHART BEATEN TWICE.; Bows to Taylor and Lawler in Amateur Pocket Billiards. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/yale-junior-nine-wins-91.html | Yale Junior Nine Wins, 9-1. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/national-cash-credit-dinner.html | National Cash Credit Dinner. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/weiner-is-cleared-in-tombs-outbreak-state-unable-to-present-new.html | WEINER IS CLEARED IN TOMBS OUTBREAK; State Unable to Present New Case Against Man Who Was in Death House 13 Months. HIS CONVICTION REVERSED Was Accused of Giving Guns to Three Who Killed Themselves, Warden and Keeper. REPUDIATES 'CONFESSION' Alleged Accomplice of Red Moran Says Police Tactics Forced Him Falsely to Admit Guilt. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lap-in-run-taken-by-passaic-entry-salo-forges-to-the-fore-for-day.html | LAP IN RUN TAKEN BY PASSAIC ENTRY; Salo Forges to the Fore for Day in Transcontinental Foot Race. GAVUZZI FALLS BEHIND Infected Tooth Causes Him to Lag --Payne, Granville and Porrella in Tie. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/francis-outpoints-burrone.html | Francis Outpoints Burrone. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/lutheran-synods-merge-new-york-and-new-england-bodies-will-include.html | LUTHERAN SYNODS MERGE.; New York and New England Bodies Will Include 400 Congregations. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/raphael-madonna-bought-by-duveen-raphaels-masterpiece-bought-by.html | RAPHAEL MADONNA BOUGHT BY DUVEEN.; RAPHAEL'S MASTERPIECE BOUGHT BY DUVEEN AT RECORD PRICE. | True | Wireless to THE NEW YORK TIMES.Photo by Murray K. Keyes. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/four-runaway-boys-found-in-brooklyn-sleep-in-swamp-on-walk-here.html | FOUR RUNAWAY BOYS FOUND IN BROOKLYN; Sleep in Swamp on Walk Here After Escape From Catholic Home in Westchester. CAPTURED IN EMPTY FLAT One, Still Missing, Was Left by Comrades Praying at Mother's Grave--Planned to See Mississippi | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/sees-theatres-scrapped-lionel-barrymore-predicts-television-will.html | SEES THEATRES SCRAPPED.; Lionel Barrymore Predicts Television Will Displace Them. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/scotch-group-play-in-theatre-contest-androssan-company-gives.html | SCOTCH GROUP PLAY IN THEATRE CONTEST; Androssan Company Gives Barrie's 'The Old Lady ShowsHer Medals.' ACTING OF HIGH ORDER Southern College Girls Present FolkPlay--Columbus Club Seenin 'Trifles.' Acting of High Order. Southern Folk Play. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/entries-riders-probable-odds-in-50000-preakness-today.html | Entries, Riders, Probable Odds In $50,000 Preakness Today | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fight-on-sinclair-by-oil-men-looms-move-to-wrest-control-from-him.html | FIGHT ON SINCLAIR BY OIL MEN LOOMS; Move to Wrest Control From Him Seen in Management's Bid for Proxies. HOLDERS MEET WEDNESDAY Rumors Persist in Wall St. That Sinclairs Will Dispose of Stock --Heavy Buying Continues. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/young-poet-freed-by-parole-board-scholarship-winner-had-been.html | YOUNG POET FREED BY PAROLE BOARD; Scholarship Winner Had Been Sentenced to Three Years for Slur on America. STUDENTS PROTESTED CASE Commission Releases Gordon After 35 Days of Term Under Comstock Law. Justice Would Send Him to Russia. Believes Verdict Justified. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/japan-wins-tsinan-drives-out-chinese-in-weeks-fighting-nippons.html | JAPAN WINS TSINAN; DRIVES OUT CHINESE IN WEEK'S FIGHTING; Nippon's Artillery Blasts Last Beleaguered Remnant of 6,000 Out of Walled City. SLAUGHTER BELIEVED GREAT Drastic Means Taken 'to Uphold Tokio's Dignity Unify China Against 'Conquest.' NANKING SENDS ENVOY HERE Nationalists Consider Asking Us to Mediate--Wu, Envoy, Charges Washington Treaty Violation. Japanese Officials at Odds. Southerners Flee in Rout. JAPAN WINS TSINAN; DRIVES OUT CHINESE Japan 'Wants No Territory.' Nanking Commends Opposition. 200 Chinese Reported Killed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/municipal-bonds-to-be-awarded-dates-of-sales-announced-by.html | MUNICIPAL BONDS TO BE AWARDED; Dates of Sales Announced by Philadelphia, Toledo and Pennsauken Township, N.J. NEW OFFERINGS FOR TODAY Two Philippine Issues Amounting to $1,500,000 and One for Salisbury, Conn. Philippine Issues Sold. Awards to Be Made. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/money.html | MONEY. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/to-be-guest-of-womens-club.html | To Be Guest of Women's Club. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/commodity-prices-cash-wheat-and-corn-dip-but-oats-turn-strongcotton.html | COMMODITY PRICES; Cash Wheat and Corn Dip, But Oats Turn Strong-- Cotton Up --Other Articles Firm. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ruths-7th-homer-wins-for-yanks-42-smash-in-sixth-sends-in-combs-and.html | RUTH'S 7TH HOMER WINS FOR YANKS, 4-2; Smash in Sixth Sends in Combs and Koenig, Overcoming Indians' Lead of 2 to 0. AHEAD OF HIS 1927 PACE Pipgras scores Fifth Victory and Checks Cleveland's Threat in Ninth. HUDLIN AN EARLY PUZZLE Holds Yankee Artillery to Two Hits for Five Innings, Then the Babe's Wallop Breaks Up Game. Hudlin Puzzling Till Sixth. Fifth Victory for Pipgras. More Fireworks, But No Scores. | True | By Richards Vidmer. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/clifford-v-brokaw-seeks-reno-divorce-papers-in-new-york-mans-suit.html | CLIFFORD V. BROKAW SEEKS RENO DIVORCE; Papers in New York Man's Suit, Filed Two Weeks Ago, Are Sealed. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Board Shows | True | Special to the New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/landslide-in-italy-kills-11-injures-18-heavy-rains-loosen-500000.html | LANDSLIDE IN ITALY KILLS 11, INJURES 18; Heavy Rains Loosen 500,000 Cubic Feet of Earth Near San Benedetto dal Fronto. TRAIN WRECKED IN NIGHT Three Farmhouses Are Overwhelmed--600 Soldiers Rushed for Relief Work. | True | Wireless to THE NEW YORK TIMES. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/fannie-brice-loses-tax-suit.html | Fannie Brice Loses Tax Suit. | True | | C1B 782496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/grand-jury-hears-loogheed-today-he-will-tell-bronx-body-of-alleged.html | GRAND JURY HEARS LOOGHEED TODAY; He Will Tell Bronx Body of Alleged Payroll Grafting in theStreet Cleaning Department.80 EMPLOYES EXAMINEDMcGeehan Speeds Case, PredictingMany "Heads Will Fall" Before Inquiry Is Finished. Action Pleases Walker. Loogheed Under High Bail. Loogheed Withdrew Funds. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/stewart-to-delay-rockefeller-reply-he-says-letter-will-be.html | STEWART TO DELAY ROCKEFELLER REPLY; He Says Letter Will Be Considered, but Washington ActionBars Comment Now.ROUTS CHICAGO REPORTERSOil Chief Returns Home in FightingMood--Perjury Indictment isAsked in Capital. Pursues Camera Man. Colonel's Wrath Bursts. Speculation on Rockefeller's Move. | True | Special to The New York Times. | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/ferry-inquiry-to-resume-committee-to-press-investigations-of.html | FERRY INQUIRY TO RESUME.; Committee to Press Investigations of Reported Fatalities. | True | | C1B 782496 |
| 1928-05-11 | 1928-05-11 | https://www.nytimes.com/1928/05/11/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 782496 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/spring-3100-gets-police-old-headquarters-number-holds-despite-new.html | SPRING 3100 GETS POLICE; Old Headquarters Number Holds, Despite New Switchboard. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/7-marshals-tried-for-irregularities-kerrigan-acting-for-walker.html | 7 MARSHALS TRIED FOR IRREGULARITIES; Kerrigan, Acting for Walker, Lifts Suspensions Against Two Temporarily. DECISIONS ARE RESERVED Assistant to Mayor Announces That He Will Question All City Marshals on Their Practices. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/11-in-gang-sent-to-prison-two-negroes-get-long-terms-for-holding-up.html | 11 IN GANG SENT TO PRISON.; Two Negroes Get Long Terms for Holding Up Harlem Cabaret. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/greenwich-gains-lead-in-westchester-golf-swells-points-in-womens-in.html | GREENWICH GAINS LEAD IN WESTCHESTER GOLF; Swells Points in Women's Interclub Tourney to 57--SleepyHollow Drops to Third. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/building-directors-are-honored.html | Building Directors Are Honored. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-world-commercial-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/seasons-first-ship-in-buffalo.html | Season's First Ship in Buffalo. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/two-soldiers-arraigned-charged-separately-with-transporting-stolen.html | TWO SOLDIERS ARRAIGNED.; Charged Separately With Transporting Stolen Automobiles. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gossard-calls-preferred-stock.html | Gossard Calls Preferred Stock. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/madison-avenue-corner-site-in-longterm-leasehold-deal.html | Madison Avenue Corner Site In Long-Term Leasehold Deal | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/producer-confesses-judgment.html | Producer Confesses Judgment. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dow-jones-staff-members-meet.html | Dow Jones Staff Members Meet. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lilian-gishs-dog-found-tailor-arrested-for-keeping-movie-actresss.html | LILIAN GISH'S DOG FOUND.; Tailor Arrested for Keeping Movie Actress's $5,000 Pet. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/major-charles-w-cowtan-civil-war-veteran-who-helped-organize-new.html | MAJOR CHARLES W. COWTAN.; Civil War Veteran, Who Helped Organize New York G.A.R., Dies. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/markets-in-london-paris-and-berlin-british-trading-is-irregular.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Irregular-- Prices Rise in Active German and French Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/insult-to-veterans-denied-by-warren-ban-on-sunday-parade-based-on.html | INSULT TO VETERANS DENIED BY WARREN; Ban on Sunday Parade Based on Law, Says Letter to Mayor's Secretary. UNAWARE OTHERS MARCHED Major Harmon Sees 'Stupid Blunder' or Resentment in Action of Police Commissioner. | | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/money.html | MONEY. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sports-of-the-times-prospects-of-the-day.html | Sports of the Times; Prospects of the Day. | True | By John Kieran. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/win-yale-prize-twice-pair-of-students-collaborate-two-years-for.html | WIN YALE PRIZE TWICE; Pair of Students Collaborate Two Years for Literary Award. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/blind-boy-puzzles-board-carteret-health-officer-finds-lad-treated.html | BLIND BOY PUZZLES BOARD.; Carteret Health Officer Finds Lad Treated Only by Prayer. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/seeks-lost-plane-on-hawaiian-peaks-brother-of-gordon-scott-of.html | SEEKS LOST PLANE ON HAWAIIAN PEAKS; Brother of Gordon Scott of Golden Eagle Thinks Dole RacerCrashed on Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/king-street-corner-sold-samuel-brener-disposes-of-small-parcel-in.html | KING STREET CORNER SOLD.; Samuel Brener Disposes of Small Parcel in Active Section. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cleveland-girl-plans-flight-over-atlantic-carrie-bellet-high-school.html | CLEVELAND GIRL PLANS FLIGHT OVER ATLANTIC; Carrie Bellet, High School Graduate and Experienced Flier, Would Try for Paris. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-huge-chain-of-retail-stores-lew-hahn-heads-group-seeking.html | PLANS HUGE CHAIN OF RETAIL STORES; Lew Hahn Heads Group Seeking Nation-Wide System ofDepartment Stores.NEGOTIATIONS UNDER WAYBackers Hope to Establish BusinessEqual in Its Field to Steel orGeneral Motors. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/directors-for-25-years-honored.html | Directors for 25 Years Honored. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/locomotive-falls-in-sea-two-hurt-when-engine-of-train-in-east.html | LOCOMOTIVE FALLS IN SEA.; Two Hurt When Engine of Train in East Boston Crashes Through Piling. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/straw-hats-make-debut-here-under-mexican-players-coats.html | Straw Hats Make Debut Here Under Mexican Players' Coats | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rubber-futures-steady-final-prices-gain-10-to-30-points-494-lots.html | RUBBER FUTURES STEADY.; Final Prices Gain 10 to 30 Points-- 494 Lots Sold. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/alexander-pitches-cards-to-victory-st-louis-beats-phillies-32.html | ALEXANDER PITCHES CARDS TO VICTORY; St. Louis Beats Phillies, 3-2, Making Clean Sweep of Four-Game Series. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lili-damati-film-star-here.html | Lili Damati, Film Star, Here. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/robber-is-captured-in-broadway-chase-seized-at-44th-st-as-he-flees.html | ROBBER IS CAPTURED IN BROADWAY CHASE; Seized at 44th St. as He Flees With $1,495 After Felling Girl Cashier of Drug Store. BLACKJACKED HER ON STAIR Had Noted Her Trips to Bank While Delivering Liquor, Thug Says, and Raid "Looked Easy." | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/abandon-yale-movie-plan-paramount-finds-officials-cool-toward-idea.html | ABANDON YALE MOVIE PLAN.; Paramount Finds Officials Cool Toward Idea of College Film. | True | Special to The New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tsinan-consul-gets-power-to-mediate-kellogg-authorizes-price-to-do.html | TSINAN CONSUL GETS POWER TO MEDIATE; Kellogg Authorizes Price to Do What He Can in Local SinoJapanese Clash.NO OFFER TO ADVERSARIESAmerica Has Not Moved to SettleShantung Occupation Issue--Silent on Wu's Mission. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/advances-dog-racing-bill.html | ADVANCES DOG RACING BILL. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/warns-dry-agents-to-stop-shooting-prohibition-bureau-dismisses-west.html | WARNS DRY AGENTS TO STOP SHOOTING; Prohibition Bureau Dismisses West Virginia Employe for Firing on Car. SECOND CASE RECENTLY Coast Guardsman's Wounding of Hansen at Buffalo Is Under Congress Scrutiny. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/oils-gain-strength-in-trading-on-curb-utilities-also-rise-as-result.html | OILS GAIN STRENGTH IN TRADING ON CURB; Utilities Also Rise as Result of Easing of Money Rates and Numerous Highs Appear. RECORD IN FORD OF CANADA Stock Closes at 674 With Net Gain of 81 Points--1,398,600-Share Day Is Second Biggest Market. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/builder-buys-site-in-long-island-city-apartment-for-fifty-families.html | BUILDER BUYS SITE IN LONG ISLAND CITY; Apartment for Fifty Families Is Projected for Lowery Street Plot. BUSINESS BUILDING TRADED H. Judis Sells Woodside Taxpayer --Other Sales and Projects in Active Queens. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wesleyan-nine-wins-defeats-connecticut-aggies-before-prom-day-crowd.html | WESLEYAN NINE WINS.; Defeats Connecticut Aggies Before Prom Day Crowd, 10 to 2. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-rogers-offers-advice-to-john-d-rockefeller-jr.html | Will Rogers Offers Advice To John D. Rockefeller Jr. | True | WILL ROGERS. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/smith-gains-ally-in-senator-wheeler-montanan-who-bolted-party-in.html | SMITH GAINS ALLY IN SENATOR WHEELER; Montanan Who Bolted Party in 1924 Urges Governor's Nomination by Acclamation. PREDICTS VICTORY WITH HIM Capital Surprised by Indications That Pennsylvania DelegationVote for Mellon Is Doubtful. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mkees-fare-plea-pushed-in-congress-representative-oconnor-asks-laws.html | M'KEE'S FARE PLEA PUSHED IN CONGRESS; Representative O'Connor Asks Laws to Curb the Federal Courts in Rate Cases. MAYOR GOING TO CAPITAL His Presence for City Action Before Court on Monday Is Deemed Necessary. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/weinberg-convicted-as-a-fake-lawyer-wife-fails-to-appear-against.html | WEINBERG CONVICTED AS A FAKE LAWYER; Wife Fails to Appear Against Him in Another Court on Charge of Slapping Her. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/black-hops-for-croydon-tomorrow.html | Black Hops for Croydon Tomorrow. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/earnings-reported-by-corporations-generally-favorable-trend-is.html | EARNINGS REPORTED BY CORPORATIONS; Generally Favorable Trend Is Shown by Most of the Latest Statements. COPPER MINING IMPROVES Four Companies Benefited by Higher Prices of Metal--Oil Profits Less. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bankers-sue-to-get-everglades-bonds-spitzer-rorick-co-demand.html | BANKERS SUE TO GET EVERGLADES BONDS; Spitzer, Rorick & Co. Demand Additional Amounts of 5s of 1925 Under Contract. LATER ISSUE AUTHORIZED Part of Previous Lot Canceled by Legislature--Question of Constitutionality Raised. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/princeton-golfers-sweep-penn-matches-win-9-to-0-at-apawamis-while.html | PRINCETON GOLFERS SWEEP PENN MATCHES; Win 9 to 0 at Apawamis While Georgetown Team Defeats Harvard, 7 to 2. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ten-join-maritime-body-new-members-represent-many-lines-golf.html | TEN JOIN MARITIME BODY.; New Members Represent Many Lines -- Golf Tourneys Planned. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wills-antique-heirlooms-testament-of-daughter-of-ik-marvel-is-filed.html | WILLS ANTIQUE HEIRLOOMS.; Testament of Daughter of "Ik Marvel" Is Filed in New Haven. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/higher-prices-prevail-in-counter-trading-widest-gains-are-made-in.html | HIGHER PRICES PREVAIL IN COUNTER TRADING; Widest Gains Are Made in Bank and Trust Company Issues-- Fractional Losses Few. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fire-department.html | Fire Department. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senators-defeat-tigers-hit-billings-and-holloway-freely-and-win.html | SENATORS DEFEAT TIGERS; Hit Billings and Holloway Freely and Win Third of Series, 9 to 5. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/duchess-of-pleneuf-dies-was-daughter-of-the-late-martin-schultz.html | DUCHESS OF PLENEUF DIES.; Was Daughter of the Late Martin Schultz, Philadelphia Banker. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ruth-roland-film-player-to-wed.html | Ruth Roland, Film Player, to Wed. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/namur-turns-out-for-prince-on-india-then-belgian-burghers-laugh-at.html | NAMUR TURNS OUT FOR 'PRINCE ON INDIA'; Then Belgian Burghers Laugh at Mayor and Council for Being Hoaxed by Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-knapp-juror-guilty-of-contempt-albany-court-releases-dr-main.html | FINDS KNAPP JUROR GUILTY OF CONTEMPT; Albany Court Releases D.R. Main Without Sentence Because of Poor Health and Finances. DENUNCIATION BRINGS TEARS Defendant's Attorney Says He Has Low Mentality and Did the Best He Could. DENIES TALK OF TAMPERING Main Insists He Merely Said Jury Could Discredit Miss Knapp's Testimony. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/penn-tennis-team-victor.html | Penn Tennis Team Victor. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-apathy-bars-aid-to-middleaged-mr-action-discouraged-by-the.html | FINDS APATHY BARS AID TO MIDDLE-AGED; "Mr. Action" Discouraged by the Lack of Response to Project for Aiding Able Jobless. HAS PLACED 200 OF 1,400 But Engineer Backing Movement Warns Older Employes They Must Be Progressive. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pass-cotton-penalty-bill-senators-send-to-house-measure-punishing.html | PASS COTTON PENALTY BILL; Senators Send to House Measure Punishing Price Forecasts. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/twelve-liners-sail-two-are-bound-today-eight-are-bound-for-europe-as.html | TWELVE LINERS SAIL, TWO ARE DUE TODAY; Eight Are Bound for Europe as Summer Rush Begins--Four Going South. 5,500 PASSENGERS ON LISTS Veendam Coming From Holland, France and England and the Roma From Italy. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/kahn-quits-board-over-cavell-film-banker-resigns-from-committee.html | KAHN QUITS BOARD OVER CAVELL FILM; Banker Resigns From Committee That Favors Showingof "Dawn," War Picture.CARRIES FIGHT TO WALKER Portrayal of Martyred Nurse's Fate Called Repellant andDesecrating. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/five-jersey-women-held-in-shop-theft-group-from-phillipsburg-said.html | FIVE JERSEY WOMEN HELD IN SHOP THEFT; Group From Phillipsburg, Said to Be Active Socially, Arrested Here. SPEND NIGHT IN A CELL Husband of One Brings $500 Bail for Each--Accused of Taking Gloves and Lingerie. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senate-votes-annuity-to-mrs-wood.html | Senate Votes Annuity to Mrs. Wood. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/inter-vention-right-defined-by-hughes-he-defends-our-nonpolitical.html | INTER VENTION RIGHT DEFINED BY HUGHES; He Defends Our "Non-Political" Interference in Affairs of Latin-American Nations. NICARAGUA "SPECIAL CASE" Our Aim Should Be to Further Arbitration, Ex-Secretary of State Says at Princeton. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/say-campbell-admits-killing-wife-in-hotel-police-assert-he.html | SAY CAMPBELL ADMITS KILLING WIFE IN HOTEL; Police Assert He Confessed Suicide Compact Led Him to SlayWoman With Hammer. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/italia-back-at-base-after-8hour-flight-fog-over-franz-josef-land.html | Italia Back at Base After 8-Hour Flight; Fog Over Franz Josef Land Compels Return | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-chinese-troubles.html | NEW CHINESE TROUBLES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/navy-flier-killed-trying-to-land-on-the-lexington.html | Navy Flier Killed Trying To Land on the Lexington | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/peter-l-hughes-former-new-jersey-assemblyman-dies-at-elizabeth-home.html | PETER L. HUGHES; Former New Jersey Assemblyman Dies at Elizabeth Home. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-hoover-foes-gain-in-farm-belt-former-governor-mckelvie-of.html | SAYS HOOVER FOES GAIN IN FARM BELT; Former Governor McKelvie of Nebraska Finds Farmers Are Turning to Smith. BELIEVE HE WILL AID RELIEF Backer of Secretary Asserts AntiHoover Feeling Dominates Activityin a Dozen States. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/american-woman-killed-by-chinese-mrs-wt-hobart-methodist-missionary.html | AMERICAN WOMAN KILLED BY CHINESE; Mrs. W.T. Hobart, Methodist Missionary, Shot During Fighting at Taian-fu. BULLET ENTERED WINDOW Victim, 68 Years Old, Was Born in Flushing and Worked 46 Years in China. | True | Underwood & Underwood. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/garment-workers-strike-here-is-authorized-by-boston-convention-to.html | Garment Workers' Strike Here Is Authorized By Boston Convention to Help Unionizing | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-labors-plan-is-social-service-president-hillman-of-clothing.html | SAYS LABOR'S PLAN IS SOCIAL SERVICE; President Hillman of Clothing Workers Asserts Industry Should Provide Welfare. WOULD OBVIATE AGENCIES Urges Better Manufacturing Ethics Before Jewish Societies at Cincinnati. | True | Special to The New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/penn-nine-wins-at-dartmouth-42-takes-second-straight-victory-in-the.html | PENN NINE WINS AT DARTMOUTH, 4-2; Takes Second Straight Victory in the Quadrangle League Race. CLINCHES GAME IN FIFTH Hits by Wilner and Deutsch Help Score Two Runs--Walker Holds Green Batters at Bay. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/three-roads-cut-lake-coal-rates-pennsylvania-new-yok-central-and.html | THREE ROADS CUT LAKE COAL RATES; Pennsylvania, New Yok Central and Baltimore & OhioMake 20-Cent Reduction.AID PITTSBURGH DISTRICT Move Is Expected to Regain TradeLost When Southern Roads Lowered Tariffs. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/urge-credit-bureau-to-aid-small-loans-bankers-meet-with-ottinger-to.html | URGE CREDIT BUREAU TO AID SMALL LOANS; Bankers Meet With Ottinger to Draft Plans to Help Small Borrowers. SURVEY COMMITTEE NAMED Financiers to Study Problem of Furnishing $350,000,000 to State's Wage Earners. DISCUSS CHRONIC DEBTORS But Declare Workers Good Risks-- McAdoo Scores "Interlocking Rascality" Preying on City. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coolidge-denies-article-says-views-credited-to-him-in-berlin-paper.html | COOLIDGE DENIES ARTICLE.; Says Views Credited to Him in Berlin Paper Were Faked. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-build-at-spuyten-duyvil.html | To Build at Spuyten Duyvil. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/grand-trunk-plans-to-consolidate-lines-seeks-michigan-and-federal.html | GRAND TRUNK PLANS TO CONSOLIDATE LINES; Seeks Michigan and Federal Authorization of $150,000,000Capital for Expansion. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sun-edwin-shines-at-jamaica-track-scores-in-his-first-race-of.html | SUN EDWIN SHINES AT JAMAICA TRACK; Scores in His First Race of Season by Winning the Montana Handicap. SHOWS A GAME FINISH Algernon Second and Mi Vida Takes Show Money--Sublevado Disappoints. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/montreal-steel-workers-strike.html | Montreal Steel Workers Strike. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/score-plead-guilty-in-engineers-plot-ten-admit-some-guilt-and-rest.html | SCORE PLEAD GUILTY IN 'ENGINEERS' PLOT'; Ten Admit Some Guilt and Rest of 53 Accused by Soviets Assert Innocence. GERMANS AMONG LATTER 250,000-Word Act of Accusation Charges Bribery of Experts and Espionage. | True | By Walter Duranty Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ship-official-on-last-trip-white-star-passenger-manager-to-retire.html | SHIP OFFICIAL ON LAST TRIP.; White Star Passenger Manager to Retire After 55 Years' Service. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/john-j-herrick-retired-engineer-who-served-the-city-thirty-years.html | JOHN J. HERRICK.; Retired Engineer, Who Served the City Thirty Years, Dies. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/veterans-seek-2000000-colonel-roosevelt-heads-group-to-raise-fund.html | VETERANS SEEK $2,000,000.; Colonel Roosevelt Heads Group to Raise Fund for Disability Rights. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cache-of-municipal-bonds-distributed-with-good-profit.html | Cache of Municipal Bonds Distributed With Good Profit | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coler-sees-rise-in-unemployment.html | Coler Sees Rise in Unemployment. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-new-silk-mill-at-clinton-sc.html | Plans New Silk Mill at Clinton, S.C. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sergt-john-f-mullins-drum-major-of-old-69th-regiment-is-dead-at-age.html | SERGT. JOHN F. MULLINS; Drum Major of Old 69th Regiment Is Dead at Age of 65. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/envoys-dinner-canceled-foreign-guests-unable-to-attend-affair.html | ENVOYS DINNER CANCELED.; Foreign Guests Unable to Attend Affair Planned by P.S. Straus. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/southern-view-of-smith-governors-votegetting-capacity-only-one.html | SOUTHERN VIEW OF SMITH.; Governor's Vote-Getting Capacity Only One Point in His Favor. | True | ROBT. K BROCK. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/chart-showing-how-preakness-was-run.html | Chart Showing How Preakness Was Run. | True | Times Wide World Photo. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/saw-head-in-bay-near-ferryboat-man-swept-off-the-bronx-tells-story.html | SAW HEAD IN BAY NEAR FERRYBOAT; Man Swept Off the Bronx Tells Story to Grand Jury and Steamboat Inspectors. BOTH INQUIRIES CONTINUE Richmond County Body to Meet on Thursday After Making Private Investigations. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/winchester-profit-less-firearms-company-reports-net-earnings-of.html | WINCHESTER PROFIT LESS.; Firearms Company Reports Net Earnings of $428,036 in 1927. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cincinnati-gas-merger-charles-d-jones-elected-chairman-of-utility.html | CINCINNATI GAS MERGER.; Charles D. Jones Elected Chairman of Utility Combination. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/british-golf-title-won-by-hagens-292-his-third-open-victory-marks.html | BRITISH GOLF TITLE WON BY HAGEN'S 292; His Third Open Victory Marks Seventh Time in Eight Years U.S. Has Taken Crown. PRINCE PRESENTS THE CUP Sees Sarazen Gain Second Place With a 294 and Compston Third With a 295. VICTOR REGISTERS TWO 72S Great Triumph Comes After 18-and17 Defeat in Compston Match--Jurado Finishes in 80. | True | By Henry C. Crouch. Special Cable To The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/brokaw-divorce-suit-surprise-to-society-wife-establishes-residence.html | BROKAW DIVORCE SUIT SURPRISE TO SOCIETY; Wife Establishes Residence in Nevada, Where Papers Are Served for New Yorker. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/contract-for-new-bronx-church.html | Contract for New Bronx Church. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/financial-markets-stocks-rise-again-some-spectacular-advancesmoney5.html | FINANCIAL MARKETS; Stocks Rise Again, Some Spectacular Advances--Money 5 %, Sterling Strong. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sues-for-2223944-judgment.html | Sues for $2,223,944 Judgment. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/research-awards-are-made-at-yale-fellowships-and-scholarships-worth.html | RESEARCH AWARDS ARE MADE AT YALE; Fellowships and Scholarships Worth $100,000 Go to 146 for 1928-1929. 35 ARE FOR ADVANCED WORK $2,500 Biology Grant Is Made for First Time--Thirteen Recipients Are Foreigners. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/municipal-bonds-listed-for-award-seventytwo-issues-for-total-of.html | MUNICIPAL BONDS LISTED FOR AWARD; Seventy-two Issues, for Total of $26,484,632, to Be Sold Next Week. PRICE CUTTING CONTINUES High--Grade Securities Affected Chiefly--Distribution by Dealers Lags. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bond-prices-rise-on-heavy-trading-turnover-near-16000000-on.html | BOND PRICES RISE ON HEAVY TRADING; Turnover Near $16,000,000 on Exchange--$1,000,000 in Block of Treasury 3 3/8s. JAPANESE ISSUES RECOVER Other Foreign Securities Firm-- Gains Made in Local Traction Group. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/matsuyama-loses-match-beaten-by-schuler-in-threecushion-play-450-to.html | MATSUYAMA LOSES MATCH.; Beaten by Schuler in Three-Cushion Play, 450 to 428. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/holland-tennis-victor-eliminates-ireland-from-davis-cup-play-in.html | HOLLAND TENNIS VICTOR.; Eliminates Ireland From Davis Cup Play in European Zone. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rice-before-jury-in-sewer-inquiry-deposed-queens-engineer-is-among.html | RICE BEFORE JURY IN SEWER INQUIRY; Deposed Queens Engineer Is Among First Witnesses Called in New Investigation. SEVERAL TOLD TO RETURN Jeweler, Drug Store Clerk and Bonding Agent Among Those Expected to Testify. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cathedral-college-anniversary.html | Cathedral College Anniversary. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/frohman-reelected-to-head-actors-fund-other-officers-chosen-at.html | FROHMAN RE-ELECTED TO HEAD ACTORS' FUND; Other Officers Chosen at Meeting--$129,455 Spent for Relief-- Movies to Aid Revenue. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tishmans-buy-site-near-sutton-place-builders-add-to-holdings-by.html | TISHMANS BUY SITE NEAR SUTTON PLACE; Builders Add to Holdings by Purchase of 317-325 East 57th Street. TO ERECT 15-STORY FLAT Banker Purchases Four-Story House at 17 Beekman Place--East Side Tenement House Trading. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/club-in-berkshires-to-go-at-auction.html | Club in Berkshires to Go at Auction. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nevada-democrats-endorse-smith.html | Nevada Democrats Endorse Smith. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fordham-prep-wins-at-net.html | Fordham Prep Wins at Net. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/predicts-planes-will-rival-rails-hn-rodenbaugh-tells-railroad-men.html | PREDICTS PLANES WILL RIVAL RAILS; H.N. Rodenbaugh Tells Railroad Men at Miami Air Traffic Foreshadows Competition. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/swedish-royalty-in-london.html | Swedish Royalty in London. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/16story-factory-to-replace-flats-on-east-47th-street.html | 16-Story Factory to Replace Flats on East 47th Street | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-new-money-nerve.html | THE NEW MONEY NERVE. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/four-plays-chosen-for-tourney-finals-little-theatres-from-scotland.html | FOUR PLAYS CHOSEN FOR TOURNEY FINALS; Little Theatres From Scotland and New York and Two From Georgia Compete Tonight. FOUR PRIZES ARE AWARDED "Pink and Patches" and "Hero Worship" Win $200 Each as Best Unpublished Works. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/red-sox-triumph-4-to-3-regain-seventh-place-and-push-the-white-sox.html | RED SOX TRIUMPH, 4 TO 3.; Regain Seventh Place and Push the White Sox Into Cellar. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/victorian-captures-historic-preakness-hp-whitneys-colt-workman-up.html | VICTORIAN CAPTURES HISTORIC PREAKNESS; H.P. Whitney's Colt, Workman Up, Wins by Nose From Toro --Solace Is Third. 40,000 WITNESS CLASSIC Strolling Player, in Grayson Silks, Is Fourth--Nassak, the Favorite, Trails Eleventh. VICTOR EARNS $61,000 Rewards Backers at $20.70 for $2-- Governor Ritchie and Sir Esme Howard Among Pimlico Crowd. | True | By Vernon van Ness. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tax-reduction-bill-lags-senate-consumes-a-week-with-no-progress-on.html | TAX REDUCTION BILL LAGS.; Senate Consumes a Week With No Progress on it. | True | Special to The New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pass-bill-to-retire-emergency-officers-votes-in-house-adopt-senate.html | PASS BILL TO RETIRE EMERGENCY OFFICERS; Votes in House Adopt Senate Measure for Three-Quarter Pay. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tunney-quits-city-for-training-camp-to-start-preparing-at.html | TUNNEY QUITS CITY FOR TRAINING CAMP; To Start Preparing at Speculator, N.Y., on Monday forHeeney Bout.LIGHT WORK FOR A MONTHChampion Expects Drill to Put Him in Shape for Severe Grindas Battle Nears. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/elmira-officials-inspect-city-plants.html | Elmira Officials Inspect City Plants. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/methodists-adopt-church-unity-plan-vote-852-to-3-at-kansas-city.html | METHODISTS ADOPT CHURCH UNITY PLAN; Vote, 852 to 3, at Kansas City Conference to Name Board to Advance Project. 35,000,000 PERSONS IN IT And $1,300,000,000 in Property of Methodists, Presbyterians and Congregationalists. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sixmeter-yachts-race-again-today-fifth-and-sixth-contests-of-series.html | SIX-METER YACHTS RACE AGAIN TODAY; Fifth and Sixth Contests of Series Will Be Held on Long Island Sound. TEN LIKELY TO COMPETE Same Field as Last Week Expected in Tests to Pick Team to Go Abroad. | True | By Seabury Lawrence. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-celanese-output-is-rising.html | Says Celanese Output Is Rising. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nye-seeks-indictment-of-blackmer-here-chairman-of-oil-inquiry-asks.html | NYE SEEKS INDICTMENT OF BLACKMER HERE; Chairman of Oil Inquiry Asks Gov. Smith if This Course Is Possible. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sale-complicated-by-optional-bonds-philadelphia-includes-block.html | SALE COMPLICATED BY OPTIONAL BONDS; Philadelphia Includes Block Callable After Twenty Years in New Issue. PRICED WITH DIFFICULTY Investor Unable to Determine Actual Yield Because of Uncertain Maturity. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reds-beat-boston-30-strengthen-hold-on-second-place-sixth-victory.html | REDS BEAT BOSTON, 3-0.; Strengthen Hold on Second Place--Sixth Victory for Lucas. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/indore-and-bride-arrive-in-france-indian-bodyguard-forces-way.html | INDORE AND BRIDE ARRIVE IN FRANCE; Indian Bodyguard Forces Way Through Marseilles Crowd for the American Maharanee. STORMY VOYAGE TIRES HER The Former Nancy Miller Refuses to Discuss Her Conversion to Hinduism. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bethlehem-hears-22d-bach-festival-annual-musical-event-opens-in.html | BETHLEHEM HEARS 22D BACH FESTIVAL; Annual Musical Event Opens in Packer Memorial Church at Lehigh University. RAIN CANCELS PRELUDES Choir of 300 Voices Sings Cantatas --Concerto for Two Pianos Is Novelty on Program. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lancashire-eleven-wins-defeats-glamorgan-cricket-team-by-ten.html | LANCASHIRE ELEVEN WINS.; Defeats Glamorgan Cricket Team by Ten Wickets. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/esther-s-willson-weds-may-26.html | Esther S. Willson Weds May 26. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/commodity-prices-cash-grains-firm-upcotton-improvesother-articles.html | COMMODITY PRICES.; Cash Grains Firm Up--Cotton Improves--Other Articles Steady. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/police-graduation-attended-by-10000-walker-addresses-the-504-new.html | POLICE GRADUATION ATTENDED BY 10,000; Walker Addresses the 504 New Probationary Patrolmen in Bronx Armory. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/advances-tank-car-gasoline-prices.html | Advances Tank Car Gasoline Prices. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ch-strong-to-keep-old-infirmary-open-city-bar-secretary-is-chosen.html | C.H. STRONG TO KEEP OLD INFIRMARY OPEN; City Bar Secretary Is Chosen to Head Trustees of Hospital Established in 1853. HELPS WOMEN PHYSICIANS Funds to Meet Yearly $60,000 Deficit Will Be Asked of Public to Prevent Institution's Closing. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bremen-fliers-tour-chicago-boulevards-their-morning-rest-and.html | BREMEN FLIERS TOUR CHICAGO BOULEVARDS; Their Morning Rest and Leisure Is Invaded by War Associates and Relatives of Friends | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/farewell-for-wilkins-spitsbergen-dinner-party-was-an-amusing-affair.html | FAREWELL FOR WILKINS.; Spitsbergen Dinner Party Was an Amusing Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/connecticuts-plan-of-financing-praised-lane-w-lancaster-discusses.html | CONNECTICUT'S PLAN OF FINANCING PRAISED; Lane W. Lancaster Discusses New System of Centring Control of Expenditures. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-give-peace-pageant-womens-club-will-commemorate-opening-of-hague.html | TO GIVE PEACE PAGEANT.; Women's Club Will Commemorate Opening of Hague Palace. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mandel-takes-title-to-broadway-corner-builder-acquires-site-at-the.html | MANDEL TAKES TITLE TO BROADWAY CORNER; Builder Acquires Site at the Northwest Side of Tenth St. for anApartment Hotel. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/summer-white-house-likely-to-be-not-far-from-capital.html | Summer White House Likely To Be Not Far From Capital | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/princeton-defends-childs-cup-today-columbia-and-penn-crews-will-try.html | PRINCETON DEFENDS CHILDS CUP TODAY; Columbia and Penn Crews Will Try to Lift Historic Trophy on Lake Carnegie. TEST FOR COLUMBIA EIGHT Poughkeepsie Winners, Without Captain MacBain, Face Chance to Redeem 1927 Defeat. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/national-chamber-hits-big-surpluses-resolution-at-washington.html | NATIONAL CHAMBER HITS BIG SURPLUSES; Resolution at Washington Meeting Endorses Attack on Treasury by Professor Adams.BUTTERWORTH IS ELECTEDHead of Deere & Co., Moline, Ill.,Succeeds L.E. Pierson, NewYork, as President. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jeanne-gordon-holds-a-reception.html | Jeanne Gordon Holds a Reception. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-public-library.html | THE PUBLIC LIBRARY. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/tax-foe-in-police-tangle-burkitt-freed-tries-retaliation-but-police.html | TAX FOE IN POLICE TANGLE.; Burkitt, Freed, Tries Retaliation, but Policeman Outwits Him, | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hagens-comeback-hailed-in-london-but-press-cannot-hide.html | HAGEN'S COMEBACK HAILED IN LONDON; But Press Cannot Hide Disappointment at Failure ofBritish Golfers.EXPRESS EXTOLS CHAMPION Calls Him World's Greatest Tournament Player Except forBobby Jones. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/quebec-power-offers-new-shares.html | Quebec Power Offers New Shares. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/start-textile-inquiry-federal-aides-question-cotton-converters-on.html | START TEXTILE INQUIRY.; Federal Aides Question Cotton Converters on Boycott Charge. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/theodore-k-wilmerding-former-real-estate-man-dies-in-lausanne-after.html | THEODORE K. WILMERDING.; Former Real Estate Man Dies in Lausanne After Long Illness. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/doctor-leaves-trust-fund-mcparlan-gives-wife-use-of-income-from.html | DOCTOR LEAVES TRUST FUND; McParlan Gives Wife Use of Income From Estate to Go to Daughters. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/four-in-the-bronx-indicted-for-graft-in-street-payrolls-lougheed.html | FOUR IN THE BRONX INDICTED FOR GRAFT IN STREET PAYROLLS; Lougheed and Three Others Are Accused of Forgery and Grand Larceny. McGEEHAN SEEKS HELP Five Warrants Are Issued in Manhattan, Including Two for Officers. ACTION LIKELY IN BROOKLYN Evidence Already Gathered by Higgins Is Expected to Go to Grand Jury There. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wesleyan-takes-little-three-title-captures-laurels-as-track-team.html | WESLEYAN TAKES LITTLE THREE TITLE; Captures Laurels as Track Team Defeats Amherst on the Losers' Field, 80 to 55. G. FELT CAPTURES 440 Victor Over Neale and Kelly in Exciting Race--Mead Is the Individual Star. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fess-named-to-williss-post.html | Fess Named to Willis's Post. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hoppe-wins-2-blocks-gains-20-on-layton-victor-in-afternoon-6750.html | HOPPE WINS 2 BLOCKS, GAINS 20 ON LAYTON; Victor in Afternoon, 67-50, Takes Night Block, 53-50, After Poor Finish--Layton Leads, 500--449. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/single-mysterious-sos-call-halts-local-broadcasting.html | Single Mysterious SOS Call Halts Local Broadcasting | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/paris-sees-accord-chamberlains-speech-hailed-as-proving-nations.html | PARIS SEES ACCORD; Chamberlain's Speech Hailed as Proving Nations Agree on Anti-War Facts. BUT DIFFER ON EXPRESSION France, Holding for Alliances, Is Not Inclined to Accept Kellogg Text. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bond-crowd-to-move-monday.html | Bond Crowd" to Move Monday. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-graduate-600-nurses.html | To Graduate 600 Nurses. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/millard-boomed-for-surrogate.html | Millard Boomed for Surrogate. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/britain-signs-treaty-of-amity-with-persia-series-of-conventions.html | BRITAIN SIGNS TREATY OF AMITY WITH PERSIA; Series of Conventions Grants Tariff Autonomy as Preliminary to Airways Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/canada-increases-seeding-bank-of-montreal-reports-progress-in-crop.html | CANADA INCREASES SEEDING; Bank of Montreal Reports Progress in Crop Planting in All Districts. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ina-quackenbush-bridal-put-off.html | Ina Quackenbush Bridal Put Off. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gavuzzi-the-leader-forced-out-of-race-bad-teeth-limited-him-to.html | Gavuzzi, the Leader, Forced Out of Race; Bad Teeth Limited Him to Liquid Food | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/retail-business-reported-better-commercial-reviews-find-trade.html | RETAIL BUSINESS REPORTED BETTER; Commercial Reviews Find Trade Responding to Improvement in Weather Conditions. JOBBING LINES LESS ACTIVE Steel and Motor Industries Still in the Lead--Irregularity in Price Movements. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/voigt-wins-twice-in-lido-golf-play-medalist-puts-out-woolworth.html | VOIGT WINS TWICE IN LIDO GOLF PLAY; Medalist Puts Out Woolworth, Westchester Champion, in the Opening Round. LEADS BY 3 UP AT TURN Shoots 36 Over First Nine, Then Triumphs by 5 and 4--Beats Ledbetter by 5 and 3. | True | By William D. Richardson. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/more-awards-made-at-orchid-show-massachusetts-mans-display-wins.html | MORE AWARDS MADE AT ORCHID SHOW; Massachusetts Man's Display Wins Prize for Most Beautiful Group in Exhibition.DESERT GARDEN ATTRACTS Event at Madison Square Garden to Be Brought to a Close at10:30 Tonight. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/minister-accused-of-illegal-law-practice-dr-dane-up-monday-on.html | Minister Accused of Illegal Law Practice; Dr. Dane Up Monday on Woman's Will Charge | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/screams-save-payroll-girls-call-for-help-routs-robber-in-downtown.html | SCREAMS SAVE PAYROLL.; Girl's Call for Help Routs Robber in Downtown Street Hold-Up. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/journalists-crowd-to-press-exhibit-400-from-all-parts-of-world.html | JOURNALISTS CROWD TO PRESS EXHIBIT; 400 From All Parts of World Inspect Huge Cologne Exposition, Which Opens Today. HISTORY OF CRAFT TRACED Exhibits, Starting With Chinese Specimen as First Newspaper,Vividly Display Development. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jamaica-house-for-werba-theatre-operator-takes-over-the-cort-for-a.html | JAMAICA HOUSE FOR WERBA.; Theatre Operator Takes Over the Cort for a Long Term. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/man-o-war-sir-barton-display-among-past-preakness-victors.html | Man o' War, Sir Barton, Display Among Past Preakness Victors | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rockefeller-buys-an-east-side-block-also-acquires-title-to-another.html | ROCKEFELLER BUYS AN EAST SIDE BLOCK; Also Acquires Title to Another Half Block in the Same Location. OLD DWELLINGS ON PLOT Future Use of the Property and the Price Paid for It Not Revealed. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/finds-election-fear-gone-frazier-jelke-says-future-has-much-in.html | FINDS ELECTION FEAR GONE.; Frazier Jelke Says Future Has Much in Store for Business. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/longterm-west-side-lease.html | Long-Term West Side Lease. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/joseph-hartley-one-of-founders-and-first-president-of-salmagundi.html | JOSEPH HARTLEY.; One of Founders and First President of Salmagundi Club Dies. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mr-and-mrs-wf-carey-give-dinner-and-dance-entertain-at-home-for.html | MR. AND MRS. W.F. CAREY GIVE DINNER AND DANCE; Entertain at Home for Florence Kip Clarke and Her Fiance, Guernsey Curran Jr. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/katonahav-resale-for-a-6story-flat-builder-buys-corner-at-235th.html | KATONAHAV. RESALE FOR A 6-STORY FLAT; Builder Buys Corner at 235th Street From Max Notess for New Apartment. WILLETT AVENUE PROJECT Moore & Pastone Acquire 100-Foot Plot at 213th Street for Housing Operation--Other Bronx Sales. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reigh-count-covers-derby-route-in-208-lang-pilots-colt-in-workout.html | REIGH COUNT COVERS DERBY ROUTE IN 2:08; Lang Pilots Colt in Workout Before Mrs. Hertz--Sande May Ride Martie Flynn. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mrs-reicks-will-filed-publishers-widow-leaves-estate-to-three.html | MRS. REICK'S WILL FILED.; Publisher's Widow Leaves Estate to Three Daughters. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/standard-gas-gains-3076207-in-year-reports-net-of-63191155-on-march.html | STANDARD GAS GAINS $3,076,207 IN YEAR; Reports Net of $63,191,155 on March 31, With Gross Revenues at $145,626,677. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nyutufts-game-called.html | N.Y.U.-Tufts Game Called. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/135550000-bonds-offered-in-week-83500000-in-foreign-issues-head.html | $135,550,000 BONDS OFFERED IN WEEK; $83,500,000 in Foreign Issues Head List--$50,000,000 Goes to Australia. UTILITIES SEEK $18,436,000 Industrial Total Is $16,150,000-- Investment Demand Strong-- German Loans Coming. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/acquires-texas-utility-properties.html | Acquires Texas Utility Properties. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/must-let-candidates-talk-radio-stations-warned-against-political.html | MUST LET CANDIDATES TALK; Radio Stations Warned Against Political Discrimination. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/our-municipal-finance.html | OUR MUNICIPAL FINANCE. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bears-on-rampage-beat-montreal-179-newark-stages-batting-attack.html | BEARS ON RAMPAGE BEAT MONTREAL, 17-9; Newark Stages Batting Attack With 21 Hits Off Four Royal Pitchers. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cubs-sweep-series-beating-robins-30-nehf-holds-brooklyn-to-five.html | CUBS SWEEP SERIES, BEATING ROBINS, 3-0; Nehf Holds Brooklyn to Five Safeties and Gets Decision Over Dazzy Vance. FLOCK THREATENS IN 2D Fills Bases, but is Unable to Score --Chicago Then Tallies Twice --Wilson Hits Homer. | True | By John Drebinger. Special To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/says-china-brings-powers-to-grips-moscow-press-holds-shantung-has.html | SAYS CHINA BRINGS POWERS TO GRIPS; Moscow Press Holds Shantung Has Created New Phase of World Struggle for Pacific. ASKS WHAT WE SHALL DO Papers Hold France and Britain Are Backing Japan in Violation of Washington Treaty. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/smith-campaign-in-nassau-work-starts-with-meeting-of-democrats-in.html | SMITH CAMPAIGN IN NASSAU.; Work Starts With Meeting of Democrats in Long Beach. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/flying-embassy-of-3-planes-off-today-for-west-coast.html | Flying 'Embassy' of 3 Planes Off Today for West Coast | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/10inning-thriller-won-by-yanks-76-game-marked-by-three-homers-one.html | 10-INNING THRILLER WON BY YANKS, 7-6; Game Marked by Three Homers, One by Gehrig With the Bases Filled. MEUSEL'S DOUBLE DECIDES Brings In Ruth With Winning Score --Paschal's Bunt With Two Out Ties Count in Ninth. | True | By Richards Vidmer. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/williams-netmen-beat-wesleyan.html | Williams Netmen Beat Wesleyan. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/praises-mothers-day-as-aid-to-citizenship-senator-love-on-radio.html | PRAISES MOTHERS' DAY AS AID TO CITIZENSHIP; Senator Love on Radio Extols Custom but Deplores Profiteering in Flower Market. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/unidentified-boy-dies-in-erasmus-hall-pool-efforts-to-revive-him.html | UNIDENTIFIED BOY DIES IN ERASMUS HALL POOL; Efforts to Revive Him Unavailing --Heart Failure or Drowning May Have Caused Death. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/emily-water-worth-is-married-in-italy-junior-league-girl-daughter.html | EMILY WATER WORTH IS MARRIED IN ITALY; Junior League Girl, Daughter of Mrs. H.W. Waterworth, Wed to Gerard Bosio. COUPLE ARE ON WAY HERE Bridegroom Is a Great-Grandson of the Late General John A. Dix, Former New York Governor. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/heads-hunter-student-council.html | Heads Hunter Student Council. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/yorkville-operator-in-deal.html | Yorkville Operator in Deal. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/columbia-netmen-win-defeat-union-taking-three-singles-and-two.html | COLUMBIA NETMEN WIN.; Defeat Union, Taking Three Singles and Two Doubles Matches. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/prof-giddings-quits-as-columbia-teacher-sociology-students-in-tears.html | PROF. GIDDINGS QUITS AS COLUMBIA TEACHER; Sociology Students in Tears as Veteran Instructor Delivers His Last Talk to Class. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jersey-knights-elect-judge-french.html | Jersey Knights Elect Judge French. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/connolly-in-court-queens-expresident-presses-charge-against.html | CONNOLLY IN COURT.; Queens Ex-President Presses Charge Against Chauffeur. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/baseball-kills-binghamton-girl.html | Baseball Kills Binghamton Girl. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/royces-plea-is-upheld-ziegfeld-must-appear-before-trial-in-rio-rita.html | ROYCE'S PLEA IS UPHELD.; Ziegfeld Must Appear Before Trial in "Rio Rita" Action. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/friedman-denies-chasing-clients-lawyer-asserts-accident-cases-were.html | FRIEDMAN DENIES 'CHASING' CLIENTS; Lawyer Asserts Accident Cases Were Sent to Him by Friends and Relatives. BROTHER PICKED UP VICTIM Court Warns Budnick, Lawyer, as Fee of $62.50 Is Questioned-- Hearings Resume Tuesday. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/governors-island-new-olympic-site-aau-announces-that-the-grounds.html | GOVERNORS ISLAND NEW OLYMPIC SITE; A.A.U. Announces That the Grounds Soon Will Be Available as a Training Centre. 2 MEETS ALSO SCHEDULED Metropolitan Junior Championships and Event on June 23 to Be Held There. | True | By Bryan Field. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hoover-could-beat-smith-says-mellon-but-treasury-secretary-fails-to.html | HOOVER COULD BEAT SMITH, SAYS MELLON; But Treasury Secretary Fails to indicate Choice for the Republican Nominee. STILL CLINGS TO COOLIDGE Indicates Views on Eve of Meeting of Pennsylvania Delegates to Kansas City. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/a-smith-aid-rumph-win-clinch-first-place-in-manhattan-amateur-cue.html | A. SMITH AID RUMPH WIN.; Clinch First Place in Manhattan Amateur Cue League. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-shares-for-stock-dividend.html | New Shares for Stock Dividend. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/assails-bankers-on-foreign-loans-fc-howe-at-political-science.html | ASSAILS BANKERS ON FOREIGN LOANS; F.C. Howe at Political Science Session Denies Need for Surplus Investing. HE URGES PUBLIC REGISTRY Max Winkler, Financier, and Ferrara, Cuban Envoy, Defend the Lending to Other Nations. CHINESE POLICY EXPLAINED Dr. S.K. Hornbeck of State Department Tells Philadelphia Parley of Willingness to Negotiate. | True | Special to the New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/union-beats-rutgers-in-twelfth-5-to-4-kern-of-victors-fans-17-men.html | UNION BEATS RUTGERS IN TWELFTH, 5 TO 4; Kern of Victors Fans 17 Men and Allows Six Hits-- Terry Scores Winning Run. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/for-federal-film-control-bill-is-introduced-in-house-to-protect.html | FOR FEDERAL FILM CONTROL; Bill Is Introduced in House to "Protect Exhibitors and Public." | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buys-white-plains-house-manhattan-investor-gets-sniffen.html | BUYS WHITE PLAINS HOUSE.; Manhattan Investor Gets Sniffen Residence--Homes Leased. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/kept-off-radio-he-says-jersey-recorders-charge-denied-however-by.html | KEPT OFF RADIO, HE SAYS; Jersey Recorder's Charge Denied, However, by WCDA Official. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-of-interest-to-the-churchgoer-international-bible-conference.html | TOPICS OF INTEREST TO THE CHURCHGOER; International Bible Conference Opens Tomorrow for Week-- Evangelistic Meeting Friday. RUMMEL CEREMONY MAY 29 Cardinal to Consecrate New Bishop of Omaha at Cathedral--New School of Sacred Music. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sees-3-utility-bonds-ac-allyn-tells-electric-light-group-of-benefit.html | SEES 3 % UTILITY BONDS; A.C. Allyn Tells Electric Light Group of Benefit of Holding Company. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/giants-and-pirates-kept-idle-by-rain-postponed-game-to-be-played-as.html | GIANTS AND PIRATES KEPT IDLE BY RAIN; Postponed Game to Be Played as Part of Double Bill to Be Played Aug. 23. TERRY READY FOR DUTY McGraw to Throw His Full Strength Against Cubs Today-- O'Farrell Awaited. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/collins-aikman-omit-quarterly-corporate-rule-on-maintenance-of.html | COLLINS & AIKMAN OMIT QUARTERLY; Corporate Rule on Maintenance of Surplus Causes Passing of $1 on the Common. TO PAY $1.75 ON PREFERRED Alabama Great Southern Announces Semiannual of $2 and Usual Extra of $1.50. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/business-women-meet-president-of-new-jersey-clubs-pays-tribute-to.html | BUSINESS WOMEN MEET.; President of New Jersey Clubs Pays Tribute to Homemakers. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-test-plane-at-sea.html | WILL TEST PLANE AT SEA. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dollar-trade-rise-shown-last-week-commerce-report-reveals-a-greater.html | DOLLAR TRADE RISE SHOWN LAST WEEK; Commerce Report Reveals a Greater Volume Than on May 5, 1927--Wholesale Prices Gain. BROKER LOANS SET RECORD Index of Stock Prices Also Reached New High Point During Period --Less Coal Mined. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hall-and-adelstein-reach-doubles-final-vanquish-cunningham-jr-and.html | HALL AND ADELSTEIN REACH DOUBLES FINAL; Vanquish Cunningham Jr. and Von Bernuth, 6-3, 6-2, 6-1, in Drizzling Rain. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plans-60000-suit-on-state-building-company-whose-contract-was.html | PLANS $60,000 SUIT ON STATE BUILDING; Company Whose Contract Was Canceled Seeks Return of Money Expended. ASSAILS CHIEF ENGINEER E.S. Howell Adds to Charges That Raymond Company Enjoys Monopoly in Pile Work. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/272-per-cent-rise-in-bank-clearings-new-york-shows-increase-of-378.html | 27.2 PER CENT. RISE IN BANK CLEARINGS; New York Shows Increase of 37.8 Per Cent. and Total of $7,825,000,000. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lindbergh-observes-quiet-anniversary-landed-at-st-louis-a-year-ago.html | LINDBERGH OBSERVES QUIET 'ANNIVERSARY'; Landed at St. Louis a Year Ago on Way Here for Paris Flight --Guest of Guggenheim. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/oratory-finalists-of-city-selected-four-chosen-from-public-high.html | ORATORY FINALISTS OF CITY SELECTED; Four Chosen From Public High Schools Complete Field for Regional Contest. THEY WON OVER 50,000 Victors Are C.K. Banghart, Louisa Peterson, William Klinkowitz and Ralph Zabludofsky. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/liverpools-cotton-week-british-stocks-little-changed-imports-were.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed-- Imports Were Smaller. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/students-works-played-products-of-juilliard-school-win-enthusiastic.html | STUDENTS WORKS PLAYED.; Products of Juilliard School Win Enthusiastic Applause. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cruisers-ordered-to-china-there-american-vessels-now-in-hawaii-will.html | CRUISERS ORDERED TO CHINA; There American Vessels Now In Hawaii Will Replace Three Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/killed-by-fall-from-roof.html | Killed by Fall From Roof. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/laurence-schwab-returns.html | Laurence Schwab Returns. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/phil-scott-wins-defeats-roberti-gets-decision-over-the-italian.html | PHIL SCOTT WINS; DEFEATS ROBERTI; Gets Decision Over the Italian Heavyweight in Ten-Round Feature in Garden. PETERSON BEATS WAGNER Charles and De Kuh Battle to a Draw--Bronx Hospital Benefit Nets $50,302. | True | By James P. Dawson. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/doubts-nilesbementpond-dividend.html | Doubts Niles-Bement-Pond Dividend | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/schwab-returns-on-the-berengaria-steel-leader-back-from-london.html | SCHWAB RETURNS ON THE BERENGARIA; Steel Leader Back From London, Where He Got Bessemer Medal for Service to Industry. EX-ADMIRALTY AIDE HERESir Eustace Tenneyson-EyncourtArrives on His Way to Postin South America. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/zona-gale-quits-guild-denies-withdrawal-was-due-to-books-chosen-for.html | ZONA GALE QUITS GUILD.; Denies Withdrawal Was Due to Books Chosen for Month. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/money-supply-fell-100800961-in-march-countrys-stock-of-gold.html | MONEY SUPPLY FELL $100,800,961 IN MARCH; Country's Stock of Gold Decreased $57,560,008, Outstanding Federal Reserve Notes $43,018,200. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cotton-advances-2-on-japanese-buying-reaction-occurs-in-late.html | COTTON ADVANCES $2 ON JAPANESE BUYING; Reaction Occurs in Late Trading, but Close Still ShowsGains of 7 to 15 Points.WEATHER MORE FAVORABLE Rainfall Occurs in Parts of Southwest, Where Moisture HasBeen Needed. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hartford-utility-increases-shares.html | Hartford Utility Increases Shares. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/parents-groups-nominate-united-associations-of-greater-new-york.html | PARENTS' GROUPS NOMINATE; United Associations of Greater New York Schools to Elect May 21. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/in-wet-new-jersey.html | IN WET NEW JERSEY. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/police-department.html | Police Department. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lindberghs-plane-taken-to-the-smithsonian-will-be-hung-and-placed.html | Lindbergh's Plane Taken to the Smithsonian; Will Be Hung and Placed on View Tomorrow | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/allied-power-and-light-president-of-new-company-on-the-board-of.html | ALLIED POWER AND LIGHT.; President of New Company on the Board of Subsidiary. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/colgate-is-victor-114-heavy-hitting-marks-triumph-over-rochester.html | COLGATE IS VICTOR, 11-4.; Heavy Hitting Marks Triumph Over Rochester Nine. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/bank-sues-von-bremen-seeks-80000-from-former-head-of-indiana.html | BANK SUES VON BREMEN.; Seeks $80,000 From Former Head of Indiana Flooring Co. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buys-staten-island-plot.html | Buys Staten Island Plot. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nicaraguan-fundamentals.html | NICARAGUAN FUNDAMENTALS. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wants-bonding-data-trenton-paper-acts-to-air-jersey-controllers.html | WANTS BONDING DATA.; Trenton Paper Acts to Air Jersey Controller's Surety Company. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/153-policemen-fined-for-breaking-rules-two-lieutenants-on-most.html | 153 POLICEMEN FINED FOR BREAKING RULES; Two Lieutenants on Most Stringent Punishment List Madein Years. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/trading-in-brooklyn-foster-avenue-corner-plot-is-sold-residence.html | TRADING IN BROOKLYN.; Foster Avenue Corner Plot Is Sold-- Residence Changes Hands. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rentals-at-southamptan.html | Rentals at Southamptan. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/will-hays-returns-not-talking-politics-president-of-picture.html | WILL HAYS RETURNS, NOT TALKING POLITICS; President of Picture Producers Reports Arrangements for American Films in France. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/repent-your-sins-pope-tells-world-prelate-in-encyclical-sets-feast.html | REPENT YOUR SINS, POPE TELLS WORLD; Prelate in Encyclical Sets Feast of Sacred Heart as Day for Asking God's Mercy. DECLARES INIQUITY ABOUNDS He Paints the Church Persecuted, Faithful Lax, Morals Slack, Education "Effeminate." | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/mary-van-schaick-engaged-to-marry-daughter-of-mr-and-mrs-ej-van.html | MARY VAN SCHAICK ENGAGED TO MARRY; Daughter of Mr. and Mrs. E.J. Van Schaick Betrothed to Rudolph L. Tulloch. TO BE WED IN SEPTEMBER Bride-to-Be Is Granddaughter of the Late Jenkins Van Schaick, ExOfficial of Stock Exchange. | True | Special to the New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/vandal-slashes-pictures-twelve-studies-at-city-college-exhibit.html | VANDAL SLASHES PICTURES.; Twelve Studies at City College Exhibit Mysteriously Despoiled. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/adds-to-tenth-street-holdings-realty-financing.html | Adds to Tenth Street Holdings.; REALTY FINANCING. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dutch-girls-win-from-us-on-court-misses-bouman-and-couquerque.html | DUTCH GIRLS WIN FROM U.S. ON COURT; Misses Bouman and Couquerque Defeat Misses Wills and Anderson, 9-7, 4-6, 6-3. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/300-horses-in-show-today-jumping-to-be-featured-in-benefit.html | 300 HORSES IN SHOW TODAY; Jumping to Be Featured in Benefit Exhibition at Greenwich. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/firm-honors-directors-six-veterans-of-thompsonstarrett-company-are.html | FIRM HONORS DIRECTORS.; Six Veterans of Thompson-Starrett Company Are Guests at Dinner. | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/miss-wren-takes-oath-as-us-commissioner-brooklyn-lawyer-is-first.html | MISS WREN TAKES OATH AS U.S. COMMISSIONER; Brooklyn Lawyer Is First Woman to Get Appointment From Federal Court. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/british-trade-in-april-was-lowest-this-year-exports-of-276300000.html | BRITISH TRADE IN APRIL WAS LOWEST THIS YEAR; Exports of $276,300,000 Were $48,450,000 Under March-- Imports Fell $68,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/burns-brothers-get-school-contract.html | Burns Brothers Get School Contract. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/the-little-theatre-tournament.html | THE LITTLE THEATRE TOURNAMENT. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/erasmus-rallies-to-beat-madison-comes-from-behind-to-tally-three.html | ERASMUS RALLIES TO BEAT MADISON; Comes From Behind to Tally Three Runs in 4th Inning to Win, 5 to 4. NEW UTRECHT VICTOR, 6-0 Goldstein Blanks Boys' High With 3 Hits--All Hallows Scores --Other Results. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/to-operate-electric-towboat.html | To Operate Electric Towboat. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-coal-contract-form-early-adoption-expected-of-revision-made-by.html | NEW COAL CONTRACT FORM.; Early Adoption Expected of Revision Made by Association. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nobles-throng-meeting-new-association-holds-first-formal-session-at.html | NOBLES THRONG MEETING.; New Association Holds First Formal Session at the Waldorf. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gas-company-plea-jeered-at-hearing-brooklyn-consumers-assail.html | GAS COMPANY PLEA JEERED AT HEARING; Brooklyn Consumers Assail Minimum-Rate Proposal Before Commission. REVENUE INCREASE DENIED Utility Counsel Explains Large Users Pay Too Much and Holds New Scale Equitable. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ratify-connecticut-power-change.html | Ratify Connecticut Power Change. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nyu-council-elects-new-member.html | N.Y.U. Council Elects New Member | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/acquires-west-coast-utilities.html | Acquires West Coast Utilities. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lawyer-sells-west-side-house.html | Lawyer Sells West Side House. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/sees-money-trend-to-south-america-ehh-simmons-notes-shift-or.html | SEES MONEY TREND TO SOUTH AMERICA.; E.H.H. Simmons Notes Shift or Capital in New Foreign Government Listing Here. 61 ISSUES LISTED THIS YEAR Finds Emergency Task in Reconstruction of European States Largely Performed. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/shoe-companies-to-merge-consolidation-of-hennekahler-and-others-to.html | SHOE COMPANIES TO MERGE.; Consolidation of Henne-Kahler and Others to Be Financed. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/potenziani-sees-three-musketeers.html | Potenziani Sees 'Three Musketeers.' | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/clubwomen-score-ripper-legislation-jersey-federation-also-to-oppose.html | CLUBWOMEN SCORE RIPPER LEGISLATION; Jersey Federation Also to Oppose Nullification of Civil Service Acts. ASK PROHIBITION SUPPORT And Assail Modification Moves-- Declare Night Labor Law Lacks Sympathetic Enforcement. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/madonna-offered-first-to-britain-arthur-ruck-for-duveen-tells-how.html | MADONNA OFFERED FIRST TO BRITAIN; Arthur Ruck for Duveen Tells How Lady Desborouh Made the Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/activity-in-public-works-construction-contracts-awarded-last-week.html | ACTIVITY IN PUBLIC WORKS.; Construction Contracts Awarded Last Week Totaled $42,680,000. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/athletics-crush-browns-again-115-win-sixth-in-row-and-thirteenth.html | ATHLETICS CRUSH BROWNS AGAIN, 11-5; Win Sixth in Row and Thirteenth Out of Last 14--RoutGray in Third Inning. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/calls-ford-wealth-seeker-representative-beedy-cites-him-in-talk-to.html | CALLS FORD WEALTH SEEKER; Representative Beedy Cites Him in Talk to Bates College Debaters. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dental-workers-consider-strike.html | Dental Workers Consider Strike. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/fireworks-blast-stirs-jersey-quake-scare-match-sets-off-powder-at.html | Fireworks Blast Stirs Jersey Quake Scare; Match Sets Off Powder at Palisades Park | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/dr-altmans-accusers-will-get-a-hearing-board-of-education-committee.html | DR. ALTMAN'S ACCUSERS WILL GET A HEARING; Board of Education Committee Acts on Complaints by Teachers' Union. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wheat-prices-sag-then-close-higher-liquidation-runs-its-course-and.html | WHEAT PRICES SAG, THEN CLOSE HIGHER; Liquidation Runs its Course, and Short Covering Brings a Recovery. TRADING IN SMALL AMOUNT Selling Causes a Decline in Corn, but Values Rally as Buying Sets In. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/crosley-gets-control-of-wsai-radio-station-cincinnati-corporation.html | CROSLEY GETS CONTROL OF WSAI RADIO STATION; Cincinnati Corporation to Combine Studio With WLW inBroadcasting Chain. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cardinal-to-receive-copy-of-ancient-book-reproduction-of-first.html | CARDINAL TO RECEIVE COPY OF ANCIENT BOOK; Reproduction of First Volume Printed on This Continent to Be Given to Him. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/two-suburban-auctions-kennelly-to-sell-long-island-and-new-jersey.html | TWO SUBURBAN AUCTIONS.; Kennelly to Sell Long Island and New Jersey Plots Today. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/cornell-a-threat-on-charles-today-ithaca-varsity-rowing-in-pocock.html | CORNELL A THREAT ON CHARLES TODAY; Ithaca Varsity, Rowing in Pocock Shell, Dark Horse inTriangular Event.NORTON IN HARVARD BOAT Replaces Mason, Who Has InfectedHand, at No. 4--Haines HasTech Crew Ready. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/nanking-appeals-to-league-to-urge-japan-to-quit-china-nationalists.html | NANKING APPEALS TO LEAGUE TO URGE JAPAN TO QUIT CHINA; Nationalists Ask Immediate Council Meeting to Consider 'Threat' to World Peace. FOR INQUIRY OR ARBITRATION Secretariat Will Put Issue Up to Council, but Geneva Doubts Early League Action. AMERICAN WOMAN IS SLAIN Missionary Killed by Chinese in Taian-fu--Kellogg Tells Consul to Exert Efforts for Peace. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hagen-began-career-as-baseball-player-but-changed-to-golf-in-1914.html | HAGEN BEGAN CAREER AS BASEBALL PLAYER; But Changed to Golf in 1914 When He Won U.S. Open-- Has Great Record. | True | P. & A. Photo. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gives-25000-to-norwich-university.html | Gives $25,000 to Norwich University | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/rethberg-to-create-role-managers-again-deny-jeritza-will-sing-world.html | RETHBERG TO CREATE ROLE.; Managers Again Deny Jeritza Will Sing World Premiere of "Helen." | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/special-auction-monday-coughlan-will-sell-several-city-and-suburban.html | SPECIAL AUCTION MONDAY.; Coughlan Will Sell Several City and Suburban Properties. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/witnesses-in-canada-bootlegger-in-toronto-court-says-customers.html | WITNESSES IN CANADA; Bootlegger in Toronto Court Says Customers Would Kill Him if He Gave Names. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/errol-may-act-for-dillingham.html | Errol May Act for Dillingham. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/exchange-of-utility-stock-holders-of-lehigh-power-securities-stock.html | EXCHANGE OF UTILITY STOCK; Holders of Lehigh Power Securities' Stock Have Until May 15. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/ten-marines-decorated-twentyeight-more-commended-for-work-in.html | TEN MARINES DECORATED.; Twenty-eight More Commended for Work in Nicaragua. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/250000-spent-for-hoover-mostly-for-vindication-good-calls-sum.html | $250,000 SPENT FOR HOOVER, MOSTLY FOR 'VINDICATION'; GOOD CALLS SUM 'MODEST'; MANAGER DEFENDS OUTLAY Tells Senators That It Is Less Than Coolidge's in 1924. STATE BODIES RAISED FUNDS New York Put at $35,000, Ohio and Indiana $40,000 Each, and California $27,000. $50,000 TO CENTRAL GROUP Edsel Ford, With $5,000, Listed as Largest Donor to Finance Washington Office. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-french-loan-bought-five-per-cent-bonds-get-subscriptions-put-at.html | NEW FRENCH LOAN BOUGHT.; Five Per Cent. Bonds Get Subscriptions Put at Four Billion Francs. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/jersey-city-beats-toronto-by-4-to-1-takes-second-in-row-on-homes.html | JERSEY CITY BEATS TORONTO BY 4 TO 1; Takes Second in Row on Horne's Masterful Hurling--Burke Slips on Errorless Record. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/arthur-d-parker-brother-of-exgovernor-john-m-parker-of-louisiana.html | ARTHUR D. PARKER.; Brother of Ex-Governor John M. Parker of Louisiana Dies. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/plan-to-float-navesink-divers-to-estimate-cost-of-raising-dredge.html | PLAN TO FLOAT NAVESINK.; Divers to Estimate Cost of Raising Dredge Sunk in Fatal Collision. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/flies-to-newport-in-52-minutes.html | Flies to Newport in 52 Minutes. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/baltimore-banks-to-merge-merchants-and-citizens-will-consolidate.html | BALTIMORE BANKS TO MERGE; Merchants and Citizens Will Consolidate Resources of $90,000,000. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wilson-traded-quits-phillies-and-joins-cards-during-game.html | Wilson, Traded, Quits Phillies and Joins Cards During Game | True | | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-sends-planes-to-rescue-bremen-before-ice-melts-davis-acts.html | ARMY SENDS PLANES TO RESCUE BREMEN BEFORE ICE MELTS; Davis Acts Promptly as German Embassy Urges Danger of Airship Bogging. MISS JUNKERS MADE PLEA Canada and Newfoundland Will Give Their Full Cooperation in the Enterprise. TWO AMPHIBIANS ARE HERE They Will Take Off Today for Greenely Island in Attempt to Bring Back Ocean Airship. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/coolidge-is-commended-union-league-club-praises-his-policy-on-flood.html | COOLIDGE IS COMMENDED.; Union League Club Praises His Policy on Flood Control. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/50-visit-women-prisoners-club-federation-committee-tells-welfare.html | 50 VISIT WOMEN PRISONERS; Club Federation Committee Tells Welfare Inmates of Aid Plans. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/vh-muller-exporter-injured-in-desert-dies-founder-of-muller-phipps.html | V.H. MULLER, EXPORTER, INJURED IN DESERT, DIES; Founder of Muller & Phipps Hurt on Motor Trip in Arabia Succumbs in Beirut. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/wool-market-steady-prices-irregular-abroad-firmer-in-this-country.html | WOOL MARKET STEADY.; Prices Irregular Abroad, Firmer in This Country. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/30-years-as-field-representative.html | 30 Years as Field Representative. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/new-jersey-home-sold-ef-corvinus-gets-dwelling-in-north-bergeneast.html | NEW JERSEY HOME SOLD.; E.F. Corvinus Gets Dwelling in North Bergen--East Orange Deal. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/gives-new-version-of-louvain-motto-teutonic-folly-is-the-official.html | GIVES NEW VERSION OF LOUVAIN MOTTO; "Teutonic Folly" Is the Official Interpretation of Inscription, Says Warren. LATIN TEXT WILL REMAIN Controversy Is Settled, Says Architect--Dedication Set for July 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/lauds-peace-work-of-administration-american-society-at-cleveland.html | LAUDS PEACE WORK OF ADMINISTRATION; American Society at Cleveland Praises Coolidge and Kellogg in Resolution.ADOPTS ANTI-WAR PLANKSOne Recognizes the Inherent Rightof Nations to Arm for SelfDefense. | True | Special to The New York Times. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/hertz-filly-wins-lebanon-purse-anita-peabody-the-topheavy-favorite.html | HERTZ FILLY WINS LEBANON PURSE; Anita Peabody, the Topheavy Favorite, Takes $1,600 Prize at Churchill Downs. SCORES IN EASY STYLE Covers Six Furlongs in 1:13 2-5 Leading Miss Lee and Perlo d'Or to the Wire. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/port-chester-estate-of-thirty-acres-sold-fh-bonteeou-transfers-king.html | PORT CHESTER ESTATE OF THIRTY ACRES SOLD; F.H. Bonteeou Transfers King Street Property--Other Deals in Westchester. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/convict-freed-faces-new-charge.html | Convict Freed, Faces New Charge. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/buyers-at-scarsdale-owners-increase-residential-holdings-in.html | BUYERS AT SCARSDALE.; Owners Increase Residential Holdings in Westchester County. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/army-plans-panama-hops-authorizes-planes-to-fly-to-langley-field.html | ARMY PLANS PANAMA HOPS.; Authorizes Planes to Fly to Langley Field and Back. | True | Special to The New York Times. | C1B 782497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/girl-kills-geneva-man-at-fashionable-ball.html | GIRL KILLS GENEVA MAN AT FASHIONABLE BALL | True | Wireless to THE NEW YORK TIMES. | C1B 782497 |
| 1928-05-12 | 1928-05-12 | https://www.nytimes.com/1928/05/12/archives/senate-passes-bill-to-cut-air-mail-rate-measure-already-approved-by.html | SENATE PASSES BILL TO CUT AIR MAIL RATE; Measure, Already Approved by the House, Will Now Go to the President. | True | | C1B 782497 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rp-rathbuns-widow-seeks-to-void-will-philadelphia-girl-who-eloped.html | R.P. RATHBUN'S WIDOW SEEKS TO VOID WILL; Philadelphia Girl Who Eloped With Californian Says He Was of Unsound Mind. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbias-eight-takes-childs-cup-beats-penn-2-lengths-with.html | COLUMBIA'S EIGHT TAKES CHILDS CUP; Beats Penn 2 Lengths With Princeton 1 Further Back in Varsity Race. TIME FASTEST SINCE 1921 Victors Spring Surprise With Captain Out and Lead From the Start. OTHER RACES TO PRINCETON Freshmen, Second Freshmen and 150-Pound Freshmen Row to Victory on Lake Carnegie. Fastest Time Since 1921. Princeton Freshmen Score. Princeton Crew Drops Back. COLUMBIA'S EIGHT TAKES CHILDS CUP Princeton's Spirit Fails. | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/an-introduction-to-geology.html | An Introduction to Geology | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spending-of-leisure-called-a-problem-dr-hg-leach-speaks-before.html | SPENDING OF LEISURE CALLED A PROBLEM; Dr. H.G. Leach Speaks Before Jersey Federation of Women's Clubs--Officers Elected. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-yale-homers-beat-brown-107-circuit-clouts-by-aldrich-and.html | TWO YALE HOMERS BEAT BROWN, 10-7; Circuit Clouts by Aldrich and Caldwell Account for Six Runs. BROWN PITCHERS HIT HARD Ford and Rawlings Are Batted Out of Box--Gurney Gets Homer With Two on Bases. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bayside-flushing-gardens-dt-richards-associates-inc-open-a-new.html | BAYSIDE-FLUSHING GARDENS; D.T. Richards Associates, Inc., Open a New Development. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/novelties-of-the-week-combs-in-fancy-designsa-handy-sewing-kitthe.html | NOVELTIES OF THE WEEK; Combs in Fancy Designs--A Handy Sewing Kit--The Hat Stand Made Amusing | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-clues-in-the-enigma-of-mme-jumels-life-how-she-angered-a-king.html | NEW CLUES IN THE ENIGMA OF MME. JUMEL'S LIFE; How She Angered a King of France Is Explained, and Light Is Shed on Her Marriage With Aaron Burr CLUES IN THE ENIGMA OF MME. JUMEL | True | By William Henry Shelton | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-turns-back-stevens-twelve-73-victors-score-four-times-in.html | RUTGERS TURNS BACK STEVENS TWELVE, 7-3; Victors Score Four Times in First Half to Clinch Lacrosse Contest. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-group-to-run-berkshire-playhouse-for-summer-colonists-in-july.html | Yale Group to Run Berkshire Playhouse For Summer Colonists in July and August | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bandits-kill-doorkeeper-billiard-player-wounded-in-holdup-of-kansas.html | BANDITS KILL DOORKEEPER.; Billiard Player Wounded in HoldUp of Kansas City Card Club. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cadets-graduate-june-9-west-point-class-will-have-261-members-until.html | CADETS GRADUATE JUNE 9.; West Point Class Will Have 261 Members Until Examinations. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bridge-film.html | "BRIDGE" FILM | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/county-choruses-in-a-big-festival-westchester-singers-from-a-score.html | COUNTY CHORUSES IN A BIG FESTIVAL; Westchester Singers From a Score of Communities Unite for a Series of Concerts --Growth of the Experiment in Music A Musical Democracy. Each Unit Self-Supporting. New County Centre. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/food-and-race.html | FOOD AND RACE. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/operators-active-in-bronx-buying-morris-park-and-white-plains.html | OPERATORS ACTIVE IN BRONX BUYING; Morris Park and White Plains Avenue Deals Closed for Early Improvement. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nakimu-caves-open-to-public.html | NAKIMU CAVES OPEN TO PUBLIC | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/homebuying-methods-speakers-show-benefits-of-loan-and-savings.html | HOME-BUYING METHODS.; Speakers Show Benefits of Loan and Savings Associations. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bremen-rescuers-arrive-at-st-john-two-army-planes-with-spare.html | BREMEN RESCUERS ARRIVE AT ST. JOHN; Two Army Planes With Spare Propeller Battle Head Winds From Mitchel Field. FECHET IS WARNED TO QUIT He Decides to Drop Pilot Melchior by Parachute at Greenely Island. Left Here at 9:18 A.M. Hope to Beat Spring Thaw. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/palestine-assists-cultural-activity-many-opportunities-afforded-for.html | PALESTINE ASSISTS CULTURAL ACTIVITY; Many Opportunities Afforded for Development of Art, Music and Drama. ATHLETICS ARE POPULAR Libraries and Hebrew University Offer Facilities for Extended Research Work. Progress in Post-Graduate Work. Developing the Theatre. PALESTINE ASSISTS CULTURAL ACTIVITY Frequent Concerts Given. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brief-reviews-occult-philosophy-cyril-maudes-memoirs-brief-reviews.html | Brief Reviews; OCCULT PHILOSOPHY CYRIL MAUDE'S MEMOIRS Brief Reviews THE DECALOGUE PUBLIC UTILITIES THE SIOUX INDIANS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-bureau-to-aid-colleges-new-education-board-assembles-tests-for.html | A BUREAU TO AID COLLEGES; New Education Board Assembles Tests for Matriculation Tests Made in High School. Group Comparisons. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/six-countries-exhibit-varied-work-in-furnishing-and-decoration.html | SIX COUNTRIES EXHIBIT; Varied Work in Furnishing and Decoration Shown at Macy's--Modern Tendencies | True | By Elisabeth L. Cary. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/skyscraper-ban-proposed-to-save-havana-skyline.html | Skyscraper Ban Proposed To Save Havana Skyline | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/urges-need-of-code-on-buying-price-price-demoralization-caused.html | URGES NEED OF CODE ON BUYING PRACTICE; 'Price Demoralization' Caused by Present Unfair Tactics, Abbott Points Out. SELLERS ALSO TO BLAME Scramble for Orders Pits One Firm Against Another and Profits Go by the Board. Sellers Are Over-Anxious. Gave Away $8,000 on Order. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/turkey-sees-need-for-balkan-peace-but-angora-would-have-treaties.html | TURKEY SEES NEED FOR BALKAN PEACE; But Angora Would Have Treaties Excluding Powers Foreign to the Peninsula. VEXING POINTS STILL ARISE Kemal Government, However, Is Ready to Aid in Reaching Agreements Speedily. Balkan Locarno Up Again. Enter Mussolini. Given to Exaggeration. Turkey Sees Need of Treaties. | True | By W.g. Tinckom-Fernandez, Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-graham-alumnae-arrange-a-luncheon.html | THE GRAHAM ALUMNAE ARRANGE A LUNCHEON | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/guilty-of-killing-at-nice-slayer-of-mrs-mm-lord-of-boston-gets.html | GUILTY OF KILLING AT NICE.; Slayer of Mrs. M.M. Lord of Boston Gets Eight Years in Prison. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-college-nine-jolts-manhattan-wins-106-scoring-five-runs-in-six.html | CITY COLLEGE NINE JOLTS MANHATTAN; Wins, 10-6, Scoring Five Runs in Sixth After Losers Made Six in Same Frame. MALTER RELIEVES PULEO Goes to Mound After Latter Walks Three in a Row in Sixth--Hayes Clouts Home Run. Garellek Leads Attack. C.C.N.Y.R. Regins Lead. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-road-to-heaven-and-other-works-of-fiction-a-novel-in.html | "The Road to Heaven" and Other Works of Fiction; A NOVEL IN SILVER-POINT WINNERS OF THE WEST IN THE YEAR 1990 UNCONTROLLED DESIRES RUSSIA IN UPHEAVAL SOPHISTICATED FANTASY Latest Works of Fiction BEAUTY AND FRUSTRATION A RUSSIAN STYLIST Latest Works of Fiction MASCULINE WILES A MAD WORLD RACE DISCRIMINATION Latest Works of Fiction A TRIAL MARRIAGE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/saleema-is-victor-in-sixmeter-race-heron-red-head-and-clytie-also.html | SALEEMA IS VICTOR IN SIX-METER RACE; Heron, Red Head and Clytie Also Take Elimination Tests on the Sound. AKABA LOSES HER MAST Meets Accident in 25-Knot Breeze in Second Race After Performing Well. Akaba Performs Well. SALEEMA IS VICTOR IN SIX-METER RACE Light Sails in Trouble. | True | By Seabury Lawrence. Special To the New York Times.times Wide World Photo.by Seabury Lawrence. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harvard-track-men-defeat-dartmouth-win-by-86-to-48-and-pratt-sits.html | HARVARD TRACK MEN DEFEAT DARTMOUTH; Win by 86 to 48 and Pratt Sits New Record in Shotput. OTHER MARKS NOT ALLOWED Five and the Equaling of Another Are Barred Because of the High Wind. Wells Has Bad Day. Tie in the High Jump. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/orchestra-future-new-philharmonic-spreads-its-feastsome-further.html | ORCHESTRA FUTURE; New Philharmonic Spreads Its Feast--Some Further Critical Surveys | True | By Olin Downes. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/deaths-due-to-poison-increase-in-jamaica-official-chemists-report.html | DEATHS DUE TO POISON INCREASE IN JAMAICA; Official Chemist's Report Shows 879 Cases Reported by the Police in a Year. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mme-colette-writes-a-new-novel-mme-colettes-novel.html | Mme. Colette Writes A New Novel; Mme. Colette's Novel | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/24000-cases-ordered-called-to-relieve-court-congestion.html | 24,000 Cases Ordered Called To Relieve Court Congestion | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fordham-wins-at-tennis-makes-sweep-of-seven-matches-on-rutgers.html | FORDHAM WINS AT TENNIS.; Makes Sweep of Seven Matches on Rutgers Court. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-varying-beaufort-scale-system-of-gauging-wind-force-meets-new.html | A VARYING BEAUFORT SCALE; System of Gauging Wind Force Meets New Conditions Symbols of Weather. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/balloon-teams-chosen-war-department-names-three-of-two-men-each-for.html | BALLOON TEAMS CHOSEN.; War Department Names Three of Two Men Each for Race. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cartoonists-as-prophets-of-invention-most-of-the-mechanical-wonders.html | CARTOONISTS AS PROPHETS OF INVENTION; Most of the Mechanical Wonders of Today Were Foretold By Makers of Fantastic Pictures Many Years Ago | True | By Foster Ware | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/burden-estate-on-public-view-beautiful-gardens-at-syosset-li-to-be.html | BURDEN ESTATE ON PUBLIC VIEW; Beautiful Gardens at Syosset, L.I., to Be Shown to Aid School of Landscape Architecture | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calles-and-obregon-confer.html | Calles and Obregon Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/discredit-confession-of-murdering-two-los-angeles-authorities.html | DISCREDIT CONFESSION OF MURDERING TWO; Los Angeles Authorities Believe Shell Shock Deranged Man Who Told of Crimes. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/flashes-from-studios.html | Flashes From Studios | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-defeats-syracuse-on-track-lions-capture-discus-throw-the.html | COLUMBIA DEFEATS SYRACUSE ON TRACK; Lions Capture Discus Throw, the Final Event, to Triumph, 71 to 64. BARBUTI DOUBLE WINNER Finishes First in 100 and 220-Yard Dashes--Joe Hagen Victor in Two-Mile Event. | True | Times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/surrendered-phone-to-spare-birds-nest-david-gray-early-ford-backer.html | SURRENDERED 'PHONE TO SPARE BIRDS NEST; David Gray, Early Ford Backer, Kind to Wrens at His Own Inconvenience. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/borough-traffic-at-high-volume-aggregate-of-250000000-fares.html | BOROUGH TRAFFIC AT HIGH VOLUME; Aggregate of 250,000,000 Fares Collected on Queens Routes Last Year. SUBWAY TRAVEL INCREASES Highest Average Was Recorded at the Bliss Street Station on Flushing Extension. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-track-team-defeats-colgate-scores-heavily-in-distances-and.html | N.Y.U. TRACK TEAM DEFEATS COLGATE; Scores Heavily in Distances and Divides in Field--Score Is 65 2-3-60 1-3. ROLL SETS COLLEGE RECORD Colgate Runner Steps 440-Yard Event in 50 1-5 Seconds--Dual Is Decided by Finals. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-crittenden-peace-oak.html | THE CRITTENDEN PEACE OAK | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/national-hockey-league-picks-calder-for-the-twelfth-time.html | National Hockey League Picks Calder for the Twelfth Time | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/roberta-e-dearden-weds-philip-p-smith-merion-pa-girl-becomes-a.html | ROBERTA E. DEARDEN WEDS PHILIP P. SMITH; Merion (Pa.) Girl Becomes a Bride--Margaretta Stevens Marries Gerry W. Cox. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pope-blesses-foundation-cornerstone-of-new-propaganda-college-set.html | POPE BLESSES FOUNDATION.; Cornerstone of New Propaganda College Set in Place. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-defeats-army-at-polo-63-cadets-get-away-to-21-lead-but.html | PRINCETON DEFEATS ARMY AT POLO, 6-3; Cadets Get Away to 2-1 Lead, but Hitchcock and Borden Put Tigers in Front. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changes-among-banks-lead-to-new-branches-several-state-institutions.html | CHANGES AMONG BANKS LEAD TO NEW BRANCHES; Several State Institutions Are Authorized to Extend Activities. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/american-wins-sculpture-medal-french-award-honor-to-andrew-oconnor.html | AMERICAN WINS SCULPTURE MEDAL; French Award Honor to Andrew O'Connor of Massachusetts, First Foreigner to Get It. HIGHEST BEAUX ARTS GIFT Massachusetts Sculptor Wins for His Group of "Tristan and Isolde." | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/action-demanded-on-queensbord-bridge-approaches.html | ACTION DEMANDED ON QUEENSBORD BRIDGE APPROACHES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charles-elias-mabie-insurance-man-dies-founder-of-national-life.html | CHARLES ELIAS MABIE, INSURANCE MAN, DIES; Founder of National Life Insurance Co. of Chicago, 72, Retired 15 Years Ago. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/long-island.html | LONG ISLAND. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/long-island-city-terminal-plan-presents-difficulty-in-solution-vice.html | Long Island City Terminal Plan Presents Difficulty in Solution; Vice President Le Bouteller Believes Proposed Selection in Queens Plaza Area Is Most Logical Site-Necessity for Traffic Relief. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-women-pastors-to-lead-pilgrims-here-british-ministers-will.html | THREE WOMEN PASTORS TO LEAD PILGRIMS HERE; British Ministers Will Help Conduct 1,200 Congregationaliststo America Next Month. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/aviators-body-is-sent-to-kansas.html | Aviator's Body Is Sent to Kansas. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-for-mrs-bens-today.html | Memorial for Mrs. Bens Today. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/old-tribute-to-the-maya-gods-is-found-in-a-yucatan-temple.html | OLD TRIBUTE TO THE MAYA GODS IS FOUND IN A YUCATAN TEMPLE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/many-foreign-students-now-at-our-colleges.html | MANY FOREIGN STUDENTS NOW AT OUR COLLEGES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-paper-closes-year-daily-news-issues-special-edition-under-new.html | N.Y.U. PAPER CLOSES YEAR; Daily News Issues Special Edition Under New Managing Board. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seek-bank-records-of-connolly-group-queens-grand-jurors-also-said.html | SEEK BANK RECORDS OF CONNOLLY GROUP; Queens Grand Jurors Also Said to Want Information on Brokerage Accounts. SOME DETAILS ARE REFUSED But Investigators Are Also Reported to Have Obtained Results--Decker Faces Inquiry Tomorrow. Decker May Face Inquiry. Ask Smith for Action. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cruel-gods-fill-the-african-olympus-in-a-confusion-of-religions.html | CRUEL GODS FILL THE AFRICAN OLYMPUS; In a Confusion of Religions, Native and Imported, the Jungle People Are Victims of a Thousand Fears THE CRUEL GODS OF AFRICA | True | By Ferdinand Ossendowski | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporation-levy-put-at-12-12-pc-senate-by-40-to-34-overrides-house.html | CORPORATION LEVY PUT AT 12 1-2 P.C.; Senate by 40 to 34 Overrides House Plan to Reduce It to 11 Per Cent. CUTS TOTAL $224,085,000 Final Action on Income Tax Bill May Be Reached Tomorrow-- Conference Fight Foreseen. Few Cross Party Lines. CORPORATION LEVY PUT AT 12 1-2 P.C. Harrison Explains Charge. Would Equalize Increases. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/grant-former-us-golf-star-wins-st-georges-cup-with-146.html | Grant, Former U.S. Golf Star, Wins St. George's Cup With 146 | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/twenty-waves-of-chinese-mowed-down-by-japanese-in-fight-atop-tsinan.html | TWENTY WAVES OF CHINESE MOWED DOWN BY JAPANESE IN FIGHT ATOP TSINAN WALL; FIRST DETAILS OF BATTLE Japanese Rained Shells on Nationalists Two Days Before Expelling Them. CHINESE LEFT IN DISGUISE Nipponese, Still Jumpy After Barely Averting Slaughter of Nationals, Will Hold City. MAIN BLAME PUT ON CHIANG But Japanese Commander Was Truculent Before Clash--Tsinan Cowed and Silent. Chinese Completely Cowed. Chinese Mowed Down in Waves. Christian College Searched. 20 WAVES OF CHINESE CUT DOWN IN FIGHT Japanese Called Truculent. Japanese in Two Areas. Consul's Version of Trouble. Negotiators Shot down. Bombardment Was Severe. Priests Tell of Accurate Fire. Chinese Leaders Escape. Pictures of Mutilated. Tsai Now Reported Shot. | True | By Hallet Abend. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gauges-queens-market-by-its-assessments-real-estate-opportunities.html | GAUGES QUEENS MARKET BY ITS ASSESSMENTS; Real Estate Opportunities Are Represented by Property Values, Says Kennelly. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mark-twain-frog-honored-in-a-meet-best-jumpers-among-the.html | MARK TWAIN FROG HONORED IN A MEET; Best Jumpers Among the Batrachians Are Being Trained for Olympic Contests in the Barroom of the Old Angel Camp Hotel Leaping Test This Week. Genesis of the Story. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/swat-the-housefly-mussolini-decrees-orders-war-on-it-and-italians.html | SWAT THE HOUSEFLY! MUSSOLINI DECREES; Orders War on It, and Italians Who Do Not Swat Will Be Fined.SOCIETY PLAYS AT AIRPORTFad Takes Romans There to Teaand Dances--Capital UnusuallyCrowded for This Season. Great Opera Season Ends. Society Gets Airminded. Mussolini Launches a War. Relics Hold Up Building. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/old-grant-home-in-suit-court-orders-foreclosure-sale-of-generals.html | OLD GRANT HOME IN SUIT.; Court Orders Foreclosure Sale of General's Residence. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bill-for-lindbergh-medal-signed.html | Bill for Lindbergh Medal Signed. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/german-trade-irregular-bank-review-sees-confusing-indications-of.html | GERMAN TRADE IRREGULAR.; Bank Review Sees Confusing Indications of Business Activity. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/schoolboy-carpenters.html | SCHOOLBOY CARPENTERS. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bentleys-fly-from-cape-town-to-croydon-on-honeymoon.html | Bentleys Fly From Cape Town To Croydon on Honeymoon | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/madisoncommerce-clinch-first-places-former-takes-psal.html | MADISON-COMMERCE CLINCH FIRST PLACES; Former Takes P.S.A.L. Brooklyn-Queens Handball Title;Latter Manhattan-Bronx. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-hotel-planned-for-montauk-beach-group-headed-by-h-e-coffin-will.html | NEW HOTEL PLANNED FOR MONTAUK BEACH; Group Headed by H. E. Coffin Will Further Development on Long Island. C. FISHER TO DIRECT WORK Enclosed Auditorium to Seat 5,000 Persons and Dwelling Units Also Projected. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/boardman-horses-score-at-lawridge-earn-major-honors-in-benefit-show.html | BOARDMAN HORSES SCORE AT LAWRIDGE; Earn Major Honors in Benefit Show, Taking 3 Blues and 2 Reds. MISS BARBARA IMPRESSES Gains Soldiers and Sailors' Club With Fine Performance--Dixie Triumphs Twice. Some Excellent Jumping. Dixie Takes Two Blues. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-ford-pilots-die-on-detroit-field-william-munn-and-earl-k-parker.html | TWO FORD PILOTS DIE ON DETROIT FIELD; William Munn and Earl K. Parker Burned in Crash of TriMotored Freighter. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eunice-b-stebbins-is-wed-daughter-of-late-minister-marries-hn-couch.html | EUNICE B. STEBBINS IS WED.; Daughter of Late Minister Marries H.N. Couch at Saloniki. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maroon-netmen-to-play-nyu.html | Maroon Netmen to Play N.Y.U. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canadians-now-our-lumberjacks.html | CANADIANS NOW OUR LUMBERJACKS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-spring-aglow-for-social-season-blooms-and-verdure-form-the.html | PARIS SPRING AGLOW FOR SOCIAL SEASON; Blooms and Verdure Form the Background of Most Brilliant Period Since War. WEALTH OF MUSIC OFFERED Vienna Opera, Mengelberg's Orchestra and Chaliapin Are Received Enthusiastically. Mary Garden at Opera Comique. Dinner Show a Society Event. Notables From England. | True | By May Birkhead. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bombing-in-valhalla-puzzles-state-police-italian-colony-reticent.html | BOMBING IN VALHALLA PUZZLES STATE POLICE; Italian Colony Reticent Over Explosion That Destroyed Consendino Home. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jamaica-bay-plant-sold-brislin-lumber-company-buys-mill-basin.html | JAMAICA BAY PLANT SOLD.; Brislin Lumber Company Buys Mill Basin Property. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rubber-market-quiet-trading-amounts-to-only-136-lots-prices.html | RUBBER MARKET QUIET.; Trading Amounts to Only 136 Lots --Prices Slightly Higher. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-urge-phelan-for-vice-presidency.html | To Urge Phelan for Vice Presidency. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/staten-islands-future-big-apartment-house-development-getting-under.html | STATEN ISLAND'S FUTURE.; Big Apartment House Development Getting Under Way. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/strong-sails-on-majestic-handley-page-also-aboard-the-liner-taking.html | STRONG SAILS ON MAJESTIC.; Handley Page Also Aboard the Liner Taking 1,345 Aboard. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/electrical-exports-gain-march-shipments-were-9663279-an-increase-of.html | ELECTRICAL EXPORTS GAIN.; March Shipments Were $9,663,279, an Increase of $1,000,200 Over 1927 | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/credit-banks-urged-to-aid-polish-jews-300-delegates-at-convention.html | CREDIT BANKS URGED TO AID POLISH JEWS; 300 Delegates at Convention Here of Their Federation in America. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/attempt-to-be-hero-foiled-by-the-police-clerk-so-impresses-girl.html | ATTEMPT TO BE HERO FOILED BY THE POLICE; Clerk So Impresses Girl With Tale of Kidnapping That She Calls Detectives Who Spoil It. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/britons-saw-hopes-dashed-by-hagen-seventh-american-victory-in.html | BRITONS SAW HOPES DASHED BY HAGEN; Seventh American Victory in British Open in Eight Years Aggravates Sore Spot. WINNER TRUE SPORTSMAN British Public Revises Former Opinion--Prince of Wales Paid Hagenand Sarazen Compliment. Hagen Never Had a Six. Sarazen Taken for Englishman. Hagen Leaves for Paris. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexico-gives-land-grant-costs.html | Mexico Gives Land Grant Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/misstep-moves-fast-over-derby-distance-le-mar-farm-hope-covers-1.html | MISSTEP MOVES FAST OVER DERBY DISTANCE; Le Mar Farm Hope Covers 1 Miles in 2:07 3-5 in Easy Fashion at Louisville. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harvard-varsity-takes-crew-race-leads-cornell-by-a-length-with-mit.html | HARVARD VARSITY TAKES CREW RACE; Leads Cornell by a Length With M.I.T. Another Length Farther Back. CORNELL JUNIORS SCORE Harvard Takes Freshman Test by Two Lengths From Cornell, With M.I.T. Third. Tech Takes the Lead. Harvard Increases Stroke. HARVARD VARSITY TAKES CREW RACE | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wheat-advances-on-early-buying-reports-of-continued-dry-weather-in.html | WHEAT ADVANCES ON EARLY BUYING; Reports of Continued Dry Weather in the Northwest Strengthen the Market. CROP ESTIMATE CORRECTED Corn Rallies as the Day Ends, but the Close Is Lower--July Oats at a New High. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/early-trip-to-resorts-advised-inspection-of-shore-and-inland-places.html | EARLY TRIP TO RESORTS ADVISED; Inspection of Shore and Inland Places Now May Help to Solve the Vacation Problem --Through Connecticut | True | By Leon A. Digkinson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/uses-french-bread-loaves-to-rout-three-bandits.html | Uses French Bread Loaves To Rout Three Bandits | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/2018/05/13/archives/europe-sees-treaty-asbinding-america-more-than-others-studies.html | EUROPE SEES TREATY ASBINDING AMERICA MORE THAN OTHERS; Studies Position of the United States in World Affairs Under Kellogg Plan. EFFECT OF NO RESERVATION League Members Would Have Freedom to Fight Denied to This Coutry, Jurists Say RECALL MONROE DOCTRINE Prospect Is Raised by Anti-War Compact That We Would Arbi- trate It, in Paris View. Existing Compacts in Full Effect. See Sacrifice by United States. EUROPE SEES TREATY AS BINDING US MORE Expected American Reservations. Even Arbitrate Monroe Doctrine. Bainville Mentions Nicaragua. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-auction-sale-major-kennelly-will-offer-properties-next.html | QUEENS AUCTION SALE.; Major Kennelly Will Offer Properties Next Tuesday. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/financial-markets-stock-exchange-keeps-holiday-three-interesting.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Three Interesting Incidents of the Past Week. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ls-butler-dinner-host-entertains-large-gathering-at-smithtown-club.html | L.S. BUTLER DINNER HOST.; Entertains Large Gathering at Smithtown Club. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fuller-starts-inquiry-boston-police-are-under-double-fire-in-liquor.html | FULLER STARTS INQUIRY.; Boston Police Are Under Double Fire in Liquor Graft Charges. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/small-borrowers-find-new-way-to-get-loans-national-city-banks.html | SMALL BORROWERS FIND NEW WAY TO GET LOANS; National City Bank's System Marks the Entrance of Large Financial Institutions Into a Different Field-- A Hard Blow for the Loan Sharks The Plan of the Bank. Loans and Deposits. Good and Bad Reasons for Loans. High Rates of the Past. | True | By Rice Gaither. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/justine-erving-gives-talk-thursday.html | Justine Erving Gives Talk Thursday | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-canadian-company.html | NEW CANADIAN COMPANY | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-active-in-westchester-county-demand-continues-for-homes.html | BUILDING ACTIVE IN WESTCHESTER COUNTY; Demand Continues for Homes and Apartments-- Hutchinson Parkway Progress. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trading-in-westchester-attorney-buys-house-in-scarboroughwhite.html | TRADING IN WESTCHESTER.; Attorney Buys House In Scarborough-- White Plains Deals. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-express-planes-off-for-west-coast-powerful-craft-for-los.html | 3 EXPRESS PLANES OFF FOR WEST COAST; Powerful Craft for Los AngelesSan Francisco Service Fly by Different Routes. Plane Lands at Schenectady. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/aim-is-to-clear-radio-by-sept-1-commission-expects-to-have-new.html | AIM IS TO CLEAR RADIO BY SEPT. 1; Commission Expects to Have New System in Operation Before Autumn--Opinions of Politicians and Engineers Differ Caldwell Criticizes Politicians. Dellinger Supports Engineers. | True | Harris-Ewing. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mr-thalberg-returns-from-europe-variety-demanded-one-never-knows.html | MR. THALBERG RETURNS FROM EUROPE; Variety Demanded. One Never Knows. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/painter-93-finds-spending-is-bar-to-success-youth-a-wise-lot-but.html | Painter, 93, Finds Spending Is Bar to Success; Youth a 'Wise Lot, but Live Beyond Means' | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-paris-police-10000-aaron-naumberg-of-new-york-sends-fund-for.html | GIVES PARIS POLICE $10,000.; Aaron Naumberg of New York Sends Fund for Sanitarium. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipboard-tea-success-assured-american-womens-associations-12hour.html | SHIPBOARD TEA SUCCESS ASSURED; American Women's Association's 12-Hour Party on The Ile de France Sells All Its Tickets | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hagens-triumph-acclaimed-as-most-dramatic-comeback.html | Hagen's Triumph Acclaimed As 'Most Dramatic Comeback' | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jesse-jones-who-spoke-up-for-houston-impressions-of-the-man-of.html | JESSE JONES, WHO SPOKE UP FOR HOUSTON; Impressions of the Man of Affairs Who Invited the Democrats to Meet in His Home Town in Texas | True | By S.j. Woolf | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/expect-ban-on-erie-in-c-o-merger-rail-men-hear-icc-will-approve.html | EXPECT BAN ON ERIE IN C. & O. MERGER; Rail Men Hear I.C.C. Will Approve Linking the Hocking Valley and Pere Marquette. PREDICT RULING THIS WEEK Capital Reports Say Board Will Insist Van Sweringans Drop Chesapeake Holding Firm. AGREEMENT IS EXPECTED Intimations Are That Ways Will Be Found to Overcome the Difficulties of Dissolution. Minority Opposed Erie Link. Van Sweringen Agreement Seen. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/daly-to-lecture-on-billiards.html | Daly to Lecture on Billiards. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-or-of-the-broadway-scene-the-weeks-new-playwrightand-who-is-gus.html | IN OR OF THE BROADWAY SCENE; The Week's New Playwright--And Who Is Gus Salzer?--In Which Miss Dori and Mr. McNaughton Are Considered The Baton Wielder. An Actress From Italy. Limehouse to Broadway. OUTWARD BOUND | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/miss-wills-wins-us-loses-series-champion-beats-miss-bouman-but-miss.html | MISS WILLS WINS, U.S. LOSES SERIES; Champion Beats Miss Bouman, but Miss Anderson Bows and Holland Triumphs, 3 to 2. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/filipinos-protest-duty-bar-on-sugar-congressional-move-to-limit.html | FILIPINOS PROTEST DUTY BAR ON SUGAR; Congressional Move to Limit Free Importation Arouses Island Planters. CUBAN ATTACK CHARGED Philippines Growers Say Action Proposed at Washington Would Harm Industry. Limit Not Yet Reached. Last Year Was Prosperous. Concession Benefits Cuba. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-record-high-in-brooklyn-april-plans-for-new-structures.html | BUILDING RECORD HIGH IN BROOKLYN; April Plans for New Structures Exceeded Volume for That Month Last Year. STEADY DWELLING DEMAND Realty Condition Generally Satisfactory, Says President Poundsof Local Board. Auction of Site Near Times Square. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/washington-loses-to-evander-childs-victors-rally-in-eighth-inning.html | WASHINGTON LOSES TO EVANDER CHILDS; Victors Rally in Eighth Inning to Tally Twice and Clinch First Place. BUSHWICK TRIUMPHS, 2-1 Conquers Manual in Ninth Inning When Socolow Delivers Wild Pitch--Other Results. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/frau-bohnke-dies-of-injuries.html | Frau Bohnke Dies of Injuries. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-outstanding-contribution-to-penology.html | America's Outstanding Contribution to Penology | True | By George W. Kirchwey | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/laguardia-assails-naming-of-clarke-in-speech-in-house-he-asserts.html | LAGUARDIA ASSAILS NAMING OF CLARKE; In Speech in House He Asserts Ex-Justice Is Too Old to Act in I.R.T. Fare Controversy. CHARGES ROAD SEEKS DELAY Introduces Bill to Bar Men Over 71 From Such Posts-- Senate Hears Copeland on Transit Fight. Says I.R.T. Wants Delay. Fight Brought Up in Senate. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/day-line-summer-service-friday.html | Day Line Summer Service Friday. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/b-m-gets-locomotive-first-of-fleet-of-twenty-to-cost-1800000.html | B. & M. GETS LOCOMOTIVE.; First of Fleet of Twenty to Cost $1,800,000 Delivered. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vicar-is-troubled-by-cupids-vagaries-complains-that-not-a-maid-of.html | VICAR IS TROUBLED BY CUPID'S VAGARIES; Complains That Not a Maid of South Mimms Has Married in Fourteen Months. URGES LEAP-YEAR ACTION Plea Fails to Stir Village Bachelors, but Other Englishmen Jump at Opportunity. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-lucid-diagnosis-of-the-causes-of-war-mr-norton-finds-no-cureall.html | A Lucid Diagnosis of The Causes of War; Mr. Norton Finds No Cure-All for International Ill-Will--An "Outline" of War | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-french-war-on-elginism.html | A FRENCH WAR ON "ELGINISM" | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cmh-house-ready-to-open.html | "C.M.H. HOUSE" READY TO OPEN | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-yorkers-at-buckingham-palace-many-of-this-citys-recent.html | NEW YORKERS AT BUCKINGHAM PALACE; Many of This City's Recent Debutantes Are Among the Americans Bidden for Presentation to the British Monarchs | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/beverly-landstreet.html | Beverly Landstreet. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/italia-ready-to-fly-again-motor-damaged-in-landing-at-kings-bay-is.html | ITALIA READY TO FLY AGAIN.; Motor Damaged In Landing at Kings Bay Is Repaired. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/editors-win-trips-abroad-victors-named-in-international-press.html | EDITORS WIN TRIPS ABROAD.; Victors Named In International Press Exhibition Contest In Cologne. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/little-pieces-of-manhattan-that-bring-enormous-prices-sale-of-the.html | LITTLE PIECES OF MANHATTAN THAT BRING ENORMOUS PRICES; Sale of the Wall Street "Chimney Corner" Shows Steadily Soaring Values Small Parcels and Large. Where Values Are Low. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-and-from-the-holland-tunnel.html | TO AND FROM THE HOLLAND TUNNEL | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lewis-to-wed-tomorrow-novelist-will-marry-miss-thompson-at-london.html | LEWIS TO WED TOMORROW.; Novelist Will Marry Miss Thompson at London Registry Office. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/republican-women-at-odds-in-bay-state-factional-strife-is-said-to.html | REPUBLICAN WOMEN AT ODDS IN BAY STATE; Factional Strife Is Said to Threaten Disruption of Their Organization. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dancer-wins-retrial-of-fire-injuries-suit-appellate-division.html | DANCER WINS RETRIAL OF FIRE INJURIES SUIT; Appellate Division Reverses Lower Court's Dismissal of $100,000 Action. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-henry-forster-has-a-daughter.html | Mrs. Henry Forster Has a Daughter. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/problems-of-world-discussed-on-radio-jg-mcdonald-of-foreign-policy.html | PROBLEMS OF WORLD DISCUSSED ON RADIO; J.G. McDonald of Foreign Policy Body to Continue Lectures-- Praised by Educators. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kolp-holds-phils-as-reds-win-by-31-cincinnati-twirler-allows-only.html | KOLP HOLDS PHILS AS REDS WIN BY 3-1; Cincinnati Twirler Allows Only Three Hits, While Mates Connect Solidly. TWO POUND OUT TRIPLES Walker and Allen Produce ThreeBaggers and Latter AlsoProvides a Double. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/philippine-islands-losing-farm-labor-slow-agricultural-development.html | PHILIPPINE ISLANDS LOSING FARM LABOR; Slow Agricultural Development and Low Wages Force Exodus to Hawaii and Here. OPPORTUNITY FOR CAPITAL Natural Resources, Properly Handled, Would Supply Us With Needed Commodities. American Capital Needed. Wants Crops Diversified. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/drama-by-the-thames-bird-in-hand-a-play-by-john-drinkwater-proves.html | DRAMA BY THE THAMES; "Bird in Hand," a Play by John Drinkwater, Proves to Be Amusing | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sugar-coffee.html | SUGAR, COFFEE. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/800-will-graduate-from-trade-school-fenner-medals-to-be-presented.html | 800 WILL GRADUATE FROM TRADE SCHOOL; Fenner Medals to Be Presented to Nine Honor Apprentices at Ceremonies Tomorrow. ASTORIA YOUTH WINNER Walter Haack to Be Honored for His Plaster Model of Grant's Tomb. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fifteen-are-seized-in-gambling-raid-many-escape-from-new-jersey.html | FIFTEEN ARE SEIZED IN GAMBLING RAID; Many Escape From New Jersey Place That Gave Patrons Free Transportation. BUSES FOR NEW YORKERS Detectives Posing as Ball Players Storm North Arlington House-- Confiscate Paraphernalia. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/monroe-wins-at-net-32-tallies-sixth-straight-psal-success-beating.html | MONROE WINS AT NET 3-2.; Tallies Sixth Straight P.S.A.L. Success, Beating Clinton. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rumanian-oil-fire-kills-2-five-are-hurt-as-22-astra-romana-wells.html | RUMANIAN OIL FIRE KILLS 2.; Five Are Hurt as 22 Astra Romana Wells Are Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/change-of-venue-denied-guy-boltons-suit-against-brokers-must-be.html | CHANGE OF VENUE DENIED.; Guy Bolton's Suit Against Brokers Must Be Tried in Nassau. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-kentucky-derby-an-epic-of-sport-the-famous-track-event.html | THE KENTUCKY DERBY: AN EPIC OF SPORT; The Famous Track Event Perpetuates The Time-Honored Traditions of The Bluegrass State. | True | By Put Hankersonphotograph By Underwood & Underwood. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/one-lost-art-of-the-kitchen.html | ONE LOST ART OF THE KITCHEN | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yales-polo-team-beats-harvard-64-overcomes-early-crimson-lead-and.html | YALE'S POLO TEAM BEATS HARVARD, 6-4; Overcomes Early Crimson Lead and Takes Match in 5th Chukker on 3 Goals. COTTON IS HARVARD STAR He Shoots 3 of the Losers' Tallies --5,000 Witness the Contest on the General Forbes Estate. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pop-loses-fancy-title.html | "Pop" Loses Fancy Title. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/connecticut-house-leased.html | Connecticut House Leased. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/souvenir-of-half-century-president-of-all-american-cables.html | SOUVENIR OF HALF CENTURY; President of All American Cables Distributes Medallions. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mississippi-loses-fear-of-capital-corporations-find-they-are-no.html | MISSISSIPPI LOSES FEAR OF CAPITAL; Corporations Find They Are No Longer Held Up as Monsters to Be Dreaded. STATE BECOMING LIBERAL Sunday Movies Are Still Sinful, but Baseball and Other Sports Are Permitted. A Popular Sport Gone. Tax Exemptions Offered. MISSISSIPPI LOSES FEAR OF CAPITAL Cause Hard to Find. Other Signs of New Life. Factional Rows Hinder. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/apparel-finances-good-store-insolvencies-have-declined-dress.html | APPAREL FINANCES GOOD.; Store Insolvencies Have Declined, Dress Official Reports. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/revives-third-term-bill-celler-asks-house-to-readopt-resolution.html | REVIVES THIRD TERM BILL.; Celler Asks House to Readopt Resolution Passed 53 Years Ago. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morrow-collects-huge-mexican-law-library-in-his-study-of-oil-and.html | Morrow Collects Huge Mexican Law Library In His Study of Oil and Land Legislation | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cards-beat-braves-winning-6th-in-row-take-seventh-out-of-8-games-in.html | CARDS BEAT BRAVES, WINNING 6TH IN ROW; Take Seventh Out of 8 Games in Week, 5-3, as Rhem Scores Third Straight Victory. HORNSBY CRASHES HOMER Wilson and Harper, Newly Acquired by St. Louis, Perform Creditably in New Uniforms. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cavell-film-defense-is-made-by-selwyn-he-declares-opposition-to.html | CAVELL FILM DEFENSE IS MADE BY SELWYN; He Declares Opposition to 'Dawn' Is Caused by Prejudice-- Charity to Share Profits. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/near-end-of-fight-in-jerseys-primary-tuesdays-election-culminates.html | NEAR END OF FIGHT IN JERSEY'S PRIMARY; Tuesday's Election Culminates Liveliest Political Contest in History of State. FIVE IN SENATORIAL RACE Four Others Seek Governorship on Republican Ticket, With No Opposition to Democrats. REVEAL CAMPAIGN COSTS Stokes Fails to File His Statement, but Larson and Prelinghuysen Spent Nearly $40,000 Each. Woman Is Drys' Candidate. Stokes and Larson in Lead. No Statement From Stokes. NEAR END OF FIGHT IN JERSEY'S PRIMARY Gray Seeks Votes of Wets. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/berlin-bourse-active-reparations-rumors-cause-market-to-show.html | BERLIN BOURSE ACTIVE.; Reparations Rumors Cause Market to Show Strength. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/2-homers-in-ninth-beat-cornell-7-to-4-gengers-drive-breaks-44-tie.html | 2 HOMERS IN NINTH BEAT CORNELL, 7 TO 4; Genger's Drive Breaks 4-4 Tie and Klink Brings in 2 More Runs for Ohio State. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-college-girl-starts-a-revolution-she-demands-individual.html | THE COLLEGE GIRL STARTS A REVOLUTION; She Demands Individual Training, Rejects Cloistered Seclusion and Wants to Be a Doer in the Work of the World Today THE COLLEGE GIRL STARTS A REVOLUTION | True | By Mary Lee | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lady-bailey-flies-back-to-london.html | Lady Bailey Flies Back to London. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-immortal-guest.html | "THE IMMORTAL GUEST." | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-societies-elect-new-members-sphinx-head-adds-44-and-quill.html | CORNELL SOCIETIES ELECT NEW MEMBERS; Sphinx Head Adds 44 and Quill and Dagger 27 of the Junior Class. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chain-head-can-see-no-basis-for-probe-john-a-hartford-cites-failure.html | CHAIN HEAD CAN SEE NO BASIS FOR PROBE; John A. Hartford Cites Failure of State Acts in Comment on Federal Move. JUST INQUIRY WELCOMED Penney Official Feels Time Is Ripe for Study to Protect Stores and Public as Well. Legislation Proved Unsound. Campaign of Protection in Order. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/soccer-giants-bow-to-providence-21-carnegie-a-new-man-scores-their.html | SOCCER GIANTS BOW TO PROVIDENCE, 2-1; Carnegie, a New Man, Scores Their Only Goal in American League Game. VICTORS GET EARLY LEAD Florie Boots First Goal in Six Minutes and Beattie Registers His in Fifteen. Nationals Get Scoreless Tie. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dartmouth-bows-to-harvard-168-four-homers-one-by-harris-of-the.html | DARTMOUTH BOWS TO HARVARD, 16-8; Four Homers, One by Harris of the Green Nine With Bases Filled, Mark Contest. LORD, HARVARD, COLLECTS 2 He Gets 5 Safeties In 6 Trips to Plate--Game is Loosely Played on Wind-Swept Field. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-on-staten-island.html | Sales on Staten Island. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-victor-10-to-9-over-springfield-hit-by-mcnamara-scores.html | ARMY VICTOR, 10 TO 9, OVER SPRINGFIELD; Hit by McNamara Scores Beauchamp With Winning Countin the Tenth. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lieut-pariss-craft-proves-fast-in-test-french-flier-has-air.html | LIEUT. PARISS'S CRAFT PROVES FAST IN TEST; French Flier Has Air Minister as Passenger in Seaplane Hop to Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/boy-scout-court-of-honor-to-be-held-on-thursday-advancement-to.html | BOY SCOUT COURT OF HONOR TO BE HELD ON THURSDAY; Advancement to Higher Ranks Awaits 100 Lads at Roosevelt House--Other Scout News | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/midmanhattan-book-merchants-propose-volume-on-the-sections-growth.html | "MID-MANHATTAN" BOOK.; Merchants Propose Volume on the Section's Growth. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/7-scouts-called-for-test-two-boys-will-be-chosen-wednesday-for.html | 7 SCOUTS CALLED FOR TEST.; Two Boys Will Be Chosen Wednesday for Johnson Safari in Africa. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/varied-causes-receiving-aid-womens-civic-group-to-give-card-party.html | VARIED CAUSES RECEIVING AID; Women's Civic Group to Give Card Party on Friday--Other Affairs | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/controllers-convene-tomorrow.html | Controllers Convene Tomorrow. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexicans-hail-hughes-talk-call-princeton-address-most-useful-since.html | MEXICANS HAIL HUGHES TALK; Call Princeton Address Most Useful Since He Left Secretaryship. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/weeks-mill-stock-sales-in-boston.html | Weeks Mill Stock Sales in Boston. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dies-in-broadway-shoe-store.html | Dies in Broadway Shoe Store. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/staten-island-waterfront-sale.html | Staten Island Waterfront Sale. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bishop-valdespino-mexican-exile-dies-death-at-san-antonio-follows.html | BISHOP VALDESPINO, MEXICAN EXILE, DIES; Death at San Antonio Follows by Three Weeks That of Archbishop Mora. PRELATE WAS 67 YEARS OLD Head of Diocese of Aguascalientes Was Taken to Hospital on His Return From Havana. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/syracuse-alumnae-elect-miss-clarice-wellman-renamed-president-of.html | SYRACUSE ALUMNAE ELECT.; Miss Clarice Wellman Renamed President of New York Club. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-scores-over-penn-nine-51-layton-son-of-a-former-penn.html | PRINCETON SCORES OVER PENN NINE, 5-1; Layton, Son of a Former Penn Hurdler, Pitches Against His Father's Alma Mater. SPOILS SHUT-OUT CHANCE Wild Pitch Lets In Losers' Only Run --Captain Sanford Is Hit Hard. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/foreign-service-changes-eg-green-sent-to-vienna-legationconsuls.html | FOREIGN SERVICE CHANGES.; E.G. Green Sent to Vienna Legation-- Consuls Shifted in Mexico. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/about-books-more-or-less-new-omelets-for-old.html | About Books, More or Less: New Omelets for Old | True | By Simeon Strunsky | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/former-prisoner-of-war-sells-meat-to-his-captor-over-here.html | Former Prisoner of War Sells Meat to His Captor Over Here | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/typography-and-illustration-achieve-a-perfect-union.html | Typography and Illustration Achieve a Perfect Union | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/officials-in-fist-fight-garfield-nj-clerk-and-measurer-exchange.html | OFFICIALS IN FIST FIGHT.; Garfield (N.J.) Clerk and Measurer Exchange Blows in City Hall. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changes-announced-in-brokerage-firms-list-issued-by-stock-exchange.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; List Issued by Stock Exchange Shows New Memberships, Transfers, Partnerships. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/liberty-bridge-plans-in-committees-hands-bells-to-ring-hail-and.html | LIBERTY BRIDGE PLANS IN COMMITTEE'S HANDS; Bells to Ring Hail and Farewell fo Voyagers Will Be Feature of $60,000,000 Structure. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sift-death-of-woman-68-hudson-county-police-also-seek-cause-of-her.html | SIFT DEATH OF WOMAN, 68.; Hudson County Police Also Seek Cause of Her Grandson's Illness. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/childrens-day-aids-toys-demand-increased-and-quality-items-are.html | CHILDREN'S DAY AIDS TOYS.; Demand Increased and Quality Items Are Selling Better Now. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canada-has-20-per-cent-of-available-radio-waves.html | CANADA HAS 20 PER CENT. OF AVAILABLE RADIO WAVES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/royal-flier-killed-2-hurt-british-air-force-crash-is-21st-since-jan.html | ROYAL FLIER KILLED, 2 HURT; British Air Force Crash Is 21st Since Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bremen-fliers-capture-chicago-army-fliers-on-way-to-get.html | BREMEN FLIERS CAPTURE CHICAGO; ARMY FLIERS ON WAY TO GET TRANSATLANTIC PLANE BREMEN. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wesleyan-college-now-boasts-two-titles-in-little-three.html | Wesleyan College Now Boasts Two Titles in Little Three | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/1000000-jamaica-job-national-title-guaranty-company-to-have.html | $1,000,000 JAMAICA JOB.; National Title Guaranty Company to Have Ten-Story Building. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lists-of-delegates-near-completion-lineup-of-states-shows-many.html | LISTS OF DELEGATES NEAR COMPLETION; Line-Up of States Shows Many Conflicting Claims in Both Parties. HOOVER AND SMITH GAINING Secretary Is Credited With 446 of 870 Republicans--Smith Has 553 of 774 Democrats. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/annapolis-turns-back-to-its-golden-age-in-costumes-of-colonial-days.html | ANNAPOLIS TURNS BACK TO ITS "GOLDEN AGE"; In Costumes of Colonial Days the Maryland Capital Relives a Blithe and Romantic Past OLD ANNAPOLIS TURNS BACK TO A "GOLDEN AGE" | True | By Helen Essary | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amanullah-charms-people-of-moscow-kinds-simplicity-of-manners-and.html | AMANULLAH CHARMS PEOPLE OF MOSCOW; Kind's Simplicity of Manners and Dress Creates an Excellent Impression.OPERA LEADER HAS REVENGEPlays "Internationale" In Jazz Time and Has Kalinin Bobbing Up and Down. Will Seek Trade Transit. Religious Question Reappears. People Calm Over Polish Incident. | True | By Walter Duranty. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hoover-going-trout-fishing-for-a-week-in-pennsylvania.html | Hoover Going Trout Fishing For a Week in Pennsylvania | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/current-magazines.html | Current Magazines | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/america-now-leads-in-foreign-loans-total-underwritten-here-in-7.html | AMERICA NOW LEADS IN FOREIGN LOANS; Total Underwritten Here in 7 Years Was $6,836,000,000 and in Britain $4,121,000,000. RATIO A FIFTH OF DOMESTIC British Ratio Was 56 Per Cent. of All Issues--Latin America Sold $359,000,000 Here. British Foreign Issues Exceeded Domestic. Canada Borrows From America. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/backs-bill-to-curb-speculative-loans-senate-banking-committee.html | BACKS BILL TO CURB SPECULATIVE LOANS; Senate Banking Committee Reports La Follette Proposal,Calling Situation Dangerous.GREAT CRASH IS PREDICTEDWhole Country Will Suffer Then,the Report Declares--Brokers Are Criticized. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/edison-gets-medal-may-24-science-society-to-honor-him-at-dinner-for.html | EDISON GETS MEDAL MAY 24.; Science Society to Honor Him at Dinner for Achievements. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brown-flash-wins-excelsior-by-nose-johnsons-entry-scores-in-duel.html | BROWN FLASH WINS EXCELSIOR BY NOSE; Johnson's Entry Scores in Duel With Herodian Before 10,000 at Jamaica. KOPECK TAKES YOUTHFUL Surprises at 20 to 1 in Juvenile Dash, Gerard Also Triumphing for Widener--Nusakan Beaten. Crowd Waits for Numbers. Herodian Breaks on Top. Rancocas Stable Scores. BROWN FLASH WINS EXCELSIOR BY NOSE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-new-civilization.html | AMERICA'S "NEW" CIVILIZATION. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mystic-rose-group-to-attend-mass.html | Mystic Rose Group to Attend Mass. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/2-harvard-crews-triumph-over-yale-sophomore-and-150pound-freshman.html | 2 HARVARD CREWS TRIUMPH OVER YALE; Sophomore and 150-Pound Freshman Score on the Housatonic River. THIRD RACE ROWED IN DARK Yale 150-Pound Varsity Loses to M.I.T. When Oarsman strikes Marking Flag | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/raw-silk-buying-light-all-markets-were-inactive-during-the-week.html | RAW SILK BUYING LIGHT.; All Markets Were Inactive During the Week Just Closed. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/decreases-in-car-loadings-only-54-for-four-months.html | Decreases in Car Loadings Only 5.4% for Four Months. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/governor-extols-mothers-his-message-read-at-special-service-of.html | GOVERNOR EXTOLS MOTHERS; His Message Read at Special Service of Masonic Body. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadcasters-to-canvas-for-greatest-vote-ever-hoover-if-nominated.html | BROADCASTERS TO CANVAS FOR GREATEST VOTE EVER; Hoover, If Nominated, Plans to Campaign on the Air--Essentials of Successful Political Speeches Are Outlined--Broadcasts Expected To Attract Record Number of Voters to Polls Conventions on the Air. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morris-net-team-wins-triumphs-over-commerce-by-four-matches-to-one.html | MORRIS NET TEAM WINS.; Triumphs Over Commerce by Four Matches to One. Fordham Prep Fencers Win, 3-1. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wagner-nine-beaten-64-errors-figure-prominently-in-defeat-by.html | WAGNER NINE BEATEN, 6-4.; Errors Figure Prominently in Defeat by Brooklyn C.C.N.Y. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/art-show-at-workers-centre.html | Art Show at Workers' Centre. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/realty-operations-lower-li-tax-rate-ea-white-explains-reductions-in.html | REALTY OPERATIONS LOWER L.I. TAX RATE; E.A. White Explains Reductions in Babylon, Amityville and Lindenhurst. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/athletics-stopped-by-the-indians-31-mackmen-lose-after-6-straight.html | ATHLETICS STOPPED BY THE INDIANS, 3-1; Mackmen Lose After 6 Straight Victories--Miller Shades Orwell in Mound Duel. FONSECA'S HIT BREAKS TIE Scores Gerkan in 8th With Decisive Run--Hauser Gets His Seventh Homer. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/woodside-chamber-formed-new-civic-body-to-aid-development-of.html | WOODSIDE CHAMBER FORMED; New Civic Body to Aid Development of Section. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/operate-on-john-emerson-vienna-surgeons-treat-recurrence-of-writers.html | OPERATE ON JOHN EMERSON.; Vienna Surgeons Treat Recurrence of Writer's Throat Trouble. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/building-in-queens-shows-high-volume-permits-for-first-quarter.html | BUILDING IN QUEENS SHOWS HIGH VOLUME; Permits for First Quarter Aggregate $57,392,301 in Value--Laurelton Development. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-microphone-will-present-new-quartet-to-entertain-throughout.html | THE MICROPHONE WILL PRESENT; New Quartet to Entertain Throughout Summer At 9:15 P.M., on Sundays--Band to Depict Summer Cruise of Midshipmen | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/holiday-boats-offer-cruises-along-the-british-coast.html | 'Holiday Boats' Offer Cruises Along the British Coast | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgetown-beats-navy-76-in-tenth-both-teams-score-4-runs-in-ninth.html | GEORGETOWN BEATS NAVY, 7-6, IN TENTH; Both Teams Score 4 Runs in Ninth When Opposing Pitchers Weaken. SMITH LETS WINNING TALLY Reaches Home on McLean's Double to End Game Lasting 3 Hours and 10 Minutes. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/members-to-back-rabbi-fifty-supporters-organize-to-help-ousted.html | MEMBERS TO BACK RABBI.; Fifty Supporters Organize to Help Ousted Leader Regain Post. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-trade-license-should-be-required-adviser-holds-that-beginners.html | SAYS TRADE LICENSE SHOULD BE REQUIRED; Adviser Holds That Beginners in Industry Ought to Pass Test. RESULTS PLAN MIGHT BRING Failures Would be Reduced, Waste Eliminated, Prices Lowered and Employment Stabilized. Would Bring Down Costs. Knowledge Should Be Essential. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hearsts-give-dinner-for-italian-prince-many-notables-attend-affair.html | HEARSTS GIVE DINNER FOR ITALIAN PRINCE; Many Notables Attend Affair Honoring Potenziani and His Daughter, Miriam. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bryant-tennis-team-victor.html | Bryant Tennis Team Victor. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pushcart-vendors-warned-by-harris-commissioner-asks-police-aid-in.html | PUSHCART VENDORS WARNED BY HARRIS; Commissioner Asks Police Aid in Drive to Enforce Health Department Regulations. BRONX RESIDENTS COMPLAIN Open-Air Display of Foodstuffs Near Public School Brings Protest to Commissioner. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/french-taxes-for-4-months-31440000-over-estimate.html | French Taxes For 4 Months $31,440,000 Over Estimate | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wesleyan-cubs-win-on-track.html | Wesleyan Cubs Win on Track. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/piercearrow-issues-a-new-club-brougham.html | PIERCE-ARROW ISSUES A NEW CLUB BROUGHAM | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/flowery-gowns-in-vogue-the-seasons-materials-draw-inspiration-from.html | FLOWERY GOWNS IN VOGUE; The Season's Materials Draw Inspiration From the Garden--Taffeta Favored | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/carol-must-leave-says-joynson-hicks-home-secretary-considers.html | CAROL MUST LEAVE, SAYS JOYNSON HICKS; Home Secretary Considers Investigating Prince's Condition in Plea of Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/olympic-sports-begin-thursday-fast-work-in-soccer.html | OLYMPIC SPORTS BEGIN THURSDAY; FAST WORK IN SOCCER | True | By Clair Price. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poster-exhibit-planned-childrens-work-to-be-shown-in-connection.html | POSTER EXHIBIT PLANNED.; Children's Work to Be Shown in Connection With S.P.C.A. Work. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ccnyflushing-to-play.html | C.C.N.Y.-Flushing to Play. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spanish-war-men-to-honor-dead.html | Spanish War Men to Honor Dead. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-for-museum-fund-drive-as-stimulus-to-civic-pride.html | Smith for Museum Fund Drive As Stimulus to Civic Pride | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-bequest-to-yale-pleases-college-authorities.html | MEMORIAL BEQUEST TO YALE PLEASES COLLEGE AUTHORITIES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-music-works-new-to-america-smith-college-offers-handels.html | GIVES MUSIC WORKS NEW TO AMERICA; Smith College Offers Handel's 'Xerxes' and Monteverdi's 'Il Combattimento.' STYLIZED STAGING IS USED A Few Professional Singers Take Part in Productions--Geraldine Farrar in Large Audience. | True | From a Staff Correspondent of The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-freshmen-win-on-track.html | Penn Freshmen Win on Track. | True | Special To The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/homeland-co-in-deal-developers-take-additional-space-on-east.html | HOMELAND CO. IN DEAL.; Developers Take Additional Space on East Forty-first Street. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plane-hit-by-a-bullet-standard-oil-pilots-are-fired-on-in-st-louis.html | PLANE HIT BY A BULLET.; Standard Oil Pilots Are Fired On In St. Louis County, Mo. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/realty-companys-stock-offered.html | Realty Company's Stock Offered. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-golfers-make-clean-sweep-varsity-beats-yale-and-harvard.html | PRINCETON GOLFERS MAKE CLEAN SWEEP; Varsity Beats Yale and Harvard and Freshmen Also Triumph in the Rye Tourney.HARVARD AND BROWN WIN Defeat Penn by 8 to 1 and 5 to 4,Respectively, on ApawamisLinks. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/film-house-to-be-built-site-on-fiftieth-street-purchased-by-society.html | FILM HOUSE TO BE BUILT.; Site on Fiftieth Street Purchased by Society Group. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/untermyer-presses-federal-court-curb-in-7cent-fare-case-he-calls-on.html | UNTERMYER PRESSES FEDERAL COURT CURB IN 7-CENT FARE CASE; He Calls on New York Senators to Demand Limitation of Power Until State Acts. READY FOR PLEA TOMORROW City's Counsel and the Mayor Leave Today to Ask Stay of Highest Court. CHOICE OF CLARKE ASSAILED LaGuardia in House Calls His Age Handicap as Master--Senate Hears Copeland on Transit. Appeal Papers Completed. Mr. Untermyer's Views. UNTERMYER PRESSES FEDERAL COURT CURB LAYS FARE RISE TO SMITH. Mrs. Pratt Charges Him With Being "Indirectly Responsible." | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hughes-wins-marathon-zuna-victor-last-year-fifth.html | Hughes Wins Marathon; Zuna, Victor Last Year, Fifth | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cadman-heads-china-drive-ja-thomas-named-treasurer-of-famine-relief.html | CADMAN HEADS CHINA DRIVE; J.A. Thomas Named Treasurer of Famine Relief Campaign. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-celebrates-mothers-day-founder-to-speak-over-network-blind.html | RADIO CELEBRATES MOTHERS' DAY; FOUNDER TO SPEAK OVER NETWORK; BLIND ARTISTS IN RECITAL | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/heard-in-germany-bruno-walter-gives-korngolds-latest-klemperer.html | HEARD IN GERMANY; Bruno Walter Gives Korngold's Latest-- Klemperer Rests After "Oedipus" | True | By Alfred Einstein.mishkin. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/credit-in-sweden-ample-banker-says-moderate-but-sound-prosperity.html | CREDIT IN SWEDEN AMPLE, BANKER SAYS; Moderate but Sound Prosperity Described by Henry Munroe-- Our Products Widely Used. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-seasons-chic-accessories-frills-and-lacey-effects-gain-sway-in.html | THE SEASON'S CHIC ACCESSORIES; Frills and Lacey Effects Gain Sway in Neckwear--The Old-Fashioned Stocking Hat Revived | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/28-class-pledges-125265-to-cornell.html | '28 Class Pledges $125,265 to Cornell. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/garden-club-giving-fete-international-groups-annual-day-will-be.html | GARDEN CLUB GIVING FETE; International Group's Annual Day Will Be Held Tomorrow in Pelham Bay Park | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seas-halt-wreck-divers-still-to-determine-if-any-bodies-remain-in.html | SEAS HALT WRECK DIVERS.; Still to Determine if Any Bodies Remain in the Navesink. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/germans-allure-american-tourists-they-prepare-feast-of-reason-and.html | GERMANS ALLURE AMERICAN TOURISTS; They Prepare Feast of Reason and Flow of Soul to Woo Transatlantic Travelers. STRESEMANN REMINISCES He Tells True Story of a Student Prince at Heidelberg After He and Schurman Get Degrees. Big Attraction for Travelers. Real Student Prince Story. GERMANS ALLURE AMERICAN TOURISTS Stresemann Favors Dueling. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/navy-vanquishes-johns-hopkins-53-overcomes-31-lead-and-conquers.html | NAVY VANQUISHES JOHNS HOPKINS, 5-3; Overcomes 3-1 Lead and Conquers Last Year's Intercollegiate Lacrosse Champions.LOSERS SCORE AT OUTSET Make All Their Goals In First Nine Minutes of Play--Cashman Talles Twice. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/catherine-mgeary-is-engaged-to-marry-bernardsville-girl-is.html | CATHERINE M'GEARY IS ENGAGED TO MARRY; Bernardsville Girl Is Affianced to Philip H. Thomas-- Other Betrothals. Conrad--Powers. Hazen--Powell. Kelly--Ellis. Aronsohn--Eisenbach. Thompson--Roe. Schley--Coats. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sports-for-latin-americans-our-games-are-now-taking-hold-upon-south.html | SPORTS FOR LATIN AMERICANS; Our Games Are Now Taking Hold Upon South Continent | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/business-institute-to-meet-at-nyu-alumni-cooperate-to-arrange-for.html | BUSINESS INSTITUTE TO MEET AT N.Y.U.; Alumni Cooperate to Arrange for Further Education in the Field of National Commerce. THREE SESSIONS TUESDAY Speeches in Morning and Afternoon Will Precede Association's Annual Dinner in Evening. Two Will Speak on Policies Georgetown Dean Will Speak. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-architects-need-higher-fees-professor-william-a-boring-would.html | SAYS ARCHITECTS NEED HIGHER FEES; Professor William A. Boring Would Raise Basic Rate From 6 to 8 Per Cent. STIMULUS TO GOOD DESIGN Revision Justified by Increasing Expense in Architectural Practice Today. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/peas-and-cabbage.html | PEAS AND CABBAGE. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Bank's Next Move. Banking Heads to Confer. The 6 Per Cent. Money Rate. Wall Street Celebrities Return. The Winter Wheat Crop. Canadian Money Here. Last Week's Movements of Gold. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/surging-nationalists-halt-in-the-prolonged-conflict-against-the.html | Surging Nationalists Halt in the Prolonged Conflict Against the Perking Forces As Japan Comes to Forefront as Common Foe--Riddle of War Lords; Japan's Position. Nationalists Upset Predictions. Unity Furthered. Japan's Last Intervention. Feng Is Changeable. | True | By Stanley High. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/filipino-moderates-grow-in-numbers-more-and-more-natives-inclined.html | FILIPINO MODERATES GROW IN NUMBERS; More and More Natives Inclined to Support New Stimson Administration. LLANA STATES THEIR VIEWS Member of Islands House Holds That Filipinos Need Continuation of American Guidance. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/famous-treatise-has-its-own-celebration-britain-remembers-the-great.html | FAMOUS TREATISE HAS ITS OWN CELEBRATION; Britain Remembers the Great Contribution to Medical Science of Dr. William Harvey, Who Published His "Circulation of the Blood" 300 Years Ago Some Harvey Epigrams. Experiments at Oxford. A Royalist Retainer. The King's Patronage. Fame Won Early. Harvey's Great Work. At the Court of Charles I. A Famous Dissection. | True | By Charles Johnston. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-twelve-victor-scores-sixth-in-row-beating-nyu-by-6-to-0.html | ARMY TWELVE VICTOR.; Scores Sixth in Row, Beating N.Y.U. by 6 to 0. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/utility-stock-increase-noted.html | Utility Stock Increase Noted. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/austrian-socialists-advance.html | Austrian Socialists Advance. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/228818500-bonds-called-for-may-municipal-and-foreign-issues.html | $228,818,500 BONDS CALLED FOR MAY; Municipal and Foreign Issues Amounting to $3,152,000 Added to the List. OTHER REDEMPTIONS LATER Railroad Companies Among Those Announcing Payments for June and July. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/specialty-show-of-dalmatians-opens-outdoor-season-friday-queensboro.html | Specialty Show of Dalmatians Opens Outdoor Season Friday; Queensboro Exhibition on the Following Day Starts Series of WeekEnd Events That Will Continue Until Cold Weather-- IrionBuys Canadian Fennel--Other News of Dog Activities. Great Danes to the Fore. Dalmatian Show Friday. Trenton Judges Named. Special Prize Offered. | True | By Henry R. Ilsley. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-250000-jews-are-lost-to-faith-dr-sc-kohs-of-brooklyn-sees-host.html | SAYS 250,000 JEWS ARE 'LOST' TO FAITH; Dr. S.C. Kohs of Brooklyn Sees Host in Isolated Towns "Spiritually Dying." URGES CLOSER COMMUNION Need of 'Civic Consciousness' Stressed at Cincinnati Conference by C.M. Bookman. Consigned to "Spiritual Death." Urges Civic Consciousness. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-reallocations-likely-by-september-federal-commissioners.html | RADIO REALLOCATIONS LIKELY BY SEPTEMBER; Federal Commissioners Expect Present Licenses Will Be Renewed June 1 for 30 Days. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/parker-newton-killed-american-artist-dies-of-injuries-in-auto-crash.html | PARKER NEWTON KILLED.; American Artist Dies of Injuries in Auto Crash Near Paris. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/graham-stops-pete-zivic-utica-fighter-knocks-out-pittsburgh.html | GRAHAM STOPS PETE ZIVIC.; Utica Fighter Knocks Out Pittsburgh Featherweight in Fourth. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/barnard-selects-student-officers-iona-maclean-vice-president-of.html | BARNARD SELECTS STUDENT OFFICERS; Iona MacLean Vice President of Athletic Association and Miss Fornwalt Is Secretary. WIGS AND CUES ELECTS Virginia Cook New President of the Dramatic Organization--Ellen Gavin Heads Classical Club. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/elk-protection.html | ELK PROTECTION. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cotton-declines-on-weather-news-prices-break-one-and-onequarter.html | COTTON DECLINES ON WEATHER NEWS; Prices Break One and OneQuarter Cents on Reportsof Heavy Rain.MANY REALIZING TRADES List Closes Under Pressure--Selling Comes From Southern, Westernand Local Sources. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/campfire-girl-wins-prize-miss-stephens-of-brooklyn-gets-wellesley.html | 'CAMPFIRE GIRL' WINS PRIZE.; Miss Stephens of Brooklyn Gets Wellesley Award. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airplane-demand-exceeds-output-plants-add-to-facilities-and-new.html | AIRPLANE DEMAND EXCEEDS OUTPUT; Plants Add to Facilities and New Factories Rise --Trend Is Toward Four Types of Craft Having Reserve Power More Reserve Power. Cabin Plane Popular. | True | By Roy E. Russell of Atlantic Air Corporation. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/railroad-heads-to-meet-will-name-date-tomorrow-for-new-lake-coal.html | RAILROAD HEADS TO MEET.; Will Name Date Tomorrow for New Lake Coal Rates. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sally-r-davis-wed-to-quintard-leake-becomes-a-bride-at-home-of.html | SALLY R. DAVIS WED TO QUINTARD LEAKE; Becomes a Bride at Home of Cousin, Mrs. M.M. Shoemaker, in Old Bennington, Vt. COUPLE TO SAIL WEDNESDAY Will Live in Paris After Oct. 1-- Other Nuptials Perfomed Out of Town. Phillips--Du Bois. Taylor-Patrick. Kirk--Genung. Musk--Cross. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/physician-describes-bone-grafting-feats-electric-drill-threads.html | PHYSICIAN DESCRIBES BONE GRAFTING FEATS; Electric Drill Threads Tissue to Permit Replacements of Affected Skeleton Parts. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-senate-fight-splits-edge-and-aide-senators-support-of-old.html | JERSEY SENATE FIGHT SPLITS EDGE AND AIDE; Senator's Support of Old Opponent Causes Johnson to Come Out for Richards. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seasonal-orders-gain-in-merchandise-trade-mens-wear-activeyard.html | SEASONAL ORDERS GAIN IN MERCHANDISE TRADE; Men's Wear Active--Yard Goods Bought for Sales--Dress Sales Only Fair. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shuberts-buy-a-lease-they-take-first-av-corner-for-61-yearsother.html | SHUBERTS BUY A LEASE.; They Take First Av. Corner for 61 Years-- Other Leasing Deals. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-insist-on-visas-americans-said-to-be-trying-to-debark.html | BRITISH INSIST ON VISAS.; Americans Said to Be Trying to Debark Without Authority. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-loses-16050-suit-decision-by-appellate-division-gives-judgment.html | CITY LOSES $16,050 SUIT.; Decision by Appellate Division Gives Judgment to Railroad. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/complete-35-years-social-work.html | Complete 35 Years' Social Work. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/interclub-bowlers-dine-ten-prize-winners-get-trophies-at-28th.html | INTERCLUB BOWLERS DINE.; Ten Prize Winners Get Trophies at 28th Annual Event. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/damascus-consulate-to-close.html | Damascus Consulate to Close. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-group-hopes-for-brief-dry-fight-governors-victories-in-west.html | SMITH GROUP HOPES FOR BRIEF DRY FIGHT; Governor's Victories in West Viewed in Light of His Stand on Prohibition. WETS NOT TO FORCE WAR Senator Pitman Says Question Is Not a National Issue in Idaho, Arizona or Arkansas. Wyoming's Votes Expected. Senator Pittman's Letter. Pittman Not a Delegate. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bonar-laws-kin-to-be-citizen.html | Bonar Law's Kin to Be Citizen. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-stately-in-its-bridals-new-gowns-have-long-lines-that-give.html | PARIS STATELY IN ITS BRIDALS; New Gowns Have Long Lines That Give the Wearer Great Dignity | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-edison-co-plant-inspected-by-society-700-of-electrical-group.html | NEW EDISON CO. PLANT INSPECTED BY SOCIETY; 700 of Electrical Group Visit Completed Part of East River Generating Station. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trade-notes-and-comment-sales-of-radio-sets-and-accessories-are.html | TRADE NOTES AND COMMENT; Sales of Radio Sets and Accessories Are Ahead of Last Year, Survey Reveals-- Political Conventions Expected to Stimulate Business This Summer | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-plans-181st-graduation-three-events-will-feature-1928.html | PRINCETON PLANS 181ST GRADUATION; Three Events Will Feature 1928 Commencement Program From June 14 to 19. DORMITORY TO BE STARTED Class of l903 Will Break Ground at Old Nassau--Annual Parade to Include This Year's Seniors. Annual P-rade on Saturday. Sophomore Promenade on Monday. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/urge-airport-at-carmel-ha-bruno-and-miss-nichols-tell-chamber-there.html | URGE AIRPORT AT CARMEL.; H.A. Bruno and Miss Nichols Tell Chamber There of Advantages. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/andover-to-hear-coolidge-president-is-among-speakers-for-150th.html | ANDOVER TO HEAR COOLIDGE; President Is Among Speakers for 150th Anniversary of Academy. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/settle-on-farm-bill-final-form-of-relief-measure-is-decided-by.html | SETTLE ON FARM BILL.; Final Form of Relief Measure Is Decided by Conferees. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/walter-johnson-jr-emulates-his-father-12yearold-son-of-veteran.html | WALTER JOHNSON JR. EMULATES HIS FATHER; 12-Year-Old Son of Veteran Pitcher Becomes Twirler for the Millburn (N.J.) Terriers. | True | Times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/skilled-workers-equal-south-african-court-rules-against-racial.html | SKILLED WORKERS EQUAL.; South African Court Rules Against Racial Discrimination. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/business-situation-improves-steadily-reports-from-federal-reserve.html | BUSINESS SITUATION IMPROVES STEADILY; Reports From Federal Reserve Districts Show Gains in Wide Territory. CORPORATE EARNINGS GOOD Agricultural Products Rise in Price, While Smaller Crops Are Indicated. COMMERCIAL LOANS LARGER Increase of Industrial Activity Shown--Money Market Firm and Stocks Advancing. Irregularity in New England. Stocks Still Advancing. RETAIL BUYING BETTER HERE. Improvement in Weather Stimulates Trade--Building Increased. NEW ENGLAND BUSINESS LAGS. Outside of Building, Industry and Trade Are Below Normal. REPORT STEADY IMPROVEMENT Philadelphia District Shows Increase in Check Payments. CAUTIOUS BUYING CONTINUES. Industrial Consumers Not Stirred by Rise in Farm Prices. NORTHWEST IS OPTIMISTIC. Enters Growing Season Hopefully-- Trade Is Fair. GRAIN PROSPECTS BRIGHT. Kansas City Counts on a Large Wheat Crop. BUSINESS SITUATION IMPROVES STEADILY CROP PROSPECTS BRIGHTER. Promise of a Larger Peach Crop in Georgia. BETTER WEATHER HELPING. Business Shows a Quickening in the Kansas City Area. RETAIL SALES DECREASE. Department Stores o | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-conquers-penn-in-track-duel-ithacans-strength-displayed-in.html | CORNELL CONQUERS PENN IN TRACK DUEL; Ithacans' Strength Displayed in Decisive Victory by Score of 79 2-3 to 55 1-3. WORDEN SETS MEET RECORD Hurls Javelin 190 Feet 8 3/8 Inches --Caruthers Also Stars for the Victors. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tunnel-pierces-cascade-range-great-northern-opens-eightmile-bore.html | TUNNEL PIERCES CASCADE RANGE; Great Northern Opens Eight-Mile Bore Through Mountains--Lowers Grade 500 Feet --Swift Construction Methods Used How Work Was Speeded. A Journey Through. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wednesdays-paderewski-dinner-dr-henry-noble-maccracken-to-preside.html | WEDNESDAY'S PADEREWSKI DINNER; Dr. Henry Noble MacCracken to Preside at Event in Honor of Poland's Artist--Statesman | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/makes-synthetic-sugar-professor-ame-pictet-of-geneva-doubts-its.html | MAKES SYNTHETIC SUGAR.; Professor Ame Pictet of Geneva Doubts Its Commercial Value. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/memorial-day-auction-sale.html | Memorial Day Auction Sale. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/girl-routs-robber-with-punch-on-jaw-brooklyn-thug-captured-as-he.html | GIRL ROUTS ROBBER WITH PUNCH ON JAW; Brooklyn Thug Captured as He Flees From Elna Juselius, Whose Purse He Seized. PISTOL FAILS TO AWE HER Held Up at B.M.T. Exit, Young Woman Gives Battle and Gunman Is Trapped in Chase. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sell-brooklyn-homes-residences-and-business-plots-at-auction-next.html | SELL BROOKLYN HOMES.; Residences and Business Plots at Auction Next Week. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/find-new-policy-game-butchers-arrest-reveals-novel-drawing-for.html | FIND NEW "POLICY GAME."; Butcher's Arrest Reveals Novel Drawing for Italian Lottery. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/4-runs-in-seventh-win-for-colgate-53-syracuse-leads-30-in-sixth-but.html | 4 RUNS IN SEVENTH WIN FOR COLGATE, 5-3; Syracuse Leads, 3-0, in Sixth, but Loses, 5-3, After Opponents Stage Rally. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/architects-to-move-for-improved-design-american-institute.html | ARCHITECTS TO MOVE FOR IMPROVED DESIGN; American Institute Convention of St. Louis Will Also Consider Community Planning. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/living-dead-men-on-devils-island-blair-niles-portrays-the-life-of.html | Living Dead Men on Devil's Island; Blair Niles Portrays the Life of the Convicts in French Guiana On Devil's Island | True | By Percy Hutchison | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/real-estate-notes-business-leases-transfers-recorded.html | REAL ESTATE NOTES.; BUSINESS LEASES. TRANSFERS RECORDED. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ccny-jayvees-win-defeat-webb-institute-142-in-5-inning-game.html | C.C.N.Y. JAYVEES WIN.; Defeat Webb Institute, 14-2, in 5 Inning Game. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chain-store-sales-up-74-pc-in-april-reports-of-thirtytwo-groups.html | CHAIN STORE SALES UP 7.4 P.C. IN APRIL; Reports of Thirty-two Groups Compared With Their Figures for a Year Ago.15.1% GAIN IN 4 MONTHSPart of Increase Attributed toOpening of Many New Business Units. No Figures for Independents. Tabulated Reports. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/senator-king-to-speak-here.html | Senator King to Speak Here. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/creche-report-may-16-tea-to-precede-annual-business-meeting-of.html | CRECHE REPORT MAY 16.; Tea to Precede Annual Business Meeting of Edgewater Home. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jacksons-correspondence.html | JACKSON'S CORRESPONDENCE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-students-get-high-physical-rating-health-department-finds.html | CORNELL STUDENTS GET HIGH PHYSICAL RATING; Health Department Finds 24 Per Cent Without Defects, 94.6 Per Cent. Nearly So. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rufus-a-sibley-one-of-founders-of-department-store-in-rochester.html | RUFUS A. SIBLEY.; One of Founders of Department Store in Rochester Dies at 86. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/would-license-chemists-prof-breithut-head-of-institute-also-urges.html | WOULD LICENSE CHEMISTS.; Prof. Breithut, Head of Institute, Also Urges National Organization. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/crescent-twelve-loses-brooklyn-team-conquered-9-to-4-by-lhirondelle.html | CRESCENT TWELVE LOSES.; Brooklyn Team Conquered, 9 to 4, by L'Hirondelle Club. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/children-in-horse-show-secretary-of-war-is-a-patron-of-event-in.html | CHILDREN IN HORSE SHOW.; Secretary of War Is a Patron of Event in Washington. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/college-editors-named-jersey-women-elect-staff-for-year-bookpick.html | COLLEGE EDITORS NAMED.; Jersey Women Elect Staff for Year Book--Pick French Students. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tuttle-dinner-aids-salvation-army.html | Tuttle Dinner Aids Salvation Army. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scientific-instruction-in-flying-pupils-at-roosevelt-field-must.html | SCIENTIFIC INSTRUCTION IN FLYING; Pupils at Roosevelt Field Must Know How to Spin a Plane--Other Aviation Items Moth Airplanes Here. A New Junkers Plane. Lowenstein's Offer. A New Motor Tested. Hornets on the Market. Towing for Heavy Planes. Expanding Air Transport. Airship Bids. A Contract Let. Prospecting by Air. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rockaway-values-mounting-rapidly-high-price-of-3421-per-front-foot.html | ROCKAWAY VALUES MOUNTING RAPIDLY; High Price of $3,421 Per Front Foot Paid for a Central Avenue Parcel. START NEW BANK EDIFICE Large Bath and Swimming Pool Group Nearing Completion at Cost of $400,000. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/smith-of-columbia-blanks-williams-holds-opponents-helpless-in-50.html | SMITH OF COLUMBIA BLANKS WILLIAMS; Holds Opponents Helpless in 5-0 Triumph, in Which He Fans 14 and Gives Only 2 Hits. HE ALSO STARS AT THE BAT Williams Fills Bases Once, but Can't Score--Hits by Tys Factors in Victory. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lafayette-held-to-his-ideals-through-three-revolutions-two-new.html | Lafayette Held to His Ideals Through Three Revolutions; Two New Biographies of the French Crusader for Liberty Whom America Adopted As Her Own | True | By Henry Longan Stuart | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sanfords-four-wins-in-england-5-to-1-beats-hoppings-eastcott-polo.html | SANFORD'S FOUR WINS IN ENGLAND, 5 TO 1; Beats Hopping's Eastcott Polo Team at Roehampton--Merchiston Takes Final. | True | By Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gleanings-from-hollywood.html | Gleanings From Hollywood | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/four-die-in-colorado-ranch-fire.html | Four Die in Colorado Ranch Fire. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lady-howard-sails-for-visit-to-italy-dr-ch-wilson-cc-stuart-and.html | LADY HOWARD SAILS FOR VISIT TO ITALY; Dr. C.H. Wilson, C.C. Stuart and Adriann Lubbers Among 5,000 Going on 12 Liners. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tolerance-spreading.html | TOLERANCE SPREADING. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tottel-was-a-pioneer-anthologist-his-miscellany-is-again-available.html | Tottel Was a Pioneer Anthologist; His "Miscellany" Is Again Available After Many Years | True | By Richard le Gallienne | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-catt-doubts-abolition-of-war-world-parliament-to-define.html | MRS. CATT DOUBTS ABOLITION OF WAR; World Parliament to Define Belligerency Urged by Her at Social Science Session. SENATE 'TIMIDITY' ASSAILED Eagleton of N.Y.U. and Jessup of Columbia Find Upper House Jealous for Prerogatives. OUR ARBITRATION DEFENDED S.B. Axtell at Philadelphia Meeting Questions the Wisdom of Recognizing Soviet. Says Nation Was Peace Pioneer. Eagleton Criticizes Senate. Editor Finds Leaders Ignorant. Russian Situation Canvassed. Mrs. Catt Holds War Inevitable. Peace "Negative or War." | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/big-news-is-read-in-faroff-isles-radio-officer-of-kieta-in-the.html | BIG NEWS IS READ IN FAR-OFF ISLES; Radio Officer of Kieta, in the South Seas Listens In on World Events and Records Them in a Mimeographed Paper The Local Birds. Aid From the Natives. Radio and Simple Life. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wall-st-expects-big-stock-issues-a-t-t-and-new-york-central-plan.html | WALL ST. EXPECTS BIG STOCK ISSUES; A. T. & T. and New York Central Plan Financing Probably Aggregating $150,000,000.OFFERINGS PREDICTED SOONUtility Company to Make Vast Improvements-- Debentures ofRailroad Mature Sept. 1. A. T. & T. Favors Stock Financing. N.Y. Central's Electrification Plans. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/money.html | MONEY | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gleaned-from-a-new-england-rialto.html | GLEANED FROM A NEW ENGLAND RIALTO | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/population-rises-in-central-queens-increase-of-over-200-per-cent.html | POPULATION RISES IN CENTRAL QUEENS; Increase of Over 200 Per Cent. Shown Within the Past Eight Years. JAMAICA IS CENTRE OF AREA Richmond Hill, Woodhaven, Hollis and Springfield Are Also in the District. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scarsdale-apartment-site-sold.html | Scarsdale Apartment Site Sold. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/scandals-of-grub-street-in-queen-annes-day-the-literary-world-of.html | Scandals of Grub Street In Queen Anne's Day; The Literary World of London Resounds With Savage Encounters in "The Unspeakable Curll" | True | By Edwin Clark. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-carousel-means-summer.html | THE CAROUSEL MEANS SUMMER | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ford-hall-ousted-to-go-on-with-work-bostons-famous-forum-not-to-be.html | 'FORD HALL,' OUSTED, TO GO ON WITH WORK; Boston's Famous Forum Not to Be Abandoned, Despite Action of Baptist Union. WAS STARTED 20 YEARS AGO Founded by George W. Coleman to Encourage Free Discussion, the Movement Has Spread. Many Views of Action. Started Twenty Years Ago. Work Will Go On. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/navy-enters-17-in-sea-plane-race-marine-corps-has-two-in.html | NAVY ENTERS 17 IN SEA PLANE RACE; Marine Corps Has Two in Competition for Curtiss Trophy Saturday. ADDITIONAL PRIZES OFFERED Assistant Secretary Warner Gives a Cup and Washington Star Offers Watches. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dies-of-burns-caused-by-cigarette.html | Dies of Burns Caused by Cigarette. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/experts-to-advise-maine-conference-at-bangor-this-week-will-study.html | EXPERTS TO ADVISE MAINE.; Conference at Bangor This Week Will Study Various Problems. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/brown-college-girls-win-baseball-game-first-team-ever-to-represent.html | BROWN COLLEGE GIRLS WIN BASEBALL GAME; First Team Ever to Represent the School Beats Wheaton by 21 to 8. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/williams-track-victor-beats-boston-university-by-a-total-of-97-to.html | WILLIAMS TRACK VICTOR.; Beats Boston University by a Total of 97 to 38 Points. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/warning-note-in-mortgage-market-money-supply-increasing-while.html | WARNING NOTE IN MORTGAGE MARKET; Money Supply Increasing, While Housing Demand Is Declining, Says Title Official. REACHING INFLATED STAGE President Davenport of Home Company Explains Trend of Competitive Bidding. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nyu-bows-to-holy-cross-9-to-0-as-manfredi-loses-first-game-of.html | N.Y.U. Bows to Holy Cross 9 to 0 as Manfredi Loses First Game of Season; MANFREDI STOPPED BY HOLY CROSS, 9-0 N.Y.U. Pitcher Loses First Game of Season After Winning Seven Straight. VICTORS SCORE IN FIRST Take Lead With Four Runs--Violet Fills Bases in Ninth but Is Halted by Dobens. Victors Score in First. Many Men Stranded. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-receivers-total-12000000-according-to-latest-survey.html | RADIO RECEIVERS TOTAL 12,000,000 ACCORDING TO LATEST SURVEY | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-bid-to-keep-alice-in-england-dr-rosenbach-gives-them-until.html | BRITISH BID TO KEEP 'ALICE IN ENGLAND; Dr. Rosenbach Gives Them Until Thursday to Raise $15,400 to Buy Manuscript. HE GETS IRISH TREASURES But Cosgrave Tells Collector He Cannot Buy Book of Keels-- Has Spent $1,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/buys-triplex-apartment-gc-beardsley-gets-floors-in-new.html | BUYS TRIPLEX APARTMENT.; G.C. Beardsley Gets Floors in New Cooperative--Architect Buys. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/paris-now-revels-in-floral-wealth-roadsides-ablaze-with-blooms-vie.html | PARIS NOW REVELS IN FLORAL WEALTH; Roadsides Ablaze With Blooms Vie With Art Salons in Popular Favor. MUSIC CLAIMS ITS SHARE Decorators Display Furniture in New and Strange Designs-- Interest in Sport Keen. Fashion Will Supplement Nature. Use More Marble Than Greece. Decorators Apply New Methods. Roaring Business in Stocks. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/annual-roster-of-wellmade-books-the-institute-of-graphic-arts-holds.html | Annual Roster of Well-Made Books; The Institute of Graphic Arts Holds Its Sixth Exhibition Fifty Well-Made Books | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/students-on-tour-see-shipyard-facilities-georgetown-university.html | STUDENTS ON TOUR SEE SHIPYARD FACILITIES; Georgetown University Party Is Greeted by Mayor and Cruises on Two Rivers. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jeffersonian-eggs-greet-police-review-burkitt-has-slight-mishap-but.html | JEFFERSONIAN EGGS GREET POLICE REVIEW; Burkitt Has Slight Mishap, but Flaunts His Standard at Jersey City Parade. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/japan-cuts-trade-balance-reduction-of-90000000-yen-reported-for.html | JAPAN CUTS TRADE BALANCE.; Reduction of 90,000,000 Yen Reported for Four Months. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/farewell-to-tony-pastors-the-old-theatre-is-soon-to-be-only-a.html | FAREWELL TO TONY PASTOR'S; The Old Theatre Is Soon to Be Only A Memory | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/orchid-show-comes-to-brilliant-close-societys-first-exhibit-in-new.html | ORCHID SHOW COMES TO BRILLIANT CLOSE; Society's First Exhibit in New York Was Colorful $1,000,000 Display. MANY PRIZES AWARDED Sir Jeremiah Colman's Entries Win the J.J. Murdock Silver Cup. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maharanee-silent-on-reaching-paris-former-nancy-miller-retires-to.html | MAHARANEE SILENT ON REACHING PARIS; Former Nancy Miller Retires to Seclusion at Chateau Near St. Germain. SHIELDED BY 35 SERVANTS Newspaper Correspondents Find Gates Open, but Are Turned Back by Polite Majordomo. Chateau Is Francois I Style. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/twentysix-scientific-lions-lie-down-with-the-lamb-a-finely.html | Twenty-Six Scientific Lions Lie Down With the Lamb; A Finely Conceived Symposium Seeks to Reconcile Special Creation With Organic Evolution Creative Evolution | True | By Charles Johnston | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-at-nassau-shores.html | Sales at Nassau Shores. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mellon-declares-hoover-closest-to-the-standard-set-for-the.html | MELLON DECLARES HOOVER 'CLOSEST TO THE STANDARD' SET FOR THE PRESIDENCY; SAYS COOLIDGE MAY ACCEPT Treasury Head Thinks President Would Run in Case of Deadlock. MELLON KEYSTONE LEADER Elected Chairman, He Wins Unpledged Delegation to Kansas City Convention.VARE DECLARES FOR HOOVERWill Back Secretary "Unless aStronger Candidate Appears" Later. Mellon Discusses Platform Needs. Says Coolidge Earned Confidence. Says Coolidge May Consent. His Views on Coolidge Personal. Vare for Hoover at Present. Convention Assignments. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/collect-pond-remains-to-plague-new-york-filled-in-a-century-ago-its.html | COLLECT POND REMAINS TO PLAGUE NEW YORK; Filled in a Century Ago, Its Watery Depths and Its Spreading Marshes Halt the Construction of Large Buildings in the Civic Centre Sixty Feet of Filled Earth. A Station Surrounded by Water. | True | By Jefferson G. Bell. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/giant-among-grain-elevators-to-stand-on-lake-superior.html | GIANT AMONG GRAIN ELEVATORS TO STAND ON LAKE SUPERIOR | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chance-play-asked-to-carry-130-pounds-allotted-top-weight-for.html | CHANCE PLAY ASKED TO CARRY 130 POUNDS; Allotted Top Weight for Toboggan Handicap at BelmontPark Thursday. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/favorites-are-scarce-overthecounter-despite-rise-in-prices-owners.html | FAVORITES ARE SCARCE OVER-THE-COUNTER; Despite Rise in Prices, Owners of Seasoned Issues Show Little Desire to Sell. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hindenburg-asserts-he-belongs-to-no-party-rebuking-german.html | Hindenburg Asserts He Belongs to No Party, Rebuking German Politicians Claiming Him | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/art-objects-auction-brings-30138-in-day-hg-hering-pays-l100-for-a.html | ART OBJECTS AUCTION BRINGS $30,138 IN DAY; H.G. Hering Pays $l,100 for a Royal Gulistan Garden Rug at Anderson Galleries. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morristown-nj-home-is-sold.html | Morristown (N.J.) Home Is Sold. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sixfooters-again-demanded-for-the-london-police-force.html | Six-Footers Again Demanded For the London Police Force | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/westchester-county-sales.html | Westchester County Sales. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/school-art-oldfashioned-ways-of-teaching-give-place-to-new-inept.html | SCHOOL ART; Old-Fashioned Ways Of Teaching Give Place to New Inept Students Bored. Improvement Noted. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/huldschinsky-collection-goes-under-the-hammer.html | HULDSCHINSKY COLLECTION GOES UNDER THE HAMMER | True | By Richard Lachmansky. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reclamation-bureau-has-made-3300000-arid-acres-fertile.html | RECLAMATION BUREAU HAS MADE 3,300,000 ARID ACRES FERTILE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/u-of-p-summer-staff-160-ten-visiting-professors-added-for-course.html | U. OF P. SUMMER STAFF 160.; Ten Visiting Professors Added for Course Opening July 2. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hamilton-nine-wins-conquers-the-rochester-university-team-by-score.html | HAMILTON NINE WINS.; Conquers the Rochester University Team by Score of 4-3. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/putting-a-volcano-on-the-map-in-the-pathless-amazon-wilderness-of.html | PUTTING A VOLCANO ON THE MAP; In the Pathless Amazon Wilderness of Eastern Ecuador an American Explorer and His Wife Faced Grave Perils to Find El Reventador, a Fiery Peak Unknown to Geographers A VOLCANO GOES ON THE MAP | True | By Joseph H. Sinclair | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/start-on-gibson-station-railroad-improvement-at-valley-stream-will.html | START ON GIBSON STATION; Railroad Improvement at Valley Stream Will Cost $70,000. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-jessie-schoellkopf-widow-of-pioneer-in-niagara-falls.html | MRS. JESSIE SCHOELLKOPF.; Widow of Pioneer In Niagara Falls Development Dies. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/high-society-in-prewar-europe.html | High Society in Pre-War Europe | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lehigh-evens-series-with-lafayette-nine-brady-holds-losers-to-8.html | LEHIGH EVENS SERIES WITH LAFAYETTE NINE; Brady Holds Losers to 8 Hits, While Marburg Yields 10-- Score Is 4 to 3. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-chamber-criticizes-berry-objects-to-discard-of-bridge.html | QUEENS CHAMBER CRITICIZES BERRY; Objects to Discard of Bridge Approach Plan Because of High Realty Demands. TRAFFIC RELIEF NEEDED Condemnation Suggested Rather Than Penalize Business Growth of the Borough. Improvement Vital to Queens. Traffic Congestion Serious. Views of B.F. Yoakum. Take Land by Condemnation. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suicide-in-a-bookshop-young-seaman-falls-dead-as-he-says-he-took.html | SUICIDE IN A BOOKSHOP.; Young Seaman Falls Dead as He Says He Took Poison. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fights-bosch-case-review-government-insists-on-trial-of-claim-to.html | FIGHTS BOSCH CASE REVIEW; Government Insists on Trial of Claim to Recover $5,50,000. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rawlins-tops-list-in-squash-racquets-national-and-metropolitan.html | RAWLINS TOPS LIST IN SQUASH RACQUETS; National and Metropolitan Amateur Champion Rated Firstin New York Area. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/astrian-savings-increase-in-leading-vienna-banks.html | Astrian Savings Increase In Leading Vienna Banks | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/copyright-codes-up-for-revision-conference-at-rome-brings-together.html | COPYRIGHT CODES UP FOR REVISION; Conference at Rome Brings Together Many Nations With the United States as an Observer Keenly Interested in the Outcome America's New Copyright Interests. A Period of Pirating. | True | By Carl L. Cannon. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/harbor-wind-mars-welcomes-to-2-notables-plans-of-gov-smith-and.html | Harbor Wind Mars Welcomes to 2 Notables; Plans of Gov. Smith and Potenziani Upset | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-juror-in-contempt-he-said-it-was-foolish-for-slain-grocer-to.html | A JUROR IN CONTEMPT.; He Said It Was Foolish for Slain Grocer to Resist Bandits. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wins-honors-at-bradford.html | Wins Honors at Bradford. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eye-and-ear-infimary-asks-2000000-fund-money-would-be-used-to-add.html | EYE AND EAR INFIMARY ASKS $2,000,000 FUND; Money Would Be Used to Add to Facilities Overtaxed by Increased Work. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/berlenbach-is-victor-former-champion-knocks-out-babe-farmer-in.html | BERLENBACH IS VICTOR.; Former Champion Knocks Out Babe Farmer in First Round. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/call-500-in-inquiry-on-pittsburgh-liquor-record-number-are.html | CALL 500 IN INQUIRY ON PITTSBURGH LIQUOR; Record Number Are Subpoenaed in Investigation of Alleged Police-Controlled Ring | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hetty-v-marshall-becomes-a-bride-daughter-of-mr-and-mrs-cc-marshall.html | HETTY V. MARSHALL BECOMES A BRIDE; Daughter of Mr. and Mrs. C.C. Marshall Marries Roswell F. Barratt of East Orange. SMALL RECEPTION HELD Couple Sail for Europe Next Week --Mary Eleanor Howland Wed to Paul E. Kyburg. Kyburg--Howland. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-news-of-europe-in-weekend-cables-england-hails-king-george-vs.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ENGLAND HAILS KING George V's Racing Victory Gets First Place in Popular Acclaim. LONDON SEASON IN SWING Debutantes Shiver More From Cold Than Excitement of Court Presentation. London as "Melting Pot." Debutantes Younger Than Ever. ENGLAND HAILS KING ON RACING VICTORY Britain's Artistic Progress. Chamberlain Under Scrutiny. Asquith and Lloyd George. Shaw Takes Up Murder Case. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corn-and-melons-coming-to-market-texas-sends-first-green-ears-of.html | CORN AND MELONS COMING TO MARKET; Texas Sends First Green Ears of Fair Quality to Sell at $3.75 to $4 Per Basket. IMPERIAL CANTALOUPES IN California and Florida Fruits Join Southern and Near-By Vegetables on New York City's Stands. Cantaloupes From California. Strawberries Are More Active. New Jersey Asparagus Leads. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-glimpses-of-modern-arabia-through-eastern-eyes-ameen-rihani.html | Two Glimpses of Modern Arabia Through Eastern Eyes; Ameen Rihani Presents Ibn Sa'oud as the Perfect Sheik--Fulanain's "Marsh Arab" Is a "Trader Horn" of the Euphrates | True | By P.w. Wilson | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/500000-church-to-go-up-new-rochelle-presbyterians-will-break-ground.html | $500,000 CHURCH TO GO UP.; New Rochelle Presbyterians Will Break Ground Today for Edifice. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/host-to-64-abroad-plans-another-party-walter-may-pittsburgh.html | HOST TO 64 ABROAD PLANS ANOTHER PARTY; Walter May, Pittsburgh Druggist, Says He Will Ask Friends to Anniversary 50 Years Hence. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/health-school-to-hold-bazaar.html | Health School to Hold Bazaar. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mississippi-valley-relieved-of-strain-danger-of-spring-floods-past.html | MISSISSIPPI VALLEY RELIEVED OF STRAIN; Danger of Spring Floods Past, Farmers Are Looking for Prosperous Season. ST. LOUIS STARTS BUILDING City and Private Interests Will Spend Many Millions in Ambitious Program. Finishing $87,000,000 City Work. Many Private Improvements. Real Estate Market Active. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airplanes-now-carry-mail-between-31-of-our-states-aid-mail-rounds.html | AIRPLANES NOW CARRY MAIL BETWEEN 31 OF OUR STATES; AID MAIL ROUNDS OUT TENTH YEAR Service Has Been Greatly Extended Since First Line Started-- Mileage Up to 8,000,000 --Passenger Transport Stimulated Government Gradually Withdraws. Healthier Than in Europe. Fastest Passenger Planes. | True | By Russell Owen. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jewish-social-service-group-reports.html | Jewish Social Service Group Reports | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/two-cleanup-sales-james-r-murphy-to-complete-auctions-may-19-and-26.html | TWO "CLEAN-UP" SALES.; James R. Murphy to Complete Auctions May 19 and 26. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/seton-hall-wins-115-continues-undefeated-record-at-home-by.html | SETON HALL WINS, 11-5.; Continues Undefeated Record at Home by Defeating St. Francis. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/875000-painting-to-be-shown-in-fall-raphaels-cowper-madonna-of-1508.html | $875,000 PAINTING TO BE SHOWN IN FALL; Raphael's 'Cowper Madonna of 1508' Will Be Displayed Here for Charity. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spain-too-is-reading-more-books-spanish-letter.html | Spain, Too, Is Reading More Books; Spanish Letter | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-loganberrys-day.html | THE LOGANBERRY'S DAY. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/portugar-wins-1-singles-loses-another-to-new-zealand-in-davis-cup.html | PORTUGAR WINS 1 SINGLES.; Loses Another to New Zealand in Davis Cup Play. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amy-wren-honored-at-dinner.html | Amy Wren Honored at Dinner. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sunrise-highway-will-ease-traffic-state-engineer-describes-benefits.html | SUNRISE HIGHWAY WILL EASE TRAFFIC; State Engineer Describes Benefits to Long Island in the New Thoroughfare. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/trend-is-downward-in-income-reports-most-of-those-issued-yesterday.html | TREND IS DOWNWARD IN INCOME REPORTS; Most of Those Issued Yesterday Show Smaller Earnings Than a Year Ago. COVER MANY INDUSTRIES Oil, Textile, Margarine, Roofing and Motion Picture Companies All Have Declines. Motion Picture Capital. Consolidated Textile. Certain-teed Products. Anton Jurgens United Works. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rockefellers-want-to-be-better-neighbors-give-family-dinner-to-the.html | Rockefellers Want to Be Better Neighbors; Give Family Dinner to the Town Board | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mellons-speech-startles-capital-borah-and-others-say-it-assures.html | MELLON'S SPEECH STARTLES CAPITAL; Borah and Others Say It Assures Hoover's Nomination, "If Mellon Means It." COOLIDGE'S APPROVAL SEEN Hoover Backers Claim Majority of tha Convention With the Keystone Delegation. Borah Sees Nomination Assured. Watson Sees Mellon for Coolidge. Coolidge's Approval Assumed. Rules Out Lowden and Dawes. Mellon-Hoover Differences Cited. See Hope of Coolidge Lost. Effect of Indiana Primary. Vare Influence on Mellon Seen. Ingredients of Mystery Story. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-state-wins-again-beats-albright-10-to-5-for-its-eighth-victory.html | PENN STATE WINS AGAIN.; Beats Albright, 10 to 5, for Its Eighth Victory in Row. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindberghs-tutor-leaves-lieut-com-weems-fliers-navigation.html | LINDBERGH'S TUTOR LEAVES; Lieut. Com. Weems, Flier's Navigation Instructor, Returns to Ship. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/washington.html | WASHINGTON. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hornaday-favors-plan-to-save-birds-norbeck-migratory-bird-bill.html | HORNADAY FAVORS PLAN TO SAVE BIRDS; Norbeck Migratory Bird Bill "Almost Too Good to Be True," Naturalist Declares. IT PROTECTS ALL SPECIES Measure Passed by Senate Provides for Sanctuaries Financed by Federal Government. Safe and Sane Measure. Game Not Increasing. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vermont-in-throes-of-political-unrest-effect-of-lieut-gov.html | VERMONT IN THROES OF POLITICAL UNREST; Effect of Lieut. Gov. Hollister's Tragic Death Now Being Felt in State Campaign. WEEKS URGED TO RUN AGAIN But Governor's Re-Election Would Break "Mountain Rule" Tradition, So Wilson May Win. Governor Played Full Part. Broken Rule or Wilson. Three Opposing Groups. | True | By Edward A. Rockwood Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/artistic-edifices-asset-to-queens-business-structures-in-jackson.html | ARTISTIC EDIFICES ASSET TO QUEENS; Business Structures in Jackson Heights Reveal Attractive Architecture. NORTHERN BOULEVARDWORK Good Planning and Building for the Future Is Aim of Large Holding Interests. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mclarnin-to-meet-mandell-for-lightweigh-title-at-polo-grounds.html | McLarnin to Meet Mandell for Lightweigh Title at Polo Grounds Thursday; MANDELL DEFENDS CROWN THURSDAY 60,000 Expected to See Lightweight Champion Face McLarnin at Polo Grounds.FANS HERE ARE AROUSEDWill Be First Title Bout in Its Division to Be Held in New York in Five Years. Rickard Expects $300,000 Gate. Little Known of McLarnin. | True | By James P. Dawson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marion-h-oreilly-to-wed-june-9.html | Marion H. O'Reilly to Wed June 9. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-to-appeal-suit-over-wartime-job-maintains-cost-of-garage-for.html | CITY TO APPEAL SUIT OVER WARTIME JOB; Maintains Cost of Garage for Protection of Water Supply Was Not Proper Charge. JUDGMENT OF $1,525 GIVEN Justice McCook Says Calling of Militia Was Both Patriotic and Necessary. Rejection of Claim. Opinion of the Court. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-plan-for-ocean-airports-inventor-says-they-can-be-anchored-across.html | A PLAN FOR OCEAN AIRPORTS; Inventor Says They Can Be Anchored Across the Sea Suction Type Anchors. Bottom Is Red Clay. Route Markers and Stations. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/75000-fire-in-yonkers-theatre.html | $75,000 Fire in Yonkers Theatre. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/alarm-clock-cuts-dinner-speeches.html | Alarm Clock Cuts Dinner Speeches. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/monastery-paintings-to-be-sold-for-debt-court-grants-judgment-on.html | MONASTERY PAINTINGS TO BE SOLD FOR DEBT; Court Grants Judgment on Loan to Art Dealer Who Gave Works as Security. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgetown-ties-navy-trackmen-sweeps-all-places-in-the-final-event.html | GEORGETOWN TIES NAVY TRACKMEN; Sweeps All Places in the Final Event, the Half Mile, and Deadlocks Score at 63-63. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/out-of-town-notes.html | OUT OF TOWN NOTES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadway-block-will-be-improved-buyers-plan-four-apartments-for.html | BROADWAY BLOCK WILL BE IMPROVED; Buyers Plan Four Apartments for Site Between 188th and 189th Streets. PROJECT INCLUDES STORES Building In Tudor City District Changes Ownership for First Time in Fifty Years. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poor-british-films-silly-and-tedious-films-the-great-disappointment.html | POOR BRITISH FILMS; Silly and Tedious Films. The Great Disappointment. Mr. Asquith's Effort. | True | By John MacCormac. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-city-factory-mortgaged.html | Jersey City Factory Mortgaged. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/president-on-radio-from-gettysburg.html | PRESIDENT ON RADIO FROM GETTYSBURG | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dance-to-help-mulberry-club-house-for-italian-quarter-children-is.html | DANCE TO HELP MULBERRY CLUB; House for Italian Quarter Children Is to Have Party May 24 | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/peekskill-academy-twelve-wins.html | Peekskill Academy Twelve Wins. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hetch-hetchy-plan-is-finally-adopted-san-francisco-voters-in-latest.html | HETCH HETCHY PLAN IS FINALLY ADOPTED; San Francisco Voters in Latest of Many Elections Decide to Finish Project. IT WILL COST $150,000,000 Nevada Commerce Body Talks of Steam-Heating a Highway for Winter Travel. Total Cost $150,000,000. Would Steam-Heat a Highway. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cauchois-with-96-annexes-gun-trophy-wins-high-scratch-prize-at.html | CAUCHOIS, WITH 96, ANNEXES GUN TROPHY; Wins High Scratch Prize at Nassau Trapshooting Club Eventin Mineola. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bach-b-minor-mass-sung-at-belthlehem-masterful-performance-given.html | BACH B MINOR MASS SUNG AT BELTHLEHEM; Masterful Performance Given Under Leadership of Dr. J.F. Wolle. CHORUSES FOR SOLO PARTS Trombone Choir Sounds Prelude From Belfry--New York Symphony Players Assist. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/durers-rosary-festival-again-in-the-limelight.html | DURER'S "ROSARY FESTIVAL" AGAIN IN THE LIMELIGHT | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-dam-at-canal-to-be-started-soon-alajuela-structure-200-feet.html | NEW DAM AT CANAL TO BE STARTED SOON; Alajuela Structure 200 Feet High Will Provide Storage for Maximum Lock Operation. COST WILL BE $12,000,000 Seventeen Square Miles Will Be Flooded--Hydroelectric Plant Will Be Installed. Sixty to Seventy Ships Capacity. For 9,000 to 17,000 Kilowatts. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hangs-himself-in-cell-frisoner-arrested-in-union-city-apartment.html | HANGS HIMSELF IN CELL.; Frisoner Arrested in Union City Apartment House as Thief. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charge-ruth-elder-dropped-circulars.html | Charge Ruth Elder Dropped Circulars. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pretzelmaking-honor-goes-to-pennsylvania.html | PRETZEL-MAKING HONOR GOES TO PENNSYLVANIA | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexican-mail-plane-wrecked.html | Mexican Mail Plane Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/home-movies-exhibited-small-films-made-by-amateurs-shown-at-town.html | HOME MOVIES EXHIBITED.; Small Films Made by Amateurs Shown at Town Hall. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-interlaced-with-new-arteries-new-boulevards-parks-and.html | QUEENS INTERLACED WITH NEW ARTERIES; New Boulevards, Parks and Parkways Important Factors inGrowth of Borough. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | By Orrin E. Dunlap Jr. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suggests-new-york-can-indict-blackmer-nye-in-his-letter-to-gov.html | SUGGESTS NEW YORK CAN INDICT BLACKMER; Nye in His Letter to Gov. Smith Recites Reasons for Action. Here. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/etchebaster-wrests-title-from-covey-by-7-sets-to-3.html | Etchebaster Wrests Title From Covey by 7 Sets to 3 | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/leather-goods-in-india.html | Leather Goods in India. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/emily-c-tillotson-noted-episcopal-church-worker-dies-after-long.html | EMILY C. TILLOTSON.; Noted Episcopal Church Worker Dies After Long Illness. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/demand-for-textiles-affected-by-weather-silk-prices-stable-but.html | DEMAND FOR TEXTILES AFFECTED BY WEATHER; Silk Prices Stable, but Cotton Goods Reflect Unsteadiness of Raw Material. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/still-revealed-by-fire-30000-plant-in-new-rochelle-home-brings.html | STILL REVEALED BY FIRE.; $30,000 Plant In New Rochelle Home Brings Arrest of Fruit Dealer. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-new-poland-wins-honor-here-paderew-ski.html | THE NEW POLAND WINS HONOR HERE; PADEREW SKI | True | Hartsook. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-butler-gives-a-dinner-he-and-mrs-butler-entertain-for-professor.html | DR. BUTLER GIVES A DINNER.; He and Mrs. Butler Entertain for Professor and Mrs. Cassel. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ridgewood-lots-at-auction.html | Ridgewood Lots at Auction. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cottonseed-output-less-nine-months-crushings-1401383-tons-under.html | COTTONSEED OUTPUT LESS.; Nine Months' Crushings 1,401,383 Tons Under 1927. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/workers-position-better-purchasing-power-of-wages-rises-during-past.html | WORKER'S POSITION BETTER.; Purchasing Power of Wages Rises During Past Five Years. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/assistant-rabbi-elected-dr-wise-announces-choice-of-jp-rudin-at.html | ASSISTANT RABBI ELECTED.; Dr. Wise Announces Choice of J.P. Rudin at Free Synagogue. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/william-j-payne.html | William J. Payne. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/przemysl-clears-balboa-skipper-quits-german-ship-named-in-new.html | PRZEMYSL CLEARS BALBOA.; Skipper Quits German Ship Named In New Orleans Rum Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/values-rising-on-queens-boulevard-manhattan-operators-have-been.html | VALUES RISING ON QUEENS BOULEVARD; Manhattan Operators Have Been Large Buyers in Second Ward of Queens.BUILDING ALSO ADVANCING F.G. Randall States That Sales HaveReached Total of $6,000,000in Last Six Months. Compare Price Changes. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sousa-explains-why-he-stays-off-the-air.html | SOUSA EXPLAINS WHY HE STAYS OFF THE AIR | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/darrow-jury-disagrees-lawyer-must-try-again-next-month-to-win-case.html | DARROW JURY DISAGREES.; Lawyer Must Try Again Next Month to Win Case at Ohio House. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/todays-programs-in-citys-churches-mothers-day-will-be-widely.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Mother's Day Will Be Widely Observed in Sermons and Special Music. 2,600 NURSES AT SERVICE Will Honor Florence Nightingale at Cathedral--Walker and Prince at Communion Breakfast. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/extends-turkish-treaty-angora-grants-another-year-on-modus-vivendi.html | EXTENDS TURKISH TREATY.; Angora Grants Another Year on Modus Vivendi With Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/oelschlager-home-in-hoboken-is-sold-late-importers-house-near.html | OELSCHLAGER HOME IN HOBOKEN IS SOLD; Late Importer's House Near Castle Point Disposed of by Estate. OTHER NEW JERSEY DEALS Two Residences in Montclair Are Transferred--West Orange Building Project. Other Hoboken Sales. To Build in West Orange. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/reflections-and-news-of-the-screen-world-comedies-and-carmen-raquel.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; Comedies And "Carmen." Raquel Meller. The Erudite Crook. | True | By Mordaunt Hall. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-freight-service.html | NEW FREIGHT SERVICE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/many-financing-plans-for-home-ownership.html | MANY FINANCING PLANS FOR HOME OWNERSHIP | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/local-notes-summer-shows-are-already-getting-under-way.html | LOCAL NOTES; Summer Shows Are Already Getting Under Way | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hohenzollern-is-ordered-to-pension-former-employe.html | Hohenzollern Is Ordered To Pension Former Employe | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/suicide-on-100th-birthday-cuban-woman-pours-brandy-on-herself-at.html | SUICIDE ON 100TH BIRTHDAY; Cuban Woman Pours Brandy on Herself at Party and Lights It. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/irish-imports-from-this-country-gain.html | IRISH IMPORTS FROM THIS COUNTRY GAIN | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/city-tennis-title-captured-by-hall-onda-takes-new-champion-to-5.html | CITY TENNIS TITLE CAPTURED BY HALL; Onda Takes New Champion to 5 Sets Before He Yields, 3-6, 6-2, 4-6, 6-1, 6-2. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kissed-by-principal-school-girls-insist-hall-thronged-as-hanover-nj.html | KISSED BY PRINCIPAL, SCHOOL GIRLS INSIST; Hall Thronged as Hanover (N.J.) Education Board Hears the Charges. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rumania-assailed-on-antisemitism-american-committee-deplores.html | RUMANIA ASSAILED ON ANTI-SEMITISM; American Committee Deplores Demonstrations by Students of State Priesthood. SUPPRESSION IS CHARGED Protestant Sects Only Tolerated, Is Finding of Body on Rights of Religious Minorities. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/will-investigate-chain-stores.html | Will Investigate Chain Stores. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/freehold-divided-on-historical-fete-plans-only-1714-raised-mayor.html | Freehold Divided on Historical Fete Plans; . Only $1,714 Raised, Mayor Wants It Returned | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/vote-reform-wins-in-italian-senate-mussolini-spurs-approval-161-to.html | VOTE REFORM WINS IN ITALIAN SENATE; Mussolini Spurs Approval, 161 to 45, of Transfer of the Franchise to Labor Unions. DERIDES RULE OF PEOPLE Premier Says It Never Existed Anywhere--Calls Constitution an 'Empty Holy Sepulchre.' DEMANDS UNITY FOR STATE And Declares Class Collaboration Plan the Greatest Legislative Innovation of Fascism. Hails Greatest Achievement. Sees No Sovereignty in Party Rule. Constitution Not Like Decalogue. Refers to "Empty Holy Sepulchre." | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-names-chanticleer-staff.html | Rutgers Names Chanticleer Staff. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/poet-of-trees-and-fields-receives-burroughs-medical-john-russell.html | POET OF TREES AND FIELDS RECEIVES BURROUGHS MEDICAL; John Russell McCarthy Was a Friend of the Naturalist Who Acclaimed His Earlier Work | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dawson-wins-at-net-advances-through-third-round-in-castle-point.html | DAWSON WINS AT NET.; Advances Through Third Round in Castle Point Tennis. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/legion-honors-frankel-bronx-posts-unite-in-testimonial-to-post.html | LEGION HONORS FRANKEL.; Bronx Posts Unite In Testimonial to Post Commander. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/famine-in-shantung-nearing-bitter-end-relief-expected-as-winter.html | FAMINE IN SHANTUNG NEARING BITTER END; Relief Expected as Winter Wheat Harvest Approaches but Many Are Starving. PEOPLE ARE EATING REFUSE Women and Girls the Only Salable 'Commodities'--Crime, Even Murder, Goes Unpunished. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/robins-trounced-for-5th-straight-pirates-win-in-the-ninth-54-when.html | ROBINS TROUNCED FOR 5TH STRAIGHT; Pirates Win in the Ninth, 5-4, When Hendrick Miscues on an Easy Roller. HILL WEATHERS STORM Brooklyn Clubs Way to Lead, Then Comes Disaster in Final--Sixth Loss in Eight Games in West. Hill Weathers the Attack. Pirates Get Busy in Fourth. McWeeny's Double Unavailing. | True | By John Drebinger. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/police-department.html | Police Department. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/touring-good-in-central-europe-british-scout-finds-easy-roads-and.html | TOURING GOOD IN CENTRAL EUROPE; British Scout Finds Easy Roads and Reasonable Prices throughout Germany, Bohemia, Switzerland, the Balkans Into Switzerland. The Balkan Kaleidoscope. | True | By Colonel P.t. Etherton. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sir-edmund-gosse-improves.html | Sir Edmund Gosse Improves. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/layton-cue-victor-over-hoppe-600536-takes-both-of-final-days-blocks.html | LAYTON CUE VICTOR OVER HOPPE, 600-536; Takes Both of Final Day's Blocks, 50-46 and 50-41, Recording Run of 15 in Evening. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/san-juan-hill-monument-new-york-sculptor-will-execute-it-for-cuban.html | SAN JUAN HILL MONUMENT.; New York Sculptor Will Execute It for Cuban Battlefield. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-city-victor-in-tronto-series-wins-opener-of-double-bill-in.html | JERSEY CITY VICTOR IN TRONTO SERIES; Wins Opener of Double Bill in l2th, 8 to 5, and Then Drops Nightcap, 15-0. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/water-hyacinth-is-a-pest-of-southern-tidal-streams-the-war.html | WATER HYACINTH IS A PEST OF SOUTHERN TIDAL STREAMS; The War Department Fights Beautiful Exotic Growth as Hindrance to Navigation | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/luncheon-precedes-art-show-at-macys-professor-bruno-paul-designer.html | LUNCHEON PRECEDES ART SHOW AT MACY'S; Professor Bruno Paul, Designer of German Part of Exposition, Praises Skyscrapers. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/buys-merrick-gables-house.html | Buys Merrick Gables House. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/silhouettes-dance-on-mirror-attached-to-new-radio-devise.html | SILHOUETTES DANCE ON MIRROR ATTACHED TO NEW RADIO DEVISE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hughes-to-receive-honor-at-pmcarmy-polo-game.html | Hughes to Receive Honor at P.M.C.-Army Polo Game | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/miss-longfellow-wed-to-tj-curtis-brilliant-marriage-at-st-james.html | MISS LONGFELLOW WED TO T.J. CURTIS; Brilliant Marriage at St. James' Unites Descendants of Old American Families. BISHOP MANNING OFFICIATES Socially Prominent Guests Throng Church, Which Is Decorated in White and Yellow. Organ Program Played. Some of the Guests. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gasoline-prices-higher-average-increased-at-refineries-and-also-at.html | GASOLINE PRICES HIGHER.; Average Increased at Refineries and Also at Filling Stations. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindbergh-invited-to-fly-he-is-asked-to-pilot-first-plane-on-new.html | LINDBERGH INVITED TO FLY.; He is Asked to Pilot First Plane on New Mail Route. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cheery-mr-sennett-keystone-kop-inventor-relates-his-adventures-as.html | CHEERY MR. SENNETT; Keystone Kop Inventor Relates His Adventures as Singing Boiler Maker His Stage Exit. "The Good-Bye Kiss." The New Actress. | True | By Mordaunt Hall. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/virginia-will-hold-new-public-forum-institute-on-domestic-affairs.html | VIRGINIA WILL HOLD NEW PUBLIC FORUM; Institute on Domestic Affairs Is Planned From Aug. 6 to 18 at the University. LAUNCHED LAST SUMMER Has Scene of McAdoo-Ritchie-Glass Debate--Round Table for Women to Be a Feature. Forums to Stir Debates. Round Table for Women. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/georgia-opposition-to-smith-dwindles-larger-newspapers-of-the-state.html | GEORGIA OPPOSITION TO SMITH DWINDLES; Larger Newspapers of the State Now Outspoken for the New Yorker's Nomination. ACCEPTED IN THE 'DRY BELT' Former Representative Upshaw Annoyed by Remarks of AntiSaloon League Head. Bitter Ending Not So Bitter. Drys Angered by Anti-Saloon League. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/gives-10000-burial-plot-to-american-legion-post.html | Gives $10,000 Burial Plot To American Legion Post | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/morrow-at-cuernevaca-goes-to-health-resort-to-be-guest-of-british.html | MORROW AT CUERNEVACA.; Goes to Health Resort to Be Guest of British Envoy. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/developing-art-interest.html | DEVELOPING ART INTEREST. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/northampton-gets-park-city-accepts-farm-and-450000-for-fn-look.html | NORTHAMPTON GETS PARK.; City Accepts Farm and $450,000 for F.N. Look Memorial. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/statue-fund-recalls-life-of-harriet-beecher-stowe-nieces-bequest.html | STATUE FUND RECALLS LIFE OF HARRIET BEECHER STOWE; Niece's Bequest Stirs Memories of Influence of "Uncle Tom" on the Civil War | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americans-human-porto-ricans-find-young-debaters-also-discover-new.html | AMERICANS HUMAN, PORTO RICANS FIND; Young Debaters Also Discover New York City Is Not the United States. RETURN HOME PLEASED University Team Hopes for Another Visit--Their Trip Leads to Political Comment. First Trip North. Views of Writers. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/green-assails-aim-of-reds-in-unions-tells-garment-workers-labor.html | GREEN ASSAILS AIM OF REDS IN UNIONS; Tells Garment Workers Labor Movement Will Not Tolerate Communism. WOULD REVOKE CHARTERS A.F. of L. Head Says at Boston International Itself Will Clean House, However. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/northern-pacific-earnings-april-results-about-equal-to-last-year.html | NORTHERN PACIFIC EARNINGS; April Results About Equal to Last Year, Chairman Elliott Says. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/striking-factors-in-queens-growth-absorption-of-small-communities.html | STRIKING FACTORS IN QUEENS GROWTH; Absorption of Small Communities Into Borough Life Steadily Increasing. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/baldwin-aids-sale-of-obscure-books-british-premier-praises-work-of.html | BALDWIN AIDS SALE OF OBSCURE BOOKS; British Premier Praises Work of Mary Webb, Now Dead, With Natural Results. MME. TUSSAUD'S REOPENS Famous Wax Works Show Once More Draws Crowds--London Zoo Celebrates Birthday. Mme. Tussaud's Again Open. The Zoo's Centenary. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/views-of-readers-named-the-musical-notes-singing-bach-in-church.html | VIEWS OF READERS; NAMED THE MUSICAL NOTES. SINGING BACH IN CHURCH. NAVY MUSICIANS' SCHOOL. | True | JUDITH BOOKMAN.THE EYES HAVE IT.PAUL U. KELLOGG.VITTORIO E. de FIORT.MILTON GREENBLATTA.E. GILLESPIE. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/penn-state-coeds-hold-may-festival-one-thousand-mothers-attend.html | PENN STATE CO-EDS HOLD MAY FESTIVAL; One Thousand Mothers Attend Ceremonies in Their Honor by Entire College. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ruths-eighth-aids-in-subduing-tigers-gehrigs-fifth-homer-also-plays.html | RUTH'S EIGHTH AIDS IN SUBDUING TIGERS; Gehrig's Fifth Homer Also Plays Part in 8 to 7 Victory, Won in the Ninth. YANKS DRAW EVEN TWICE Nullify Detroit's Four-Run Lead in Third, Then Trail, but Tie Score in 7th, 7-7. SHEALEY IN RESCUE ROLE For Second Time In Two Days He Stems Late Enemy Attack-- Robertson's Fly Settles Issue. Shealey Comes to Rescue. Tigers Score Five Times. Johnson's Wildness Downfall. RUTH'S EIGHTH AIDS IN SUBDUING TIGERS Easterling an Army Graduate. | True | By Richards Vidmer.by Richards Vidmer. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/anderson-wins-exhibition.html | Anderson Wins Exhibition. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/more-motorships-in-south-atlantic-scandinavians-soon-will-have.html | MORE MOTORSHIPS IN SOUTH ATLANTIC; Scandinavians Soon Will Have Dozen Plying Between North and South America. PREFERRED BY SHIPPERS Only Three United States Owned Dieselized Vessels on This Route --Faster Than Coal Burners. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/4-women-are-killed-in-laundry-explosion-several-others-are-probably.html | 4 WOMEN ARE KILLED IN LAUNDRY EXPLOSION; Several Others Are Probably Fatally Hurt is Blast at Kokomo, Ind. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/electric-equipment-sales-activity-in-rail-and-industrial-projects.html | ELECTRIC EQUIPMENT SALES; Activity in Rail and Industrial Projects Is Reported. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/six-drown-when-czech-river-rises.html | Six Drown When Czech River Rises. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-brightwaters-section.html | New Brightwaters Section. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/age-of-man-set-back-thousands-of-years-by-eocene-era-footprint.html | Age of Man Set Back Thousands of Years By Eocene Era Footprint Found in Cyprus | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-cubs-win-162-beats-choate-school-ninemoles-and-bennett.html | PRINCETON CUBS WIN, 16-2.; Beats Choate School Nine--Moles and Bennett Hit Homers. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hardware-exports-gained.html | Hardware Exports Gained. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/resort-keepers-fight-change-in-phone-rate-city-asked-to-aid-in.html | RESORT KEEPERS FIGHT CHANGE IN PHONE RATE; City Asked to Aid in Keeping Present Toll Charges From Up-State District. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/changing-factors-noted-in-queens-borough-presents-interesting.html | CHANGING FACTORS NOTED IN QUEENS; Borough Presents Interesting Object Lesson in Progress of Development. TRAFFIC NEEDS IMPORTANT President Smith of Commerce Chamber Outlines Present and Future Conditions. Building Character Changing. Bridges and Tunnels. Banking and Business Growth. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-to-give-summer-art-courses-forty-subjects-to-be-taught-by.html | COLUMBIA TO GIVE SUMMER ART COURSES; Forty Subjects to Be Taught by Members of Faculties of Several Colleges. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/crusoes-isle-tunes-in.html | CRUSOE'S ISLE TUNES IN. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calls-on-morris-to-back-hoover-exsenator-hill-says-failure-to-unite.html | CALLS ON MORRIS TO BACK HOOVER; Ex-Senator Hill Says Failure to Unite on Candidate Will Imperil Party in State. CHANGE OF POLICY UNLIKELYDecision in Pennsylvania Not to Instruct Delegates Expected toStrengthen Plan Here. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wife-accused-of-plot-to-kill-her-husband-boarder-also-held-after.html | WIFE ACCUSED OF PLOT TO KILL HER HUSBAND; Boarder Also Held After Sheriff Had Posed as Thug and Offered to Slay Patchogue Man. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sports-of-the-times-the-haig-a-great-performance-on-his-mettle.html | Sports of the Times; The Haig. A Great Performance. On His Mettle. Hitting in the Pinches. Merrie England Is Forlorn. | True | By John Kieran. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corning-to-buy-airplane-lieutenant-governor-will-commute-between.html | CORNING TO BUY AIRPLANE.; Lieutenant Governor Will Commute Between Maine and Albany. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/charges-utilities-impose-on-schools-secretary-asks-education.html | CHARGES UTILITIES IMPOSE ON SCHOOLS; Secretary Asks Education Association to Inquire Into "CampaignAgainst Public Ownership." | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/free-state-awaits-own-currency-issue-effect-of-having-different.html | FREE STATE AWAITS OWN CURRENCY ISSUE; Effect of Having Different Money From Britain and Ulster Is Conjectural. TREASURY EXPECTS TO GAIN Dublin Fears Effect on Trade of Separate Money From That of Britain and Ulster. Step in Free State Financing. Swiss Unions Growing. | True | By Arthur Webb. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/clare-sheridans-life-has-been-a-gay-adventure-in-naked-truth-she.html | Clare Sheridan's Life Has Been a Gay Adventure; In "Naked Truth" She Tells How a Talented Woman Wrung Fame and Fortune From Adversity | True | By John Carter | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/quits-jewish-fund-post-dr-krimsky-says-he-resigned-because-of.html | QUITS JEWISH FUND POST.; Dr. Krimsky Says He Resigned Because of Obstruction. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wanted-a-slogan-to-win-an-election-phrases-that-sound-well-and-are.html | WANTED: A SLOGAN TO WIN AN ELECTION; Phrases That Sound Well and Are Sufficiently Indefinite Have Always Been Potent in American Campaigns, and a Clever Catch-Word Will Likely Play an Important Part This Year WANTED: A SLOGAN TO WIN AN ELECTION | True | By George B. Cutten, President of Colgate University. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/four-guilty-of-conspiracy-st-louis-men-sentenced-for-concealing.html | FOUR GUILTY OF CONSPIRACY; St. Louis Men Sentenced for Concealing Assets of Milton Watch Co. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-bird-t-baldwin-child-welfare-research-worker-is-dead-at-iowa.html | DR. BIRD T. BALDWIN.; Child Welfare Research Worker Is Dead at Iowa City. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-race-for-presidential-nominations-governor-smith-now-looms-as.html | THE RACE FOR PRESIDENTIAL NOMINATIONS; Governor Smith Now Looms as the Chief Democratic Candidate, While Hoover Still Battles With Rivals for the Lead--How the Two Parties Are Approaching the Primaries--Campaign Moods In Search of the Balanced Ticket. Another Line of Strategy. Back-Stage Manipulation. The Other Critical States. Campaign Contributions. | True | By Arthur Krock. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/babies-hold-a-reunion-those-born-in-east-orange-homeopathic.html | BABIES HOLD A REUNION.; Those Born in East Orange Homeopathic Hospital Meet Again. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-new-play-on-the-hamlet-theme.html | A NEW PLAY ON THE "HAMLET" THEME | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/spencer-breaks-record-stanford-sprinter-covors-400meter-distance-in.html | SPENCER BREAKS RECORD.; Stanford Sprinter Covors 400-Meter Distance In 47 Seconds. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/iowa-trousers-48-years-old-still-serving-kansas-man.html | Iowa Trousers, 48 Years Old, Still Serving Kansas Man | True | Special Correspondence of THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/speaks-to-cotton-brokers-senator-ellison-d-smith-of-south-dakota.html | SPEAKS TO COTTON BROKERS; Senator Ellison D. Smith of South Dakota Visits Exchange. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/theatre-for-greenwich-playhouse-with-2500-seats-will-be-erected-by.html | THEATRE FOR GREENWICH.; Playhouse With 2,500 Seats Will Be Erected by New Jersey Group. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. SPAIN FREES WHEAT TRADE British Take Off Kerosene Duty, but Tax Farm Gasoline--Denmark Makes Some Changes. Kerosene Duty Withdrawn. Guinea Adds to Free List. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/says-actress-will-fly-berlin-paper-reports-miss-dillenz-and-pilot.html | SAYS ACTRESS WILL FLY.; Berlin Paper Reports Miss Dillenz and Pilot Have Agreed. | True | Wireless to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/americas-shipyards.html | AMERICA'S SHIPYARDS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/keeps-promise-by-airplane-representative-perkins-of-jersey-flies.html | KEEPS PROMISE BY AIRPLANE; Representative Perkins of Jersey Flies Home for Engagement. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/f-quillinan-leases-apartment.html | F. Quillinan Leases Apartment. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/for-inquiry-on-hanson-proposal-by-representative-mead-is-referred.html | FOR INQUIRY ON HANSON.; Proposal by Representative Mead Is Referred to Committee. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/calles-greets-200-americans.html | Calles Greets 200 Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-eternal-broadway.html | THE ETERNAL BROADWAY | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/veteran-telegrapher-dies-bd-hubbard-of-new-haven-handled-civil-war.html | VETERAN TELEGRAPHER DIES; B.D. Hubbard of New Haven Handled Civil War Dispatches. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-fulton-st-project-joseph-hilton-is-erecting-stores-and-offices.html | NEW FULTON ST. PROJECT.; Joseph Hilton Is Erecting Stores and Offices at Ann Street. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/milk-bottles-life-is-a-short-one-this-despite-the-salvage-corps.html | MILK BOTTLE'S LIFE IS A SHORT ONE; This Despite the Salvage Corps That Hunts for the Lost Ones Eight Bottles Each Per Year. Apartment House Mortality. | True | By Bertram Reinitz. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/british-expremier-scores-reds-macdonald-resents-moscow-order-to.html | BRITISH EX-PREMIER SCORES REDS; MacDonald Resents Moscow Order to Oppose Laborites at the Polls Unbridgeable Difference. Communist Allegiance. EX-PREMIER MacDONALD HITS RED ORDER FOR COMMUNISTS | True | By J. Ramsay MacDonald, M.p. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/france-today-honors-the-maid-of-orleans-ministry-to-join-in-jeanne.html | FRANCE TODAY HONORS THE MAID OF ORLEANS; Ministry to Join in Jeanne d'Arc Day Exercises--Royalists Plan Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/auto-kills-infant-wheeled-by-mother-upsets-baby-carriage-on-first.html | AUTO KILLS INFANT WHEELED BY MOTHER; Upsets Baby Carriage on First Avenue--Bronx Boy, Nine, Injured by Taxicab. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/favor-extension-of-sunrise-highway-plan-to-extend-the-road-from.html | FAVOR EXTENSION OF SUNRISE HIGHWAY; Plan to Extend the Road From Amityville Eastward to the Montauk Highway. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/salons-of-america-inc-spring-showing-by-members-of-this-no-jury.html | SALONS OF AMERICA, INC.; Spring Showing by Members of This No. Jury Group Proves a Lively Affair | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sales-of-half-pieces-would-add-remnants-converter-mentions-retail.html | SALES OF HALF PIECES WOULD ADD REMNANTS; Converter Mentions Retail Loss as Well as Extra Cost to the Sellers. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kynaston-advances-in-nipnichsen-tennis-conquers-evans-in-second.html | KYNASTON ADVANCES IN NIPNICHSEN TENNIS; Conquers Evans in Second Round by 6-0, 6-0-- McDermott Beats Wenzer, 6-0, 6-2. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hoover-fund-total-raised-to-300000-good-revising-estimate-to-in.html | HOOVER FUND TOTAL RAISED TO $300,000; Good, Revising Estimate to In- clude Wind-Up, Says No Campaign Ever Cost Less. QUESTIONS SMITH FIGURES Doubts if Manager Gave All to Senators--Explains Tactics in Regard to Mellon and Goff. Cites 1920 and 1924 Campaign Costs. New York and New Jersey Situation. HOOVER FUND TOTAL RAISED TO $300,000 Unaware of Consulting Hays. Assumes Understanding With Goff. "Proving" Hoover's Republicanism. Why No Entry in Pennsylvania. Says Hoover Can Beat Smith in West. Says Smith Manager Did Not Tell All. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/a-dramatic-struggle-centres-in-rumania-rumanias-peasant-leader.html | A DRAMATIC STRUGGLE CENTRES IN RUMANIA; RUMANIA'S PEASANT LEADER | True | By Rose C. Feld.times Wide World Photograph. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/romes-governor-explains-his-job-romes-governor.html | ROME'S GOVERNOR EXPLAINS HIS JOB; ROME'S GOVERNOR | True | By Virginia Pope.photograph By Times Wide World Studio. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/canada-doubles-exports-of-nickel-in-four-months-valuation-has.html | CANADA DOUBLES EXPORTS OF NICKEL; In Four Months Valuation Has Increased $2,588,634 Over Last Year. OTHER METALS SHOW GAIN Total Production Up to March 31 Was $15,842,790, Against $14,720,464 in 1927. Says Deposits Are Hardly Touched Yet. Production Increased in 3 Months. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/honduran-ministers-wife-dies.html | Honduran Minister's Wife Dies. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/french-plan-final-of-cup-in-england-ready-to-stage-davis-cup-play-a.html | FRENCH PLAN FINAL OF CUP IN ENGLAND; Ready to Stage Davis Cup Play at Wimbledon Unless Taxes Are Abolished. TENNIS IS NOT A SPORT Listed as a Recreation, and Is Subject to Heavy Levy--Plea for Change Made. In Touch With Wimbledon. Tennis Not a Sport. Turf Courts in England. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/pratt-is-victor-132-conquers-cooper-union-nine-on-its-home-field.html | PRATT IS VICTOR, 13-2.; Conquers Cooper Union Nine on Its Home Field. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/providence-wins-2110-records-13th-straight-victory-at-expense-of.html | PROVIDENCE WINS, 21-10.; Records 13th Straight Victory at Expense of Trinity Nine. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plans-community-centre-princeton-lions-club-asks-drive-for-pool-and.html | PLANS COMMUNITY CENTRE.; Princeton Lions Club Asks Drive for Pool and Recreation Building. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mayor-asks-san-francisco-to-furnish-official-plane.html | Mayor Asks San Francisco To Furnish Official Plane | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/byproducts-on-the-wabash-origins.html | BY-PRODUCTS.; On the Wabash. Origins. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mexicans-hurt-in-train-wreck.html | Mexicans Hurt in Train Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/raskob-not-in-fear-of-overproduction-chairman-of-general-motors.html | RASKOB NOT IN FEAR OF OVERPRODUCTION; Chairman of General Motors Puts Yearly Replacement at 5,000,000 Cars. OPPOSED TO PRICE CUTTING Views Split-Up of Costly Stocks as Advantageous--Says Ford Is Necessary to Country. Opposed to Price Cuts. Favors Lower Tariffs. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cottonseed-oil-market.html | COTTONSEED OIL MARKET. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/christian-iv-was-denmarks-old-king-cole.html | Christian IV Was Denmark's Old King Cole | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/industrial-relationships-charles-stelzle-will-discuss-problems.html | INDUSTRIAL RELATIONSHIPS.; Charles Stelzle Will Discuss Problems Before Building Congress. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wp-grays-daughter-ends-will-contest.html | W.P. Gray's Daughter Ends Will Contest. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/air-travelers-experience-in-a-formation-flight-he-discovers-that.html | AIR TRAVELER'S EXPERIENCE IN A FORMATION FLIGHT; He Discovers That Machines Which Look So Steady Are Really Constantly Shifting | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/bernhardt-villa-leased-charles-hubbard-hires-belle-isle-home-for.html | BERNHARDT VILLA LEASED.; Charles Hubbard Hires Belle Isle Home for Singing School. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/conferees-agree-on-shipping-bill-more-like-measure-passed-by-the.html | CONFEREES AGREE ON SHIPPING BILL; More Like Measure Passed by the House Than That of the Senate. READY FOR COOLIDGE SOON Bill Increases Construction Fund and Authorizes Loans at Low Rates. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/making-the-most-of-a-city-apartment-be-it-large-or-small-space-must.html | MAKING THE MOST OF A CITY APARTMENT; Be It Large or Small, Space Must Be Utilized to the Best Advantage SAVING SPACE IN THE HOME | True | By Walter Rendell Storey | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sandinos-brother-in-new-appeal-here-at-peace-week-celebration-he.html | SANDINO'S BROTHER IN NEW APPEAL HERE; At Peace Week Celebration He Asks That Leader Be Viewed in His "True Light." ADMITS FIGHT IS HOPELESS William H. Short Criticizes American "Cocksureness and Contempt for Other Nations." | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/mrs-gwendolyn-king-taylor-wed.html | Mrs. Gwendolyn King Taylor Wed. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/laurels-for-strange-interlude.html | Laurels For "Strange Interlude" | True | By J. Brooks Atkinson. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ruths-autographs-prizes-for-citizen-camp-winners.html | Ruth's Autographs Prizes For Citizen Camp Winners | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/union-lacrosse-team-defeats-harvard-81-depuy-and-e-finegan-star-as.html | UNION LACROSSE TEAM DEFEATS HARVARD, 8-1; Depuy and E. Finegan Star as Schenectady Twelve Wins Third Contest in 5 Games. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/andy-home-scores-in-newark-races-takes-featured-214-trot-as-season.html | ANDY HOME SCORES IN NEWARK RACES; Takes Featured 2:14 Trot as Season Opens Before Crowd of 15,000. WINS IN STRAIGHT HEATS Is Pressed Hard by Naebody in the First and Sheriff Stout in the Second. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dictionaries-tell-language-history-english-from-the-tenth-century.html | DICTIONARIES TELL LANGUAGE HISTORY; English From the Tenth Century Illustrated in Exhibition at Bodleian Library. QUAINT EXAMPLES SHOWN Collection Displayed to Commemorate Completion of OxfordEnglish Dictionary. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/break-ground-for-subway-work-starts-tomorrow-in-brooklyn-on-citys.html | BREAK GROUND FOR SUBWAY; Work Starts Tomorrow in Brooklyn on City's System. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/west-hempstead-community.html | West Hempstead Community. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/preakness-fails-to-clarify-derby-observers-lean-to-toro-and.html | PREAKNESS FAILS TO CLARIFY DERBY; Observers Lean to Toro and Strolling Player to Win Kentucky Classic. VICTORIAN ALSO FAVORED McLean Colt, However, Rated High for Coming From Behind Only to Lose by a Nose. Victorian Showed Class. Strolling Player Showed Speed. Hirsch to Race Vito. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/red-sox-swamp-browns-collect-11-runs-off-3-pitchers-in-third-and.html | RED SOX SWAMP BROWNS.; Collect 11 Runs Off 3 Pitchers In Third and Win, 15 to 2. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-brooklyn-market-eightysixth-street-buildings-in-sale-and-lease.html | THE BROOKLYN MARKET.; Eighty-sixth Street Buildings In Sale and Lease. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rheims-to-celebrate-city-will-observe-completion-of-reconstruction.html | RHEIMS TO CELEBRATE.; City Will Observe Completion of Reconstruction on June 9. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/industry-increases-use-of-electricity-consumption-of-power-in-april.html | INDUSTRY INCREASES USE OF ELECTRICITY; Consumption of Power in April 1 Per Cent. Greater Than in Previous Month. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/john-h-orourke-builder-who-resided-in-white-plains-75-years-dies-at.html | JOHN H. O'ROURKE.; Builder Who Resided in White Plains 75 Years Dies at 80. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/broadway-temple-gets-500000-gift-donation-of-ellis-phillips-to.html | BROADWAY TEMPLE GETS $500,000 GIFT; Donation of Ellis Phillips to Skyscraper Church Here Is Revealed at Kansas City. ACQUITS BISHOP McCONNELL Methodist Conference Expunges Charges of Maryland Minister From Records. First to Back Temple Building. Two Units Have Seen Built. BROADWAY TEMPLE GETS $500,000 GIFT Acquits Bishop McConnell. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-stops-undergraduates-air-racing.html | Yale Stops Undergraduates' Air Racing. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-names-10-to-scarlet-key.html | Rutgers Names 10 to Scarlet Key. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/white-sox-top-senators-rout-zachary-with-5run-attack-in-third-and.html | WHITE SOX TOP SENATORS.; Rout Zachary With 5-Run Attack in Third and Win, 9-6. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/finns-prospering-asserts-financier-vainoe-hupli-fiscal-chief-of.html | FINNS PROSPERING, ASSERTS FINANCIER; Vainoe Hupli, Fiscal Chief of Helsingfors, Declares Politics Is Stabilized.SEES COMMUNISM FAILINGAnd Wealth of Nation Growing asResources Are Developed andEducation Widens. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-anniversaries-in-finance-of-may-wellremembered-events-in-wall.html | THREE ANNIVERSARIES IN FINANCE OF MAY; Well-Remembered Events in Wall Street Which Were Recalled Last Week. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/votes-25000-more-for-vare-inquiry.html | Votes $25,000 More for Vare Inquiry | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fourbillion-mark-looms-in-congress-first-flood-control-allotment.html | FOUR-BILLION MARK LOOMS IN CONGRESS; First Flood Control Allotment Must Be Low to Avert Record Appropriations. ROUTINE WORK IS FORWARD But Many Important Measures Await Action in the Closing Days of the Session. MUSCLE SHOALS IN DOUBT Boulder Canyon Dam Project Is Also Likely to Be Shelved in Last Week's Congestion. The "Billion-Dollar Congress." $400,000,000 Saving on Farm Bill. The Boulder Canyon Dam Bill. Measures Slated for Passage. House Warned by Snell. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-track-team-beats-princeton-scores-20th-victory-against-tigers.html | YALE TRACK TEAM BEATS PRINCETON; Scores 20th Victory Against Tigers in 26 Years by 93 1-3 to 41 2-3. HURDLES MARK IS BROKEN Two Dual Meet Times Equaled, but No Records Will Be Claimed Because of Strong Wind. Brandenburg Twice Victor. Yale Sweeps Three Events. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-new-york-times-sunday-13-1928-timely-letters-to-the-editor-from.html | THE NEW YORK TIMES, SUNDAY, 13, 1928. Timely Letters to the Editor From Readers of The Times on Topics in the News; ARTICLE V OF CONSTITUTION RATIFIED WITH DIFFICULTY Eighteenth Amendment, It Is Held, Was Adopted and Ratified More Easily Than Section Cited by Opponents SUCCESSION OF TREATIES Tripartite Guarantee Regarded as in Direct Relation To the Franklin Document CALENDAR REFORM. EARLY PUBLIC SCHOOLS. THE AIRPLANE PROBLEM SUBMARINE SAFETY DEVICES COAL MEN DO NOT CONSDER THE FORD MINES AS MODELS Nuttallburg Operation, It Is Declared, Was Conducted at a Loss of $250,000 a Year And Has Been Shut Down STATE DEPARTMENT PUBLICITY FLORENCE NIGHTINGALE. DAYLIGHT SAVERS "NULLIFIERS" Changing Time, It Is Pointed Out, Is a Constitutional Function of Congress. IRELAND'S GESTURE. FURTHERING EDUCATION. ENGLISH FUNDING AGREEMENT VIEWED AS A DISGRACE TO US Bruce and Schwab Speeches Are Cited to Show We Are Pursuing Wrong Policy In War Debt Demands ANOTHER VIEW OF IMMIGRATION LINDBERGH AND THE BAY RUM | True | HARRY E. TAYLOR.PERRY BELMONT.J. HAROLD SMITH.ALFRED M. HESTON.GEORGE CALINGAERT.ELLIOT C. BERGEN.HOLLY STOVER.MANLEY O. HUDSON.J. HENRY SMYTHE Jr.BENJAMIN S. DEAN.LILY M. O'BRENNAN.PERRY WALTON.CHARLES MYERS.CLINTON C. BURRADOLPH GERE U. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cubs-5-exgiants-upset-mgrawmen-score-and-drive-home-all-runs.html | CUBS' 5 EX-GIANTS UPSET M'GRAWMEN; Score and Drive Home All Runs Tallied in Chicago 4 to 2 Victory. MALONE PROVES PUZZLE Maguire, Webb, Wilson and Gonzales Factors on Offense-- 3-Run Rally in 6th Wins. Hack Wilson Starts Scoring. Wilson Just Misses Homer. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/little-theatre-cup-returns-to-britain-ardrossan-and-saltcoats-group.html | LITTLE THEATRE CUP RETURNS TO BRITAIN; Ardrossan and Saltcoats Group of Scotland Captures Prize in Tournament Here. REPEATS PLAY IN FINALS "The Old Lady Shows Her Medals," by Barrie, Given With Three Other Pieces as Contest Ends. Six Came Overseas. Other Plays in Finals. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/leaves-of-absence-granted-to-touring-stanford-athletes.html | Leaves of Absence Granted To Touring Stanford Athletes | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hupmobile-ships-more-than-8000-cars-again.html | HUPMOBILE SHIPS MORE THAN 8,000 CARS AGAIN | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/nationalists-push-closer-to-peking-nanking-reports-capture-of.html | NATIONALISTS PUSH CLOSER TO PEKING; Nanking Reports Capture of Tehchow and Says Feng Threatens Paoting-fu. WITHIN 100 MILES OF GOAL Southern Negotiator Leaves Tsinan-fu--Anti-Japanese Boycott Starts in Shanghai. Say Chang Plans to Flee. Negotiators Leave Tsinan-fu. NATIONALISTS PUSH CLOSER TO PEKING Boycott Plans Are Made. Wakiao Reported Reached. Borah Is Non-Committal. TOKIO LEAGUE MOVE LOOMS. Japan Considers Submitting Shantung Dispute to Geneva. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/chemists-to-meet-at-new-institute-american-scientists-will-gather.html | CHEMISTS TO MEET AT NEW INSTITUTE; American Scientists Will Gather for Four-Week Session at Northwestern University. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jail-break-frees-7-of-16-taken-in-raid-prisoners-lift-out-water.html | JAIL BREAK FREES 7 OF 16 TAKEN IN RAID; Prisoners Lift Out Water Pipe to Pry Window Bars in Old 47th Street Station. HAD BEEN LEFT IN CORRIDOR Men Were Held on Girl's Charge in Alleged Speak-Easy--Warren Questions Captain Lennon. Use Pipe to Pry Out Bars. Three at Least Have Police Records. Warren and Muldoon Investigate. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/planes-quit-panama-flying-to-capital-they-are-proceecing-to.html | PLANES QUIT PANAMA, FLYING TO CAPITAL; They Are Proceecing to Washington by Way of CentralAmerica and Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/recalls-his-war-on-bucket-shops-ashbel-green-new-secretary-of-stock.html | RECALLS HIS WAR ON BUCKET SHOPS, Ashbel Green, New Secretary of Stock Exchange, Found Way to Rout Them. FACES ANOTHER PROBLEM Installation and Operation of New Ticker Service to Be Part of His Duties. Fight With Bucket Shops. Beginning of Campaign. Speeding Ticker Service. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/womens-federation-faces-big-program-convention-at-san-antonio-late.html | WOMEN'S FEDERATION FACES BIG PROGRAM; Convention at San Antonio Late This Month Will Hear Many Problems Discussed. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fordhan-conquers-new-york-ac-41-murphy-stars-on-mound-holding-club.html | FORDHAN CONQUERS NEW YORK A.C., 4-1; Murphy Stars on Mound, Holding Club Team to 6 Singles--3,000 See Contest.LOSERS FIRST TO SCORETally in 2d Inning but Maroon EvensCount in 3d and Takes the Lead in the 6th. N.Y.A.C. Tallies in Second. Coleman at Second Base. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/ban-on-matteotti-mourning.html | Ban on Matteotti Mourning. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/why-do-they-want-jobs-in-the-chorus.html | WHY DO THEY WANT JOBS IN THE CHORUS? | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/amateurs-use-low-wave-to-talk-over-land-and-sea-frenchman.html | AMATEURS USE LOW WAVE TO TALK OVER LAND AND SEA; Frenchman Cooperates With New Jersey Station in Opening New Channel Across Atlantic Ocean on 10-Meter Wave--Two-Way Communication Effected Between East and West Coasts French Amateur Cooperates. New Tube Is Used. | True | Underwood & Underwood. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/day-special-auctions-brooklyn-and-long-island-apartments-to-be-sold.html | DAY SPECIAL AUCTIONS.; Brooklyn and Long Island Apartments to Be Sold. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/russian-communists-war-on-antisemitism-central-committee-names.html | RUSSIAN COMMUNISTS WAR ON ANTI-SEMITISM; Central Committee Names Special Body to Check Rise of Racial Prejudice in Nation. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-municipal-financing-chicago-to-sell-park-bondsholyoke-and.html | NEW MUNICIPAL FINANCING.; Chicago to Sell Park Bonds--Holyoke and Nashua Borrow. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/our-first-speed-law.html | OUR FIRST SPEED LAW | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yale-cub-trackmen-win-take-8-firsts-to-6-for-princeton-yearlings-in.html | YALE CUB TRACKMEN WIN.; Take 8 Firsts to 6 for Princeton Yearlings in Meet. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jewish-federation-to-dedicate-home-exercises-at-its-new-building-in.html | JEWISH FEDERATION TO DEDICATE HOME; Exercises at Its New Building in West Forty-seventh Street to Be Held on May 18. CIVIC LEADERS TO ATTEND President Believes Project Will Open a New Era in Organization's Work. Sees a New Era. Space for Other Agencies. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/eighteenth-century-woman-from-cradle-to-grave-the-great-study-of.html | Eighteenth Century Woman From Cradle to Grave; The Great Study of the Brothers Goncourt Appears in Its First English Translation | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-dates-of-weddings-announced-miss-alma-mestres-who-is-to-be-a.html | NEW DATES OF WEDDINGS ANNOUNCED; Miss Alma Mestres, Who Is to Be a Bride of June, Is Being Widely Entertained--The Helmer-Wadsworth Plans | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/name-jersey-group-to-study-schools-commission-to-arrange-future.html | NAME JERSEY GROUP TO STUDY SCHOOLS; Commission to Arrange Future Support of Institutions Getting State Aid. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/giant-art-clock-nears-completion-huge-clock-to-tell-the-time-to.html | GIANT ART CLOCK NEARS COMPLETION; HUGE CLOCK TO TELL THE TIME TO PARK AVENUE. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/coney-island-chilled-but-opens-officially-winds-abate-for-silver.html | CONEY ISLAND CHILLED, BUT OPENS OFFICIALLY; Winds Abate for Silver Jubilee Parade--Manhattan Girl Buys First Ticket to Park. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-financing-company-acme-syndicate-ltd-to-furnish-capital-for.html | NEW FINANCING COMPANY.; Acme Syndicate, Ltd., to Furnish Capital for Businesses. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/anatole-france-on-his-travels.html | Anatole France on His Travels | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/school-17-is-victor-1262-boys-compets-scores-38-points-while-ps-4.html | SCHOOL 17 IS VICTOR; 1,262 BOYS COMPETS; Scores 38 Points, While P.S. 4 Gets 30 for Second Before Crowd of 5,000. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/offer-foreign-cars-space-in-next-show-americans-at-paris-meeting.html | OFFER FOREIGN CARS SPACE IN NEXT SHOW; Americans at Paris Meeting Prepare Argument Against Cartelbut Subject Is Avoided. | True | Special Cable to THE NEW YORK TIMES. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/columbia-cubs-win-close-season-wlth-victory-over-james-madison-218.html | COLUMBIA CUBS WIN.; Close Season With Victory over James Madison, 21-8. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-wrestlers-here-win-olympic-posts-boresh-hart-and-raumbaugh.html | 3 WRESTLERS HERE WIN OLYMPIC POSTS; Boresh, Hart and Raumbaugh Survive Tryouts in Bouts at Boys' Club. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-rules-on-ferryboats-city-orders-half-speed-at-point-where-waves.html | NEW RULES ON FERRYBOATS; City Orders Half Speed at Point Where Waves Hit the Bronx. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-york-university-gets-new-y-building-lawrence-house-on-sedgwick.html | NEW YORK UNIVERSITY GETS NEW 'Y' BUILDING; Lawrence House on Sedgwick Av. Is Purchased as Social Centre for Undergraduates. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/the-dance-as-architecturemusic-afield-in-a-seasons-reviews-the.html | THE DANCE AS ARCHITECTURE--MUSIC AFIELD IN A SEASON'S REVIEWS; The Appreciation of Three-Dimensional Design--Troy Kinney's View | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/jersey-women-elect-miss-packard.html | Jersey Women Elect Miss Packard. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-yorker-wins-woodford-prize.html | New Yorker Wins Woodford Prize. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/tallest-queens-offices-12story-structure-in-long-island-city-to.html | TALLEST QUEENS OFFICES.; 12-Story Structure in Long Island City to Cost $1,500,000. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/dr-wolff-left-250000-hoboken-physician-gave-much-of-property-to.html | DR. WOLFF LEFT $250,000.; Hoboken Physician Gave Much of Property to Friends. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/short-wave-hearings-to-be-held-tomorrow.html | SHORT WAVE HEARINGS TO BE HELD TOMORROW | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/moncada-salutes-stimson-nicaraguan-leaders-cable-is-in-honor-of.html | MONCADA SALUTES STIMSON; Nicaraguan Leader's Cable Is In Honor of Peace Anniversary. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/radio-will-offer-navy-and-marine-bands-in-broadcasts-this.html | RADIO WILL OFFER--; Navy and Marine Bands in Broadcasts This Week--Carnival Program for WJZ's Network--Vertchamp String Trio in Recital. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/divorce-suit-is-filed-by-mrs-vera-santini-daughter-of-cph-gilbert.html | DIVORCE SUIT IS FILED BY MRS. VERA SANTINI; Daughter of C.P.H. Gilbert Charges Tennis Player With Misconduct. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/queens-borough-holds-home-building-record.html | QUEENS BOROUGH HOLDS HOME BUILDING RECORD | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/rutgers-nine-victor-over-stevens-by-63-bunches-hits-to-win-game.html | RUTGERS NINE VICTOR OVER STEVENS BY 6-3; Bunches Hits to Win Game Marking Renewal of Athletic Relations. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/graft-indictments-faced-by-12-more-grand-jury-action-against-5-in.html | GRAFT INDICTMENTS FACED BY 12 MORE; Grand Jury Action Against 5 in Street Department Is Expected on Tuesday. SEVEN OTHERS IMPLICATED McGeehan Clears Way for Public Inquiry by City, but Higgins Gives No Hint of Move. Other Indictments Expected. No Word on Public Inquiry. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/fire-darkens-four-towns-power-line-burned-as-flames-raze-pavilion.html | FIRE DARKENS FOUR TOWNS.; Power Line Burned as Flames Raze Pavilion at Belmar, N.J. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cornell-students-elect-jf-anderson-will-head-council-white-plains.html | CORNELL STUDENTS ELECT.; J.F. Anderson Will Head Council --White Plains Man Secretary. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/yachtsman-killed-run-down-by-horse-george-edgar-brightson-struck-as.html | YACHTSMAN KILLED, RUN DOWN BY HORSE; George Edgar Brightson, Struck as He Crosses Lexington Av., Dies at Bellevue. RACED IN SOUND 40 YEARS Former Merchant Headed Sonora Phonograph Company Until Retirement Three Years Ago. Wife, Ill, Unaware of Death. Well Known as Yachtsman. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/3-republicans-in-race-trio-wages-primary-fight-for-two-council.html | 3 REPUBLICANS IN RACE.; Trio Wages Primary Fight for Two Council Seats at Princeton. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/american-fish-eggs-in-demand-abroad.html | AMERICAN FISH EGGS IN DEMAND ABROAD | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/three-artists-show-work-in-watercolor-and-oil.html | THREE ARTISTS SHOW WORK IN WATER-COLOR AND OIL | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/cologne-opens-fair-of-printed-word-unprecedented-exhibition-draws.html | COLOGNE OPENS FAIR OF PRINTED WORD; Unprecedented Exhibition Draws Homage of Nations and Tributes From League. CONTINUES UNTIL OCTOBER Ten Million Visitors Are Expected to View Portrayal of Publishing Progress. Feat of City Centuries Old. Format Opening Impressive. International Feature Noted. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/robert-frost-poet-teacher-and-man.html | Robert Frost, Poet, Teacher and Man | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-abandon-michigan-short-line.html | To Abandon Michigan Short Line. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/in-behalf-of-the-country-town-a-challenging-view-of-its-importance.html | IN BEHALF OF THE COUNTRY TOWN; A Challenging View of Its Importance in Our National Life The Country Town The Country Town | True | By R.l. Duffus | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/palestine-union-expels-lefts.html | Palestine Union Expels "Lefts." | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/major-andre-letter-among-auction-lots-books-letters-prints-and-old.html | MAJOR ANDRE LETTER AMONG AUCTION LOTS; Books, Letters, Prints and Old Americana of Smith Firm to Be Sold This Week. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/retail-buying-meetings-here.html | Retail Buying Meetings Here. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/stauf-is-high-gun-breaks-92-of-100-captures-33d-annual-championship.html | STAUF IS HIGH GUN, BREAKS 92 OF 100; Captures 33d Annual Championship of Bergen Beach Clubat Jamaica Bay Traps. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/wb-chambers-dies-at-100-freehold-nj-resident-had-been-active-until.html | W.B. CHAMBERS DIES AT 100; Freehold (N.J.) Resident Had Been Active Until Three Days Ago. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/plan-produce-terminal-in-chicago.html | Plan Produce Terminal in Chicago. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/holland-tunnel-tolls-now-exceed-2000000-first-six-months-receipts.html | HOLLAND TUNNEL TOLLS NOW EXCEED $2,000,000; First Six Months' Receipts Show It Is Helping to Pay for Itself--Average Daily Traffic Already Above Half Its Capacity-- Income Rising Monthly. Income Now Rising. Trucking Cost Lowered. Cuts Fog Delays. Effect on Jersey City. Out of Gasoline. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/church-services-on-the-great-liners.html | CHURCH SERVICES ON THE GREAT LINERS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/kansas-first-capitol-restored.html | Kansas' First Capitol Restored. | True | Special Correspondence of THE NEW YORK TIEMS. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/toward-agreement.html | TOWARD AGREEMENT. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/late-concerts-grow-fewer-majors-and-minors-seasons-records-cited.html | LATE CONCERTS GROW FEWER; MAJORS AND MINORS. SEASON'S RECORDS CITED. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/postscripts-of-operas-departing-stars-americans-heard-in-the-west.html | Postscripts of Opera's Departing Stars- - Americans Heard in the West | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lindbergh-insurance-still-without-claim-after-thousands-of-miles.html | LINDBERGH INSURANCE STILL WITHOUT CLAIM; After Thousands of Miles Over Land and Sea, Flier Has Not Collected on $100,000 Policy. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/finals-here-friday-in-oratory-contest-two-girls-and-six-boys-will.html | FINALS HERE FRIDAY IN ORATORY CONTEST; Two Girls and Six Boys Will Compete at Town Hall for Regional Championship. WINNER GETS TRIP ABROAD Also $1,000 and Gold Medal-- Second and Third Awards $500 and $250. NATIONAL FINALS MAY 26 Four Supreme Court Justices Will Be Judges in Washington-- Speeches to Be Broadcast. The Town Hall Contestants. Dr. O'Shea to Present Prizes. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-test-infantry-smoke-screen.html | To Test Infantry Smoke screen. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/maryland-my-maryland.html | MARYLAND, MY MARYLAND. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/newark-shuts-out-montreal-by-8-too-brennan-holds-royals-to-four-hit.html | NEWARK SHUTS OUT MONTREAL BY 8 TOO; Brennan Holds Royals to Four Hits for Another Victory for the Bears. TWO HOMERS ARE MADE Fournier and Kingdon Hit for Circuit--Newark Bunches Blows in 2 Innings. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/voigt-wins-final-in-lido-golf-play-beats-croft-by-5-and-4-as-high.html | VOIGT WINS FINAL IN LIDO GOLF PLAY; Beats Croft by 5 and 4 as High Wind Sweeps Course and Mars Shot Making. PREVIOUSLY BEAT GREGSON Won Semi-Final By 6 and 4, While Croft Conquered Clayton by 4 and 3. Too Much for Croft. Voigt Has Easy Time. Clayton in Close Match. | True | By William D. Richardson. Special To the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/sonneborn-left-100000-to-wife.html | Sonneborn Left $100,000 to Wife. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hc-harris-lawyer-dies-in-court.html | H.C. Harris, Lawyer, Dies in Court. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/airport-is-named-for-lost-officers.html | AIRPORT IS NAMED FOR LOST OFFICERS | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/observations-from-times-watchtowers-score-senate-inquiry-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SCORE SENATE INQUIRY Washington Leaders Resent Character of Questions Asked Hoover. PARTISAN ANIMUS SEEN Little Effect on the Public Is Noted by Senate Investigations of the Past. Criticism Is General. Some Severe Insinuations. Barkley's Question Resented. The Power Trust Inquiry The California Result. No Indiana Uprising. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/big-gold-movement-totals-494000000-figure-since-shipments-began.html | BIG GOLD MOVEMENT TOTALS $494,000,000; Figure Since Shipments Begin Last Fall Unprecedented in Financial History. IMPORTS ABOUT $67,000,000 Outflow Has Been the Principal Factor Responsible for Firming Up of Money Rates. FRANCE IS LARGEST TAKER Latest Shipment of $24,000,000Brings Total to $180,000,000 Sent From Here Since December. Caused Firmer Money Rate. $46,000,000 Loss for Month. Expect Effect on Market. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marylands-twelve-beats-princeton-83-evans-starts-the-southerners-by.html | MARYLAND'S TWELVE BEATS PRINCETON, 8-3; Evans Starts the Southerners by Scoring Twice in First Five Minutes. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/hebrew-home-bureau-to-meet.html | Hebrew Home Bureau to Meet. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/house-makes-move-on-redistribution-committee-asks-preference-for.html | HOUSE MAKES MOVE ON REDISTRIBUTION; Committee Asks Preference for Fenn Bill to Apportion Membership on 1930 Census.EIGHT STATES WOULD GAINEleven Would Lose Seats--Presidential Electors Also Would Be Affected. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/books-and-authors.html | Books and Authors | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/lehigh-track-men-lose-to-rutgers-both-varsity-and-freshmen-defeated.html | LEHIGH TRACK MEN LOSE TO RUTGERS; Both Varsity and Freshmen Defeated by Scores of 67 2-358 1-3 and 74 -42 .ZOLLER SHOWS HIS SPEED He and Gesbocker Score 10 Pointsfor Rutgers Varsity--Cronin,Freshman, Gets 3 Firsts. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/to-open-irving-memorial-patriotic-builders-to-occupy-old-downtown.html | TO OPEN IRVING MEMORIAL.; Patriotic Builders to Occupy Old Downtown House Tuesday. | True | | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-13 | 1928-05-13 | https://www.nytimes.com/1928/05/13/archives/princeton-triangle-club-dinner.html | Princeton Triangle Club Dinner. | True | Special to The New York Times. | C1B 789597,C1B 789598,C1B 789599,C1B 789600,C1B 789601,C1B 789602,C1B 789603 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tells-of-mission-parley-prof-wiegle-at-yale-describe-conference-in.html | TELLS OF MISSION PARLEY.; Prof. Wiegle, at Yale, Describe Conference in Jerusalem. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/20000000-spent-in-palestine-in-9-years-by-world-zionists.html | $20,000,000 Spent in Palestine In 9 Years by World Zionists | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rob-16-in-early-holdup-bandits-raid-hotel-executives-offices-at-230.html | ROB 16 IN EARLY HOLD-UP.; Bandits Raid Hotel Executives' Offices at 2:30 A.M. to Get $1,785. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pellegrino-and-hall-to-clash.html | Pellegrino and Hall to Clash. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-borrowing-abroad-to-be-curbed-public-advisory-council-places.html | GERMAN BORROWING ABROAD TO BE CURBED; Public Advisory Council Places New Regulations on Foreign Transactions. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/financial-markets-curious-aspects-of-stock-exchange-situationphases.html | FINANCIAL MARKETS; Curious Aspects of Stock Exchange Situation-- Phases ofa World-Wide Speculation. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/royalists-hail-duchess-of-guise-as-queen-during-paris-parade.html | Royalists Hail Duchess of Guise as 'Queen' During Paris Parade Honoring Joan of Arc | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/steel-prices-await-test-rises-in-sheets-and-strips-fail-but-hold-in.html | STEEL PRICES AWAIT TEST.; Rises in Sheets and Strips Fail, but Hold in Bars and Plates. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cornerstone-is-laid-for-lutheran-units-parish-house-and-parsenage.html | CORNERSTONE IS LAID FOR LUTHERAN UNITS; Parish House and Parsenage of Church of Our Saviour's Atonement Are Begun. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/students-win-art-prizes-princeton-senior-and-bryn-mawr-girl-receive.html | STUDENTS WIN ART PRIZES.; Princeton Senior and Bryn Mawr Girl Receive Money Awards. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/demands-use-of-gold-coin-for-general-circulation.html | Demands Use of Gold Coin For General Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/police-chief-to-buy-window-price-of-giving-ball-to-boy.html | Police Chief to Buy Window, Price of Giving Ball to Boy | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mellon-on-hoover.html | MELLON ON HOOVER. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/nyu-will-offer-summer-air-course-guggenheim-fund-sponsors-the-study.html | N.Y.U. WILL OFFER SUMMER AIR COURSE; Guggenheim Fund Sponsors the Study of Education in Aeronautics. STUDENTS TO GET CREDITS Seminar in Aviation Theory to Yield 4 Points Toward B.A., or 6 for Advanced Degree. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-road-to-rome-to-return.html | The Road to Rome" to Return. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/says-food-will-rise-here-bf-yoakum-denounces-the-mcnaryhaugen.html | SAYS FOOD WILL RISE HERE.; B.F. Yoakum Denounces the McNary-Haugen Measure. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/calls-christs-trial-illegal-in-ancient-or-modern-codes.html | Calls Christ's Trial Illegal, In Ancient or Modern Codes | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/state-political-calendar-extension-of-personal-registration-period.html | STATE POLITICAL CALENDAR.; Extension of Personal Registration Period Among New Clauses. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/holds-scientists-arrogant-in-views-dr-norwood-assails-denial-of.html | HOLDS SCIENTISTS ARROGANT IN VIEWS; Dr. Norwood Assails Denial of Immortality, Calling Saviour Its Exemplar. CRITICIZES INTELLECTUALS And Would Reject Research When It "Sweeps Aside Beauty of the Gospels." | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rhodes-men-plan-oxford-fund-here-hope-to-raise-an-endowment-among.html | RHODES MEN PLAN OXFORD FUND HERE; Hope to Raise an Endowment Among Scholars and Friends of English University. FORM OF GIFT UNDECIDED May Be Devoted to Research, New Building or Added to Founder's Legacy. Sponsors of Movement. RHODES MEN PLAN OXFORD FUND HERE May Be "Payment to Rhodes." | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-ida-boyed-dead-at-76-mother-of-former-german-naval-attache-was.html | MRS. IDA BOY-ED DEAD AT 76; Mother of Former German Naval Attache Was Popular Novelist. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blizzard-greets-berkshire-tourists.html | Blizzard Greets Berkshire Tourists. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jewish-big-sisters-meet-wednesday.html | Jewish Big Sisters Meet Wednesday | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-screen-a-melodrama-of-ireland-messrs-dane-and-arthur-the-soul.html | THE SCREEN; A Melodrama, of Ireland. Messrs. Dane and Arthur. The Soul of a City. Other Photoplays. | True | By Morrdaunt Hall. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-catt-corrects-her-views-on-abolition-of-war-as-stated-at.html | MRS. CATT CORRECTS.; Her Views on Abolition of War as Stated at Philadelphia. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/speculation-halts-on-paris-bourse-foreign-buying-slackened-and.html | SPECULATION HALTS ON PARIS BOURSE; Foreign Buying Slackened and French Capitalists Shifting From Stocks to Bonds. THINK THE RISE OVERDONE Market Convinced That Franc Will Not Be Revalued Above the Present Level. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rickard-awaiting-loughran-ruling-ready-to-start-federal-court.html | RICKARD AWAITING LOUGHRAN RULING; Ready to Start Federal Court Action if Fugzy's Contracts Are Recognized. GARDEN CLAIMS PRIORITY Boxing Board Likely to Dispose of Matter Tomorrow--Harvey Seeks Camp for Heeney. Fugzy Contracts May Hold. Camp for Heeney Sought. Muldoon Recovering at Home. | True | By James P. Dawson. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/oxford-and-cambridge-plan-air-competition-they-will-hold-a-meeting.html | OXFORD AND CAMBRIDGE PLAN AIR COMPETITION; They Will Hold a Meeting Early Next Year--Expect Annual Universities in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/admit-doubleday-decree-friends-of-wife-of-member-of-publishing-firm.html | ADMIT DOUBLEDAY DECREE.; Friends of Wife of Member of Publishing Firm Tell of Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/stevens-institute-elects-official.html | Stevens Institute Elects Official. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/uniform-contract-urged-by-mill-men-eastern-woodworking-firms-want.html | UNIFORM CONTRACT URGED BY MILL MEN; Eastern Woodworking Firms Want Standard Form to Curtail Losses. DEPLORE PRICE BASIS ONLY Manufacturers Feel More Stability Would Help Combat Foreign Competition. Foreign Competition. Offsetting Price Factor. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/architect-opposes-city-plan-report-ta-meyer-says-condemnation-of.html | ARCHITECT OPPOSES CITY PLAN REPORT; T.A. Meyer Says Condemnation of Skyscraper Will Not End Traffic Congestion. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-demonstrate-golf-equipment.html | To Demonstrate Golf Equipment. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/wants-all-roads-in-city-electrified-regional-plan-expects-9000000.html | WANTS ALL ROADS IN CITY ELECTRIFIED; Regional Plan Expects 9,000,000 Persons to Enter Manhattan Daily by 1965.URGES FREIGHT TERMINALSPredicts Gain to 100,000,000Tons—Complete Eliminationof Crossings Asked. Says Steam Retards Growth. WANTS ALL ROADS IN CITY ELECTRIFIED Definite Plan in the Fall. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/park-bodies-merge-in-new-association-to-speed-city-plans-nathan.html | PARK BODIES MERGE IN NEW ASSOCIATION TO SPEED CITY PLANS; Nathan Straus Jr. Heads Union of 3 Societies for Concerted Program of Urban Beauty. URGES PLAYGROUND NEEDS Promises Campaign to Widen and Protect Reservations as Major Civic Need. WOULD ASSIST OFFICIALS But Will Fight Encroachments-- George Gordon Battle to Lead Advisory Committee. Seek to Correlate Efforts. $1,000,000 Won for Central Park. PARK BODIES MERGE IN NEW ASSOCIATION Guard Against Encroachments. Leaders in the Association. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/holding-company-votes-stock-split.html | Holding Company Votes Stock Split. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/2000-children-contribute-penny-each-toward-olympics.html | 2,000 Children Contribute Penny Each Toward Olympics | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/turks-plan-kemal-palace-white-house-may-be-model.html | Turks Plan Kemal Palace; White House May Be Model | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/ground-broken-for-church.html | Ground Broken for Church. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/21-doubleheaders-listed-american-league-dates-announced-by.html | 21 DOUBLE-HEADERS LISTED; American League Dates Announced by President Barnard. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rabbis-union-meets-in-new-jersey-today-orthodoxy-and-fiveday-week.html | RABBIS' UNION MEETS IN NEW JERSEY TODAY; Orthodoxy and Five-Day Week to Be Topics as Three-Day Session Opens at Belmar. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jersey-city-takes-two-from-toronto-captures-both-ends-of.html | JERSEY CITY TAKES TWO FROM TORONTO; Captures Both Ends of DoubleHeader From Leafs by 7 to 3 and 6 to 4.WALSH SHINES AT BATConnects Safely Three Times inEach Game--Thormahlen YieldsOnly 5 Hits in Opener. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/five-canadian-grain-boats-clear.html | Five Canadian Grain Boats Clear. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/high-hat-the-haters-catholics-are-urged-father-callaghan-counsels.html | 'HIGH HAT' THE HATERS, CATHOLICS ARE URGED; Father Callaghan Counsels Holy Name Men to Combat 'Hatred to Be Let Loose' This Year. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hagen-is-beaten-by-boomer-3-and-2-plays-erratic-golf-before-crowd.html | HAGEN IS BEATEN BY BOOMER, 3 AND 2; Plays Erratic Golf Before Crowd of 3,000, Largest Ever to See a Match in France. 5 DOWN FOR MORNING ROUND Gets Back Two Holes in Afternoon, but Fails to Draw Even Because of Weak Putting. Three-Putts First Hole. Hagen Overruns the Hole. Match Ends at Sixteenth. | True | By Percy J. Philip. Special Cable To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/third-avenue-corner-leased.html | Third Avenue Corner Leased. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/greece-stabilizes-money-decree-fixes-the-drachma-at-about-77-to-the.html | GREECE STABILIZES MONEY.; Decree Fixes the Drachma at About 77 to the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/coeds-in-dawn-princess-new-jersey-girls-have-parts-in-bucknell.html | CO-EDS IN 'DAWN PRINCESS'; New Jersey Girls Have Parts in Bucknell Dance Drama. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/julius-caesar-loses-in-rome-in-200000lire-horse-race.html | Julius Caesar Loses in Rome In 200,000-Lire Horse Race | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/provincetown-dinner-postponed.html | Provincetown Dinner Postponed. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/proposes-inquiry-to-balk-fences-grand-jurors-association-asks-law.html | PROPOSES INQUIRY TO BALK 'FENCES'; Grand Jurors' Association Asks Law Compelling Search for Source of Stolen Goods. ISSUES BOOK ON SUBJECT Finds That 90% of $2,030,691 Merchandise Stolen in 1927 Was Not Recovered. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dewey-to-study-russias-schools.html | Dewey to Study Russia's Schools. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cardinals-halted-by-braves-6-to-5-sixgame-winning-streak-stopped-as.html | CARDINALS HALTED BY BRAVES, 6 TO 5; Six-Game Winning Streak Stopped as Hornsby and Bell Help Down Former Mates. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/round-robin-polo-captured-by-blues-tally-6-goals-to-3-for-yellows.html | ROUND ROBIN POLO CAPTURED BY BLUES; Tally 6 Goals to 3 for Yellows and 1 for Reds at Sun Eagles Country Club. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/story-of-elder-flight-wins-825.html | Story of Elder Flight Wins $825. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/salo-goes-ahead-in-run-from-coast-passaic-nj-entry-leads-in-lap-of.html | SALO GOES AHEAD IN RUN FROM COAST; Passaic (N.J.) Entry Leads in Lap of 51.4 Miles Into 71st Control Station. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/22000-see-robins-subdue-pirates-85-pittsburh-takes-lead-in-7th-on.html | 22,000 SEE ROBINS SUBDUE PIRATES, 8-5; Pittsburh Takes Lead in 7th on 4-Run Rally, but Flock Stages Counter-Attack. CLARK RESCUES ELLIOTT Big Jim Collapses After Stopping Rivals Through Six Innings at Ebbets Field. Elliott Weakens in Seventh. Pirates Go Hitless Until Fifth. | True | By John Drebinger. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sees-forces-of-irreligion-gaining.html | Sees Forces of Irreligion Gaining. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-rochelle-site-sold-farrell-estate-disposes-of-main-street.html | NEW ROCHELLE SITE SOLD.; Farrell Estate Disposes of Main Street Corner. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/18-held-as-gamblers-freed-in-43000-bail-suspects-taken-in-gymnasium.html | 18 HELD AS GAMBLERS FREED IN $43,000 BAIL; Suspects Taken in Gymnasium by New Jersey Raiders Will Face Grand Jury. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/paris-stock-valves-today-and-prewar-bourse-prices-have-already.html | PARIS STOCK VALVES, TODAY AND PRE-WAR; Bourse Prices Have Already Risen 2 to 4 Times With Lower Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/coolidges-to-attend-maryland-festivity-will-be-guests-with.html | COOLIDGES TO ATTEND MARYLAND FESTIVITY; Will Be Guests With Governors at Colonial Day Events at Annapolis Tomorrow. | True | Special to The New York Times. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lauds-school-board-on-training-course-pubic-education-association.html | LAUDS SCHOOL BOARD ON TRAINING COURSE; Pubic Education Association Commends Extension of Teachers' Curricula. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prices-rising-in-england-board-of-trades-april-estimate-well-above.html | PRICES RISING IN ENGLAND.; Board of Trade's April Estimate Well Above March and Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/expect-no-change-in-value-of-franc-paris-convinced-legal.html | EXPECT NO CHANGE IN VALUE OF FRANC; Paris Convinced Legal Stabilization Will Not Be above Present Market Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/national-eleven-beaten-by-boston-gets-lead-of-10-on-mcghees-goal.html | NATIONAL ELEVEN BEATEN BY BOSTON; Gets Lead of 1-0 on McGhee's Goal, but Loses at Polo Grounds, 2 to 1. WANDERERS DOWN GIANTS Nehadoma's Shot in Closing Minutes Brings Victory to Brooklyn Team by 1 to 0. Wanderers Beat Giants. Newark Game Called Off. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-druggists-here-no-soda-water-and-no-lunchrooms-in-berlin.html | GERMAN DRUGGISTS HERE.; No Soda Water and No Lunchrooms In Berlin Stores, They Report. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/community-chest-for-jewish-charity-plan-to-avoid-duplication-in.html | COMMUNITY CHEST FOR JEWISH CHARITY; Plan to Avoid Duplication in Fund Raising Adopted for Forty Federations. NATIONAL BODIES ELECT S.A. Goldsmith of New York Is Chosen at Cincinnati to Head Social Service. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/commodity-prices-cash-grains-in-sharp-decline-following-upset-in.html | COMMODITY PRICES; Cash Grains in Sharp Decline Following Upset in ContractMarket--Cotton Higher. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/michigan-clinches-the-big-ten-title-baseball-team-has-won-eight.html | MICHIGAN CLINCHES THE BIG TEN TITLE; Baseball Team Has Won Eight Games and Is Unbeaten-- Illinois Falls Down List. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/6-centuries-made-in-british-cricket-kennedy-and-mead-score-one-each.html | 6 CENTURIES MADE IN BRITISH CRICKET; Kennedy and Mead Score One Each in the Same Game of First-Class Play. JUPP STARS IN BOWLING Hollingdale Turns In a Good Performance for Sussex--Scaresof the Matches. Two Good Bowling Performances. Derbyshire on Top. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weather-impedes-growth-of-cotton-values-sustained-by-unfavorable.html | WEATHER IMPEDES GROWTH OF COTTON; Values Sustained by Unfavorable Reports From MostParts of the Belt.TREND OF PRICES HIGHER Little Interest Has Been Manifested in the Staple AcreageProblem. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/16-groups-back-drive-for-arts-commission-civic-organizations-aid.html | 16 GROUPS BACK DRIVE FOR ARTS COMMISSION; Civic Organization's Aid Sought to Revive Body as Separate State Department. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fail-to-get-bail-as-death-plotters-wife-and-boarder-held-in-10000.html | FAIL TO GET BAIL AS DEATH PLOTTERS; Wife and Boarder Held in $10,000 Each in Alleged Plan to Kill Husband. HE HAD SUSPECTED HER Pair in Cells Unaware That "Thug" Who Offered to Murder for $100 Was a Deputy Sheriff. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hits-muscle-shoals-bill-charles-j-brand-says-it-would-creat-a.html | HITS MUSCLE SHOALS BILL; Charles J. Brand Says It Would Creat a Fertilizer Monopoly. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/steel-production-well-sustained-instead-of-a-seasoned-decline-april.html | STEEL PRODUCTION WELL SUSTAINED; Instead of a Seasoned Decline April Output Is Exceeding the March Rate. UNFILLED ORDERS GREATER Motion That Consumers Acquired Stocks Anticipating a Price Rise Is Dissipated. | True | Special to The New York Times. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/public-utilities-head-the-bond-list-largest-issue-on-the-market.html | PUBLIC UTILITIES HEAD THE BOND LIST; Largest Issue on the Market Today Is a $7,000,000 Paper Mill Offering. ANOTHER IS FOR $5,500,000 A Gas Company is Marketing an Issue of $5,400,000-- Other Financing Is Announced. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/talmadge-beaten-by-fowler-at-net-seeded-no-2-star-eliminated-63-46.html | TALMADGE BEATEN BY FOWLER AT NET; Seeded No. 2 Star Eliminated, 6-3, 4-6, 6-4, in Nipnichsen Tennis Upset. JENKINS GAINS 4TH ROUND Overcomes Stein and Nikonow to Advance--Ewing Puts Out Sweeney and Pedersen. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/commodity-average-decreases-slightly-still-nearly-at-years-highest.html | COMMODITY AVERAGE DECREASES SLIGHTLY; Still Nearly at Year's Highest-- British and Italian Averages Little Changed. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-give-first-aid-courses-red-cross-will-hold-14-institutes.html | TO GIVE FIRST AID COURSES.; Red Cross Will Hold 14 Institutes Throughout Country Next Month. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/police-find-no-clues-to-escaped-prisoners-seven-who-broke-jail-are.html | POLICE FIND NO CLUES TO ESCAPED PRISONERS; Seven Who Broke Jail Are Still of Large--Seven Others to Be Examined Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/apparel-failures-decline.html | Apparel Failures Decline. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/title-rivals-engage-in-hard-drills-today-mandell-and-mclarnin-plan.html | TITLE RIVALS ENGAGE IN HARD DRILLS TODAY; Mandell and McLarnin Plan Last Vigorous Sessions for Bout Thursday Night. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dies-while-working-to-aid-mother.html | Dies While Working to Aid Mother. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/two-operas-at-the-garden-carmela-ponselle-sings-in-cavalleria-in.html | TWO OPERAS AT THE GARDEN; Carmela Ponselle Sings in "Cavalleria" in Concert Form. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-vernon-sees-as-a-basis-of-all-religion-the-devotion-of-a.html | Dr. Vernon Sees as a Basis of all Religion The Devotion of a Scientist to His Work | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/husband-finds-wife-dead-from-gas-fumes-returning-home-he-discovers.html | HUSBAND FINDS WIFE DEAD FROM GAS FUMES; Returning Home, He Discovers Wind Blew Out Light as Woman Slept. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/queens-grand-jury-to-call-nicholson-chief-engineer-tuttle-also-may.html | QUEENS GRAND JURY TO CALL NICHOLSON; Chief Engineer Tuttle Also May Be Summoned as Result of Rice's Testimony. PASSED ON SEWER DEALS Borough Engineer Says the City Officials Approved the Specifications. HE DEFENDS CONNOLLY Albert Decker, Who Did Most of the Work in Last 5 Years, to Face the Investigators Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chicago-wolf-killed-terror-of-west-side-is-found-shot-on-country.html | CHICAGO "WOLF" KILLED.; Terror of West Side Is Found Shot on Country Road. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-discuss-school-post-board-to-meet-tomorrow-on-the-naming-of-dr.html | TO DISCUSS SCHOOL POST.; Board to Meet Tomorrow on the Naming of Dr. Rogalin. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/columbia-student-is-found-a-suicide-rollin-f-lewis-jr-19-missing-6.html | COLUMBIA STUDENT IS FOUND A SUICIDE; Rollin F. Lewis Jr., 19, Missing 6 Days, Hanged Himself to Tree Near Peekskill. "TIRED OF CIVILIZATION" Letters Tell of Disappointment Over Father's Opposition to Plan to Go Abroad. Fishermen Find Body. Hunted by His Classmates. COLUMBIA STUDENT IS FOUND A SUICIDE Father Unaware of Tragedy. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/auction-sale-today.html | Auction Sale Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/resolute-due-here-on-may-26.html | Resolute Due Here on May 26. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/advance-continues-in-london-market-brokers-think-stock-speculation.html | ADVANCE CONTINUES IN LONDON MARKET; Brokers Think Stock Speculation Promoted by Slacknessof Trade Activity.BANK TO GET MORE GOLD Amount Held by the Bank of England is Already 7,000,000 Above April, 1925. Capital Diverted Into Stocks. Date for Amalgamation Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/survey-on-mergers-points-to-increase-bankers-who-are-queried-warn.html | SURVEY ON MERGERS POINTS TO INCREASE; Bankers, Who Are Queried, Warn That Combines Must Serve Greatest Good. SOUND POLICIES STRESSED Must Not Tend Toward Monopoly, but Should Lower Costs and Bring Down Prices. What Benefits Should Result. Some of the Opinions Given. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finds-15-groups-control-electricity-coal-and-giant-power-committee.html | FINDS 15 GROUPS CONTROL ELECTRICITY; Coal and Giant Power Committee Says Five Companies Have Half of Total Output. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/brush-fire-burns-two-houses.html | Brush Fire Burns Two Houses. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-remove-subway-kiosk-miller-asks-100000-to-improve-42d-street-at.html | TO REMOVE SUBWAY KIOSK.; Miller Asks $100,000 to Improve 42d Street at Madison Avenue. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/suggests-farm-platform-cs-wilson-sends-demands-to-presidential.html | SUGGESTS FARM PLATFORM.; C.S. Wilson Sends Demands to Presidential Candidates. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/scores-teachings-of-noted-clerics-dr-jm-gray-asserts-voltaire-and.html | SCORES TEACHINGS OF NOTED CLERICS; Dr. J.M. Gray Asserts Voltaire and Rousseau Would Be Safer Guides for Youth. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/report-gains-in-surplus-three-companies-owned-by-insurance.html | REPORT GAINS IN SURPLUS.; Three Companies Owned by Insurance Securities Issue Statements. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lays-crime-wave-to-church-rows-the-prosecutor-of-monmouth-county.html | LAYS CRIME WAVE TO CHURCH ROWS; The Prosecutor of Monmouth County Says Youth Go Astray While Factions Argue. FINDS HOMES DISRUPTED He Declares Fundamentalists and Modernists Are Not Teaching Anything Religious. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finds-indifference-to-church-growing-dr-sp-delany-declares-that.html | FINDS INDIFFERENCE TO CHURCH GROWING; Dr. S.P. Delany Declares That Fact Should Be Faced by Christian World. NOTES CHANGE IN MORALS Asserts Majority of Intelligent Americans Show No Interest in Any Religion. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chivalry-found-gaining-men-recognizing-sex-equality-jersey-business.html | CHIVALRY FOUND GAINING.; Men Recognizing Sex Equality, Jersey Business Women Hear. | True | Special to The New York Times. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/giants-bow-to-cubs-and-drop-to-second-50000-chilled-fans-see-bruins.html | GIANTS BOW TO CUBS AND DROP TO SECOND; 50,000 Chilled Fans See Bruins Come From Behind in Fifth to Triumph, 6-5. CROWD ON FIELD A FACTOR Stephenson's Easy Fly Falls Safe in Throng Back of Ropes--Bush, in Relief Role, Holds McGrawmen. Jackson Has Bad Day. Cubs Start With Rush. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/uhle-yields-1-hit-beats-athletics-20-indians-star-holds-losers-to.html | UHLE YIELDS 1 HIT, BEATS ATHLETICS, 2-0; Indians' Star Holds Losers to Double by Cochrane in Scoring His 6th Victory. 26,000 SEE HURLING FEAT Attendance Is Largest of Season at Cleveland-- Fonseca Collects 3 of 5 Hits Allowed by Rommel. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hall-scores-twice-in-hoboken-tennis-beats-mayer-63-64-and-then.html | HALL SCORES TWICE IN HOBOKEN TENNIS; Beats Mayer, 6-3, 6-4, and Then Triumphs Over Hoffman by 6-0, 6-0. ADELSTEIN ALSO A VICTOR Onda, Lewis and Gray Are Others Who Advance to Third Found of the Tourney. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spends-night-in-jail-instead-of-her-fiance-chicago-sunday-school.html | SPENDS NIGHT IN JAIL INSTEAD OF HER FIANCE; Chicago Sunday School Teacher Also Admits Perjury in $250 Loan Action. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/eight-killed-five-hurt-as-2-autos-hit-train-cars-were-racing-for.html | Eight Killed, Five Hurt as 2 Autos Hit Train; Cars Were Racing for Crossing Near Erie, Pa. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/listed-19000ton-caisson-righting-itself-as-engineers-solve-hudson.html | Listed 19,000-Ton Caisson Righting Itself As Engineers Solve Hudson Bridge Problem | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sports-of-the-times-high-and-inside-here-and-there.html | Sports of the Times; High and Inside. Here and There. | True | By John Kieran. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cornerstone-laid-at-st-zitas-home-mgr-lavelle-represents-cardinal.html | CORNERSTONE LAID AT ST. ZITA'S HOME; Mgr. Lavelle Represents Cardinal Hayes at Ceremony Attended by 1,500 Persons. HE SEES WORLD IMPROVING Pleads for More Similar Institutions--Building to Be Ready for Dedication in a Month. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/black-hops-from-croydon-for-africa.html | Black Hops From Croydon for Africa | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/3-hurt-in-fire-panic-at-a-movie-in-bronx-girls-trampled-in-stampede.html | 3 HURT IN FIRE PANIC AT A MOVIE IN BRONX; Girls Trampled in Stampede as Small Blaze Terrifies Throng --One in Hospital. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/standing-of-the-soccer-teams-in-american-league-race.html | Standing of the Soccer Teams In American League Race | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/robot-to-administer-ether-for-operations-proves-useful-at.html | 'Robot' to Administer Ether for Operations, Proves Useful at University of Maryland | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/5-die-6-hurt-at-crossing-sunday-school-truck-hit-by-train-near.html | 5 DIE, 6 HURT AT CROSSING.; Sunday School Truck Hit by Train Near Whiteville, N.C. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/taxing-the-president-not-only-should-his-salary-be-tax-free-but.html | TAXING THE PRESIDENT.; Not Only Should His Salary Be Tax Free but Greatly Increased as Well. HIGH POTATO TARIFF. Canadian Suggests That Duty Should Be Lowered, Not Raised. Salvation Army's Appeal. Time and Transit. | True | A. WILMAN. A.E. MacLEAN, M.P. EDWARD B. UNDERWOOD. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/catholic-press-group-plans-meeting.html | Catholic Press Group Plans Meeting | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/casino-is-thronged-at-white-sulphur-gayety-reigns-in-colony-as.html | CASINO IS THRONGED AT WHITE SULPHUR; Gayety Reigns in Colony as Scores of Luncheons Are Given Outdoors. BANKERS MEET AT RESORT Six Special Cars in Day Bring Large Assemblage--Tudor Grill Is Scene of Many Dinners. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gets-navigation-bills-coolidge-to-act-on-measures-for-night-lights.html | GETS NAVIGATION BILLS.; Coolidge to Act on Measures for Night Lights an Great Lakes. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/see-byrd-plane-launched-crowd-watches-amphibian-put-on-water-at.html | SEE BYRD PLANE LAUNCHED.; Crowd Watches Amphibian Put on Water at East Boston. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/leaders-disagree-on-effect-of-mellon-speech-on-hoover-generally.html | LEADERS DISAGREE ON EFFECT OF MELLON SPEECH ON HOOVER; Generally Viewed as Boost, but Anti-Hooverites See Hint of Coolidge "Draft." SEE MELLOWS HAND FORCED Unprejudiced Observers Believe His Own Political Welfare Dictated Declaration. VARE REVOLT IS INTIMATED Politicians Wonder What Happened in the Inner Circles of the Pennsylvania Organization. See "Coolidge Draft" Hint. Cause of Mellon Statement. LEADERS DISAGREE ON MELLON'S SPEECH Resentment at Mellon Rule. Vare Reported Chafing. Hoover Sentiment in Delegation. Effect of National Conditions. Surprised by Coolidge Reference. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/five-killed-in-chicago-driver-disregarding-warning-speeds-car-into.html | FIVE KILLED IN CHICAGO.; Driver, Disregarding Warning, Speeds Car Into a Train's Path. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/father-of-5-slain-in-a-cafe-brawl-daughter-had-sought-man-a-few.html | FATHER OF 5 SLAIN IN A CAFE BRAWL; Daughter Had Sought Man a Few Minutes Before He Was Stabbed. HE TRIED TO STOP FIGHT Police Find Avenue A Place Deserted as Patrons Leave DyingVictim on Floor. Quarrel Becomes Violent. Assailant Flees. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/plan-to-put-tax-cut-back-to-200000000-administration-forces-would.html | PLAN TO PUT TAX CUT BACK TO $200,000,000; Administration Forces Would Wipe Out $24,000,000 Increase --Vote Expected This Week. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/platt-and-kirkwood-golf-victors-4-and-2-beat-farrell-and-beadle-of.html | PLATT AND KIRKWOOD GOLF VICTORS, 4 AND 2; Beat Farrell and Beadle of Opening of New Llanerch Links,Platt Having a Fine 70. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/we-applegate-dead-was-one-of-the-oldest-living-members-of.html | W.E. APPLEGATE DEAD.; Was One of the Oldest Living Members of Louisville Jockey Club. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/will-start-campaign-for-domestic-sugar-new-organization-of-beet-and.html | WILL START CAMPAIGN FOR DOMESTIC SUGAR; New Organization of Beet and Cane Growers Will Fight Tariff Privileges of Rivals. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/milwaukee-hails-the-bremen-fliers-state-and-city-officials-meet.html | MILWAUKEE HAILS THE BREMEN FLIERS; State and City Officials Meet Trio at Airport on Arrival From Chicago. GREETED OFTEN IN GERMAN Koehl and Baron "Feel at Home," While Irish Flags Wave for Fitzmaurice. Officials Welcome Them. Chicago Bids Them Noisy Adieu. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-maass-weds-june-4-daughter-of-mr-and-mrs-herbert-h-maass-to.html | MISS MAASS WEDS JUNE 4.; Daughter of Mr. and Mrs. Herbert H. Maass to Marry E.L. Guiterman | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/saves-white-house-relics-general-cheatham-puts-presidential.html | SAVES WHITE HOUSE RELICS; General Cheatham Puts Presidential Carriages in His Office Exhibit. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lithuanians-reject-polish-plan.html | Lithuanians Reject Polish Plan. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/button-business-gains-retail-call-traced-to-replacements-new-ideas.html | BUTTON BUSINESS GAINS.; Retail Call Traced to Replacements --New Ideas Also Spur Trade. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/says-airship-r100-will-carry-mails-burney-in-london-asserts-service.html | SAYS AIRSHIP R-100 WILL CARRY MAILS; Burney, in London, Asserts Service Will Start After SixTransatlantic Tests.WASHINGTON DENIES PLANS Dirigible is Due to Be Ready byAugust and Make First TripHere in September. Deny American Contract Made. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/push-civic-theatre-drive-mrs-stuart-benson-and-irma-krafft-speak-at.html | PUSH CIVIC THEATRE DRIVE.; Mrs. Stuart Benson and Irma Krafft Speak at Meeting. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/baltimore-ac-nine-beats-crescents-62-carlson-brooklyn-pitcher.html | BALTIMORE A.C. NINE BEATS CRESCENTS, 6-2; Carlson, Brooklyn Pitcher, Weakens in the Fourth, VictorsSending 4 Runners Home. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/french-coal-output-smaller.html | French Coal Output Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/austrian-trade-balance-excess-of-imports-larger-than-in-1927america.html | AUSTRIAN TRADE BALANCE.; Excess of Imports Larger Than in 1927 --America Sent More. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gulf-states-opens-new-power-unit.html | Gulf States Opens New Power Unit. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/belgian-is-killed-in-fencing.html | Belgian Is Killed in Fencing. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/japanese-prepare-against-reprisals-they-cut-tientsinpukow-railway.html | JAPANESE PREPARE AGAINST REPRISALS; They Cut Tientsin-Pukow Railway to Prevent More Trouble With the Chinese.NATIONALIST ARMY SPLITOne Part Goes South, Other North --Tokio Press Urges Leaving Shantung as Soon as Possible. Japan Urged to Withdraw. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/swarms-of-airmen-plan-to-fly-here-twoseaters-and-big-passenger-plan.html | SWARMS OF AIRMEN PLAN TO FLY HERE; Two-Seaters and Big Passenger Planes, Airships andFlying Boats Are Building.ALL COUNTRIES IN RACERoutes Include Everything Up toCrossing Both North and SouthAtlantic Both Ways. One Advertises for Passengers. Half Plan Non-Stop Flights. Swede Would Follow Viking Route. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jean-browne-scott-engaged-to-briton-daughter-of-mr-and-mrs-jr-k.html | JEAN BROWNE SCOTT ENGAGED TO BRITON; Daughter of Mr. and Mrs. J.R. K. Scott to Wed Nigel C.D. Colman of London. FIANCE IS IN PARLIAMENT Wedding to Take Place Abroad in July--Barbara Cheney Will Marry Harry A. Watkins. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/will-rogers-comments-on-mellon-and-the-nomination.html | Will Rogers Comments On Mellon and the Nomination | True | WILL ROGERS. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/praises-new-service-to-orient-as-trade-aid-lapham-extols-freight.html | PRAISES NEW SERVICE TO ORIENT AS TRADE AID; Lapham Extols Freight Line From Pacific Coast to Smaller Ports in East. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hoover-on-his-way-to-fish-secretary-reaches-williamsport-in-trip-to.html | HOOVER ON HIS WAY TO FISH; Secretary Reaches Williamsport in Trip to Ogontz Lodge. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rev-theodore-hammeke-reading-pa-rector-a-catholic-priest-for-40.html | REV. THEODORE HAMMEKE.; Reading (Pa.) Rector, a Catholic Priest for 40 Years, Dies. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/resident-buyers-report-on-trade-retail-business-still-spotty-and.html | RESIDENT BUYERS REPORT ON TRADE; Retail Business Still Spotty and Needs Sustained Warm Weather. FALL INFLUENCES APPEAR 'Textile' Jewelry Offered--Copy the Junkers Beret--Chintz Coats New--Dresses Active. Junkers Beret Offered. Rayon Union Suits Active. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/smith-a-gardeners-son-but-british-translation-of-truckman-is.html | SMITH A 'GARDENER'S SON.'; But British Translation of Truckman Is Changed to Drayman. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cue-leaders-play-tonight-snyder-and-mayer-in-action-in-manhattan.html | CUE LEADERS PLAY TONIGHT; Snyder and Mayer in Action in Manhattan Tourney. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prohibition-gunmen.html | PROHIBITION GUNMEN. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/patriotic-builders-to-open-irving-home-dedication-of-headquarters.html | PATRIOTIC BUILDERS TO OPEN IRVING HOME; Dedication of Headquarters of Organization Will Take Place Tomorrow. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rail-clerks-meet-today-triennial-convention-of-brotherhood-opens-at.html | RAIL CLERKS MEET TODAY.; Triennial Convention of Brotherhood Opens at Columbus, Ohio. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/elks-to-aid-wounded-man-rally-set-for-tomorrow-in-niagara-falls.html | ELKS TO AID WOUNDED MAN.; Rally Set for Tomorrow in Niagara Falls Coast Guard Shooting. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/rothermere-raises-bid-challenges-sale-of-aberdeen-journal-to-the.html | ROTHERMERE RAISES BID.; Challenges Sale of Aberdeen Journal to the Berrys. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/t-schenck-remsen-banker-dead-at-50-brooklyn-man-active-30-years-in.html | T. SCHENCK REMSEN, BANKER, DEAD AT 50; Brooklyn Man, Active 30 Years in Financial and Civic Circles, Was Victim of Septic Poisoning. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/arthur-c-jamess-yacht-saluted-at-newport-as-it-sails-for-the-first.html | Arthur C. James's Yacht Saluted at Newport As It Sails for the First Time This Season | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-pays-mothers-reverent-homage-thousands-honor-parents-at.html | CITY PAYS MOTHERS REVERENT HOMAGE; THOUSANDS HONOR PARENTS AT CEREMONY IN CENTRAL PARK. | True | Times Wide World Photo. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pierce-home-first-in-threemile-run-aided-by-twominute-handicap-wins.html | PIERCE HOME FIRST IN THREE-MILE RUN; Aided by Two-Minute Handicap Wins Feature of 92d Street Y.M.H.A. Games. BURGESS AND SOBER RACE Compete in 440-Yard, but Both Are Unplaced--Greenwood Track Club Triumphs. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fugitive-arrested-at-mothers-grave-brooklyn-man-who-escaped-from.html | FUGITIVE ARRESTED AT MOTHER'S GRAVE; Brooklyn Man Who Escaped From Court Had Taken Flowers to Cemetery. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/senator-king-protests-marine-rule-in-haiti-urges-complete-freedom.html | SENATOR KING PROTESTS MARINE RULE IN HAITI; Urges "Complete Freedom" for Island at Harlem Meeting of Anti-Imperialist League. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/kentucky-courage-fair-richard-barthelmess-is-good-only-in-parts-of.html | KENTUCKY COURAGE" FAIR.; Richard Barthelmess Is Good Only in Parts of Film at Strand. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hagen-plans-tour-of-berlin-vienna-riviera-and-ireland.html | Hagen Plans Tour of Berlin, Vienna, Riviera and Ireland | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-theatre-tickets-on-ships.html | London Theatre Tickets on Ships. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mother-and-the-church-father-mccabe-at-st-patricks-tells-of-love.html | MOTHER AND THE CHURCH.; Father McCabe at St. Patrick's Tells of Love for Both. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bears-win-first-51-but-lose-second-82-bentley-wild-though-effective.html | BEARS WIN FIRST, 5-1, BUT LOSE SECOND, 8-2; Bentley Wild, Though Effective, Against Montreal in Opener-- Bailey Takes Final. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dark-lantern-is-home-first-in-the-feature-at-longchamp.html | Dark Lantern Is Home First In the Feature at Longchamp | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/oppose-referendum-in-garment-union-majority-at-boston-session-will.html | OPPOSE REFERENDUM IN GARMENT UNION; Majority at Boston Session Will Seek Today to Retain Elections by the Conference. MINORITY TO PRESS CHANGE They Want to Name Schlesinger as President and to Oust Morris Sigman. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/longs-liquidate-corn-prices-drop-bulls-rule-in-oats-and-prices-are.html | LONGS LIQUIDATE; CORN PRICES DROP; Bulls Rule in Oats and Prices Are Now at Highest Level of Recent Years. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-will-stress-dancer-of-a-crisis-in-fare-plea-today-craig-to.html | CITY WILL STRESS DANCER OF A CRISIS IN FARE PLEA TODAY; Craig to Tell Supreme Court of Possible Disorder if Rise Is Enforced. HOPES TO AVOID A BOND Untermyer to Ask That I.R.T. Profits Due City Be Used as Security to Company. WALKER GOES TO CAPITAL Will See Members of House on Proposed Law to Curb Federal Bench in Rate Suits. Conference Is Not Held. May Ask Mayor's Views. Transit Counsel's Argument. MAYOR OFF TO WASHINGTON. Leaves on 1:30 A.M. Train for Fare Plea in Supreme Court. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cattle-receipts-small-hog-prices-after-drop-have-now-begun-to-move.html | CATTLE RECEIPTS SMALL; Hog Prices, After Drop, Have Now Begun to Move Up Again. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/scores-modern-mothers-dr-james-h-bennett-blames-them-for-moral.html | SCORES MODERN MOTHERS; Dr. James H. Bennett Blames Them for Moral Let-Down. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/city-museum-fund-totals-1341424-three-gifts-of-10000-each-aid.html | CITY MUSEUM FUND TOTALS $1,341,424; Three Gifts of $10,000 Each Aid Toward Reaching the Necessary $2,000,000. GOV. SMITH SENDS $100 Whole Sum Must Be Raised by June 1 to Get Site for New Project. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/swiss-win-doubles-vanquish-india-davis-cup-players-46-810-63-64-61.html | SWISS WIN DOUBLES; Vanquish India Davis Cup Players, 4-6, 8-10, 6-3, 6-4, 6-1. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/transvaal-gold-output-april-production-below-march-but-above-that.html | TRANSVAAL GOLD OUTPUT.; April Production Below March, but Above That of Other Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/relative-of-tutankhamen-called-first-believer-in-god.html | Relative of Tut-ankh-Amen Called First Believer in God | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spanish-fliers-shift-plan-intend-to-start-today-for-india-and.html | SPANISH FLIERS SHIFT PLAN.; Intend to Start Today for India and Non-Stop Distance Record. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prussian-crops-improve-winter-sowings-show-better-results-but-below.html | PRUSSIAN CROPS IMPROVE.; Winter Sowings Show Better Results, but Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/eternal-life-hope-defined-by-bishop-dr-atwood-describes-mans-quest.html | ETERNAL LIFE HOPE DEFINED BY BISHOP; Dr. Atwood Describes Man's Quest Through the Ages for Deathless Existence. SAYS MEANING IS MISTAKEN Being Good, Not Doing One Fine Deed, Is Necessary to Immortality, Cathedral Speaker Asserts. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/elena-austra-gives-recital.html | Elena Austra Gives Recital. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/greenleaf-is-ready-for-st-jean-match-billiard-star-recovered-from.html | GREENLEAF IS READY FOR ST. JEAN MATCH; Billiard Star, Recovered from Illness, Opens 1,500-Test From Scratch Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/episcopacy-fight-faces-methodists-advocates-and-foes-of-system.html | EPISCOPACY FIGHT FACES METHODISTS; Advocates and Foes of System Expected to Come to Grips at Kansas City This Week. SOME FAVOR ABOLITION Others for Modifications--Church Here Congratulates McConnell on His "Vindication." | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-spencer-young-wed-on-coast.html | Mrs. Spencer Young Wed on Coast. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/noted-auto-racer-ends-life-with-gun-dave-lewis-driven-to-deed-when.html | NOTED AUTO RACER ENDS LIFE WITH GUN; Dave Lewis Driven to Deed When California Brush Fire Escapes His Control. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-why-no-union-jack-higham-holds-british-flag-should-have-flowr.html | ASKS, WHY NO UNION JACK; Higham Holds British Flag Should Have Flown Here for Fitzmaurice. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tunney-launches-speculator-drills-champion-jogs-three-miles-to.html | TUNNEY LAUNCHES SPECULATOR DRILLS; Champion Jogs Three Miles to Start 10-Week Training Siege for Bout With Heeney. PLANS WEEK OF ROAD RUNS Titleholder Says He Does Not Underrate Rival for Crown-- BelievesTime Left Is "Little Enough." Gene Out On Road. Vidabeck to Join Camp. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sings-for-mussolini-mina-horn-new-york-soprano-appears-at-intimate.html | SINGS FOR MUSSOLINI.; Mina Horn, New York Soprano, Appears at Intimate Musical Evening. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blease-would-bar-smith-on-dry-issue-he-will-seek-to-commit-south.html | BLEASE WOULD BAR SMITH ON DRY ISSUE; He Will Seek to Commit South Carolina Delegates at Convention Wednesday.WILL FIGHT BOLTING PARTYSenator to Insist on Pledge of Support to Whatever CandidateIs Named at Houston. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sensational-advance-in-many-bank-shares-bowery-and-east-river.html | SENSATIONAL ADVANCE IN MANY BANK SHARES; Bowery and East River Gained 272 Per cent.; Bank of America 355 Per Cent. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/entertain-at-dinner-for-florence-clarke-mrs-ra-mestres-and-alma-c.html | ENTERTAIN AT DINNER FOR FLORENCE CLARKE; Mrs. R.A. Mestres and Alma C. Mestres Honor Bride-to-Be and Her Fiance. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pro-golf-tourney-today.html | Pro Golf Tourney Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/school-golf-play-will-start-today-25-will-be-represented-by-70.html | SCHOOL GOLF PLAY WILL START TODAY; 25 Will Be Represented by 70 Entrants in the ThreeDay Tourney. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/reds-beat-phillies-and-take-the-lead-mays-settles-down-after-being.html | REDS BEAT PHILLIES AND TAKE THE LEAD; Mays Settles Down After Being Found for Three Runs in First-- Score, 11-4. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pershings-son-to-attend-camp.html | Pershing's Son to Attend Camp. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/robbers-fell-cigar-clerk-pair-escape-with-300-from-united-store-in.html | ROBBERS FELL CIGAR CLERK; Pair Escape With $300 From United Store in Lenox Avenue. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/clinton-tennis-tourney-today.html | Clinton Tennis Tourney Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fatally-burned-trying-to-save-cow.html | Fatally Burned Trying to Save Cow. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/soviet-discloses-harvest-setback-shrinkage-in-sown-area-seed.html | SOVIET DISCLOSES HARVEST SETBACK; Shrinkage in Sown Area, Seed Spoiling and Adverse Climatic Conditions Admitted. PEASANTS NOW HIDE GRAIN Government Collections Fall Off Sharply, but Weather Change May Yet Save Crops. Government Agencies Cautious. Grain Markets Quieter Europe. | True | By Water Durany. Wireless To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/biesieakiewicz-wins-440-at-ulmer-park-also-places-second-in-the-220.html | BIESIEAKIEWICZ WINS 440 AT ULMER PARK; Also Places Second in the 220 at Sporting Club Gjoa Meet-- Silverman Victor. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-trowbridge-occupies-pulpit.html | Dr. Trowbridge Occupies Pulpit. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/calls-worldly-contentment-deadly.html | Calls Worldly Contentment Deadly. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hails-mother-as-genius-the-rev-dr-howard-calls-her-the-chief-factor.html | HAILS MOTHER AS GENIUS; The Rev. Dr. Howard Calls Her the Chief Factor of the Home. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/kills-his-accuser-standing-in-church-superintendent-had-just.html | KILLS HIS ACCUSER STANDING IN CHURCH; Superintendent Had Just Dismissed Sunday School inPittsburgh Suburb.PROMINENT AS A LAWYER Slain Machinist, Separated From Wife, Had Charged F.J. TyrrellWith Disrupting Home. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tests-sesquiplane-for-flight-to-rome-bellanca-pilot-takes-two-aloft.html | TESTS SESQUIPLANE FOR FLIGHT TO ROME; Bellanca Pilot Takes Two Aloft at Hadley Field Before 2,000 Spectators. TAKES AIR IN 300 FEET Henry B. du Pont Hops From His Private Field in Delaware to See the First Trial Trip. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/policemans-son-held-on-robbery-charge-brooklyn-man-is-accused-of.html | POLICEMAN'S SON HELD ON ROBBERY CHARGE; Brooklyn Man Is Accused of Snatching Girl's Purse After Hold-Up With a Pistol. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jewish-women-to-meet-executive-group-of-national-council-in-session.html | JEWISH WOMEN TO MEET.; Executive Group of National Council in Session Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/georgetti-beaten-in-tenmile-race-goes-down-in-spill-and-loses-his.html | GEORGETTI BEATEN IN TEN-MILE RACE; Goes Down in Spill and Loses His First Match Even at Newark Velodrome. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-action-on-silk-plan-net-weight-basis-should-be-pushed-tj.html | ASKS ACTION ON SILK PLAN.; Net Weight Basis Should Be Pushed, T.J. Mitchell Believes. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mack-and-duane-to-box-saturday.html | Mack and Duane to Box Saturday. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/issue-of-new-loans-at-london-larger-foreign-securities-readily.html | ISSUE OF NEW LOANS AT LONDON LARGER; Foreign Securities Readily Taken --Efforts to Utilize Stock Market Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-de-alvarez-bows-in-1st-round-spanish-tennis-star-loses-to-miss.html | MISS DE ALVAREZ BOWS IN 1ST ROUND; Spanish Tennis Star Loses to Miss Aussem in Berlin Play by 6-3, 7-5. IS NERVOUS AT START Fails to Strike Best Form Until Too Late, but Conquers Rival in Doubles. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-city-treasury-and-the-fivecent-fare.html | THE CITY TREASURY AND THE FIVE-CENT FARE. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/childrens-hymn-averts-panic-in-philadelphia-church-fire.html | Children's Hymn Averts Panic In Philadelphia Church Fire | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bukharin-scores-drinking-in-russia-tells-red-youth-that-workers-are.html | BUKHARIN SCORES DRINKING IN RUSSIA; Tells Red Youth That Workers Are Spending 15 Per Cent. of Pay on Liquor. WITH DRY SECTS GAINING Kremlin Spokesman Puts Religious Bodies, With 30,000,000 Members, Among "Enemies in Our Midst." | True | By Walter Duranty. Wireless To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bremen-rescuer-ill-relief-pilot-sent-lieut-quesada-flies-from.html | BREMEN RESCUER ILL; RELIEF PILOT SENT; Lieut. Quesada Flies From Washington to St. John as Fairchild Suffers Appendicitis.FECHET MADE URGENT CALL General May Resume Flight to Labrador Today, Sending Sick Aide Back by Plane. Fechet Outlines His Plans. Relief Pilot Started at 10:45 A.M. Expects Bremen Take-Off. BREMEN RESCUER ILL; RELIEF PILOT SENT | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/french-prices-show-only-small-change-april-retail-prices-higher.html | FRENCH PRICES SHOW ONLY SMALL CHANGE; April Retail Prices Higher Than March but Lower Than Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-political-balkans.html | THE POLITICAL BALKANS. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/paul-arthur-actor-dies-player-who-first-appeared-with-edwin-booth.html | PAUL ARTHUR, ACTOR, DIES.; Player Who First Appeared With Edwin Booth Was 68. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; MOTHERS EXTOLLED AS GUIDING LIGHTS The Rev. L.C. Hartley Holds Her Supremely Responsible for Her Children's Lives. MODERN TREND IS SCORED Motherhood and Religion Are Stressed as Bulwarks of the Home and Country. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/memorial-services-held-for-mrs-bens-late-prohibition-leader-lauded.html | MEMORIAL SERVICES HELD FOR MRS. BENS; Late Prohibition Leader Lauded in Senator Borah's Message, Read at Grace Church. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-railways-press-for-rate-rise-government-opposedhigh-wage.html | GERMAN RAILWAYS PRESS FOR RATE RISE; Government Opposed-- High Wage Scale Alleged in Behalf of Increase of Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/plans-south-africa-party-leader-would-break-with-laborites-and-work.html | PLANS SOUTH AFRICA PARTY.; Leader Would Break With Laborites and Work With Nationalists. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/sees-no-peace-in-mexico-bishop-diaz-declares-church-question-must.html | SEES NO PEACE IN MEXICO.; Bishop Diaz Declares Church Question Must Be Settled First. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/20800000-in-new-bonds-offered-to-investors-today.html | $20,800,000 in New Bonds Offered to Investors Today | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/women-to-discuss-dry-law-repeal.html | Women to Discuss Dry Law Repeal. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/amateurs-box-tonight.html | Amateurs Box Tonight. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/criminal-receivers.html | CRIMINAL RECEIVERS. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/draft-industry-platform-manufacturers-committee-to-submit-it-to.html | DRAFT INDUSTRY PLATFORM.; Manufacturers' Committee to Submit It to Both Conventions. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/denies-fare-order-binds-irt-riders-laguardia-says-refusal-to-pay.html | DENIES FARE ORDER BINDS I.R.T. RIDERS; LaGuardia Says Refusal to Pay Rise Would Bring Case Back Into State Courts UNDER THE CRIMINAL LAW Contends Relation Between Road and Passengers Is Contractural. LaGuardia Outlines Plan. Resort to Criminal Law. Suggests a Demurrer. Cases Purely Criminal. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/finding-the-old-boys-the-diet-of-swallows.html | Finding the "Old Boys."; The Diet of Swallows. | True | WILLIAM F. CONNELL.KATHARINA V. DOMBROWSKI. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/st-johns-defeats-new-york-ac-125-tallies-only-7-hits-but-all-count.html | ST. JOHN'S DEFEATS NEW YORK A.C., 12-5; Tallies Only 7 Hits, but All Count in Scoring--Losers Make Eight Errors. WHALEN STARS FOR CLUB Hits Two Triples and Single in 3 Times at Bat--Weiser and Krist Get Homers. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-to-get-more-gold-900000-coming-this-week-from-transvaalsmall.html | LONDON TO GET MORE GOLD.; 900,000 Coming This Week From Transvaal--Small Arrivals Lately. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/piani-beaten-by-fred-spencer-in-a-mile-match-race-at-new-york.html | Piani Beaten by Fred Spencer in a Mile Match Race at New York Velodrome.; FRED SPENCER WINS IN STRAIGHT HEATS Beats Piani in One-Mile Match Race in Opening Night at New York Velodrome. ECKMAN DEFEATS WALKER Twice Comes From Behind to Triumph--Jimmy Walthour Shows Way to Grenda. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/senators-beat-white-sox-hit-three-chicago-pitchers-for-16-safeties.html | SENATORS BEAT WHITE SOX.; Hit Three Chicago Pitchers for 16 Safeties to Win, 10-3. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/british-steel-output-april-production-much-below-march-and-year-ago.html | BRITISH STEEL OUTPUT.; April Production Much Below March and Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/granada-awaits-nicaraguan-canal-recent-senate-discussion-of-project.html | GRANADA AWAITS NICARAGUAN CANAL; Recent Senate Discussion of Project Stirs Old City Near Route. LEADERS THERE WANT IT Would Welcome American Enterprise Opening Area Rich inAztec-Spanish History. Survived Walker's Ruthlessness. Lake Has Beauty and History. | True | By Harold N. Denny. Special Correspondence of the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/2000-nurses-honor-their-dead-at-service-florence-nightingale-and.html | 2,000 NURSES HONOR THEIR DEAD AT SERVICE; Florence Nightingale and World War Workers Are Extolled at St. John the Divine. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bankers-meet-tomorrow-pennsylvania-association-to-convene-at.html | BANKERS MEET TOMORROW.; Pennsylvania Association to Convene at Atlantic City. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/miss-wills-leaves-holland-us-minister-bids-farewell.html | Miss Wills Leaves Holland, U.S. Minister Bids Farewell | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-alfred-heineberg-noted-gynecologist-of-philadelphia-dies-in-51st.html | DR. ALFRED HEINEBERG.; Noted Gynecologist of Philadelphia Dies in 51st Year. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/manning-dedicates-playground.html | Manning Dedicates Playground. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/40-protest-price-for-land-institute-director-asks-city-inquiry-into.html | 40 PROTEST PRICE FOR LAND; Institute Director Asks City Inquiry Into $80,000 Award in Jamaica. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hats-vary-with-weather-survey-shows-swing-from-felts-to-straws-as.html | HATS VARY WITH WEATHER.; Survey Shows Swing From Felts to Straws as Mercury Rises. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asserts-new-religion-is-superior-to-old-john-haynes-holmes-declares.html | ASSERTS NEW RELIGION IS SUPERIOR TO OLD; John Haynes Holmes Declares Christianity and Judaism Are Being Reborn. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/taxicab-kills-boy-in-pursuit-of-ball-sunday-automobile-fatalities.html | TAXICAB KILLS BOY IN PURSUIT OF BALL; Sunday Automobile Fatalities Include Two Men Run Down at Crossings. CYCLIST DIES ON THE ROAD Girl Is Fatally Hurt While Talking to Friend at Merrick--Car and Funeral Coach Crash. Elmhurst Man Seriously Hurt. Girl Fatally Injured. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/belgian-glass-combine-unsettled.html | Belgian Glass Combine Unsettled. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/cadman-to-dedicate-dayton-statue.html | Cadman to Dedicate Dayton Statue. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/television-by-radio-to-be-sh0wn-in-june-a-series-of-radio.html | TELEVISION BY RADIO TO BE SH0WN IN JUNE; A series of radio television demonstrations for the public is to begin about June 10 over the 326-meter wave length of WRNY, according to an announcement yesterday by the inventor, Theodore H. Nakken, President of the Nakken Television ... | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/urges-protestant-merger-dr-ce-wagner-sees-it-needed-to-increase.html | URGES PROTESTANT MERGER; Dr. C.E. Wagner Sees It Needed to Increase Power of the Cause. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/our-stock-market-vs-reserve-bank-financial-europe-watches-intently.html | OUR STOCK MARKET VS. RESERVE BANK; Financial Europe Watches Intently What It Considers aStruggle Between Them.NOT AGREED ON RESULTParis Thinks Federal Reserve Will Achieve Purpose; Berlin Says Market 'Refuses to Be Frightened.' Berlin Sees "Resisting Power." Watching Our Gold Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/wheat-less-bullish-and-prices-decline-government-estimate-of-the.html | WHEAT LESS BULLISH AND PRICES DECLINE; Government Estimate of the Winter Wheat Crop Is Revised Upward. SPECULATORS LIQUIDATE Corn Sales Smaller Than in the Previous Week and Demand Is Less. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mrs-ellen-c-howard-wife-of-head-of-maryland-bar-association-dies.html | MRS. ELLEN C. HOWARD.; Wife of Head of Maryland Bar Association Dies Suddenly. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/gambling-critic-arrested-former-grand-jury-foreman-faces-charge-of.html | GAMBLING CRITIC ARRESTED; Former Grand Jury Foreman Faces Charge of Driving While Drunk. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/detroit-home-bombed-blast-damages-house-of-sapiros-attorney-in-ford.html | DETROIT HOME BOMBED.; Blast Damages House of Sapiro's Attorney in Ford Suit. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/russians-send-money-to-strikers-in-india-bitterness-grows-with.html | RUSSIANS SEND MONEY TO STRIKERS IN INDIA; Bitterness Grows With 150,000 Cotton Workers Out and Rail Dispute Likely to Spread. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/vienna-joins-in-advance-of-european-stock-markets.html | Vienna Joins in Advance Of European Stock Markets | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/milofsky-is-victor-in-cygnet-road-run-new-yorker-leads-field-of.html | MILOFSKY IS VICTOR IN CYGNET ROAD RUN; New Yorker Leads Field of More Than 50 Over 8-Mile Course in Port Chester. PORTER FINISHES SECOND Titterton, Millrose Track Captain, Takes Fast Time Prize--5,000 Cheer Athletes. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/discerns-evil-in-education-dean-wilkinson-of-fordham-law-school.html | DISCERNS EVIL IN EDUCATION; Dean Wilkinson of Fordham Law School Assails Materialism. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/ottinger-and-wise-urge-jewish-unity-speak-at-consecration-of-new.html | OTTINGER AND WISE URGE JEWISH UNITY; Speak at Consecration of New Synagogue Cornerstone in West 79th Street. 1,000 ATTEND CEREMONY Attorney General Says It Is Time to "Bury the Hachet" and Fight for Common Ideals. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/the-reserve-banks-and-the-stock-exchange.html | THE RESERVE BANKS AND THE STOCK EXCHANGE. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/short-wave-grants-will-be-discussed-radio-board-will-consider-today.html | SHORT WAVE GRANTS WILL BE DISCUSSED; Radio Board Will Consider Today Requests by Companies for Transocean Service.DECISION LIKELY IN MONTH Report Is Received on SuccessfulOperation of Wireless on MileLong Freight Train. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/50000-see-yankees-conquer-tigers-72-new-yorkers-start-with-a-rush-a.html | 50,000 SEE YANKEES CONQUER TIGERS, 7-2; New Yorkers Start With a Rush and Score Enough Runs in First Inning to Win. BLANKED IN THE NEXT SIX Hit Gibson in Every Frame Except Sixth, but Do Not TallyAgain Until Eighth. PENNOCK'S SIXTH VICTORY Triple by Tavener and Rice's HomerAccount for Detroit's Runs--FourHits for Koenig, Three for Ruth. Everybody Hits Except Pennock. Koenig Fields Brilliantly. Collins Gets a Double. | True | By Richards Vidmer. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/barnet-siegel-sells-longfellow-av-flat-mary-a-cochran-acquires.html | BARNET SIEGEL SELLS LONGFELLOW AV. FLAT; Mary A. Cochran Acquires FiveStory Building at 174th St--Other Bronx Deals. The five-story apartment house on a lot of 50 by 100 feet at 1,712 Longfellow Avenue, southeast corner of East 174th Street, has been purchased by Mary A. Cochran from Barnet Siegel. The building contains ... | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-organ-dedicated-olivet-memorial-church-honors-the-late-dr.html | NEW ORGAN DEDICATED.; Olivet Memorial Church Honors the Late Dr. Schauffler's Ministry. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fewer-killed-in-industry-deaths-in-the-state-from-such-accidents-in.html | FEWER KILLED IN INDUSTRY.; Deaths in the State From Such Accidents in Aprll Totaled 145. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dhimah-egyptian-dancer-appears.html | Dhimah, Egyptian Dancer, Appears. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/china-asks-coolidge-our-stand-on-war-by-japan-in-tsinan-nanking.html | CHINA ASKS COOLIDGE OUR STAND ON 'WAR' BY JAPAN IN TSINAN; Nanking Sends Note Charging That Tokio Troops Invaded Shantung and Slew Official. MEDIATION BID FORESEEN Foreign Forces Prepare to Protect Nationals as Southerners Advance on Tientsin.NANKING CLAIMS VICTORIESChang T'so-lin, His Truce Offer Rejected, Gives Signs of FleeingPeking Into Manchuria. Mediation Request Predicted. Nanking Reports Victories. Troops Arrive From Japan. CHINA ASKS COOLIDGE OUR STAND ON 'WAR' Seems Like Evacuation. South Reports 7,000 Prisoners. Chang's Truce Offer Rejected. Peking Gunboat Shells Amoy. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/smith-makes-schohl-a-brigadier-general-governor-puts-former-private.html | SMITH MAKES SCHOHL A BRIGADIER GENERAL; Governor Puts Former Private at Head of State's Field Artillery. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/weevils-in-background-south-undecided-as-to-extent-of-emergence-of.html | WEEVILS IN BACKGROUND.; South Undecided as to Extent of Emergence of Insects. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/traffic-aid-is-urged-miller-asked-to-extend-widening-of-church.html | TRAFFIC AID IS URGED.; Miller Asked to Extend Widening of Church Street North of Fulton. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/mend-harvard-rift-is-editorial-plea-princetonian-today-will-ask.html | MEND HARVARD RIFT IS EDITORIAL PLEA; Princetonian Today Will Ask That Athletic Relations Be Renewed Between Universities. ENDORSES CRIMSON'S STAND Agrees with Harvard PublicationThat Athletic RelationsShould Be Revived. Are Spanning the Gap. Reprints Crimson's Editorial. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/breeze-tosses-yachts-as-red-head-takes-sixmeter-race-red-head-wins.html | Breeze Tosses Yachts as Red Head Takes Six-Meter Race; RED HEAD WINS RACE IN 35-KNOT BREEZE Leads Frieda by 36 Seconds as Wind Tosses 6-Meter Yachts on the Sound. TWO CRAFT ARE DISABLED Boardman at Helm of Winning Yacht in Thrilling Test-- Saleema Home Third. Wind Heels Yachts Over. Orders Only One Race. Spreader Carries Away. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/named-as-chronicler-of-nations-health-dr-rh-shryock-to-trace-path.html | NAMED AS CHRONICLER OF NATION'S HEALTH; Dr. R.H. Shryock to Trace Path of Disease Since 1630 for Beveridge Fund. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/spring-day-lures-crowds-to-resorts-coney-island-has-first-rainless.html | SPRING DAY LURES CROWDS TO RESORTS; Coney Island Has First Rainless Opening Sunday in 20 Years -- 300,000 Go There. HIGHWAYS ARE JAMMED Motorists Flock to Country Despite Chill in Air--JerseySpas Popular.ANY VISIT FLYING FIELDSExtra Police Keep Automobile Processions Moving WithoutAccidents or Delays. Breeze Calls for Coats. Bathers Are Few. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/fall-kills-trooper-at-bay-shore.html | Fall Kills Trooper at Bay Shore. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lee-barnes-has-measles-draper-another-coast-track-star-has-the-same.html | LEE BARNES HAS MEASLES.; Draper, Another Coast Track Star, Has the Same Illness. | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/12-chess-masters-start-play-today-six-countries-art-represented-in.html | 12 CHESS MASTERS START PLAY TODAY; Six Countries Art Represented in the Tourney to Be Held in Czechoslovakia. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/5000-chinese-protest-here-nearby-raid-disturbs-one-antijapanese.html | 5,000 CHINESE PROTEST HERE.; Near-By Raid Disturbs One AntiJapanese Meeting. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-rubber-quiet-easier-prices-for-tin-large-business-is-done-in.html | LONDON RUBBER QUIET, EASIER PRICES FOR TIN; Large Business Is Done in the Latter in the Straits--Lead Is Firmer With Fewer Sellers. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/individual-action-urged-for-mankind-dr-westwood-sees-each-person-as.html | INDIVIDUAL ACTION URGED FOR MANKIND; Dr. Westwood Sees Each Person as the "Beginning, Middleand End of All Things."CONDEMNS IMPERSONALISMHuman Thought Determines theDestiny of Civilization, Says Unitarian Minister. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/albany-medical-asks-for-2000000-fund-to-train-country-doctors-is.html | ALBANY MEDICAL ASKS FOR $2,000,000; Fund to Train Country Doctors Is Endorsed by Dr. George Vincent. TO MAKE RURAL LIFE HAPPY President of Rockefeller Foundation Says It Must Offer an Appeal to Keep Men. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/to-be-guests-of-episcopal-actors.html | To Be Guests of Episcopal Actors. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/boundary-question-to-be-studied-here-rt-davis-chairman-of.html | BOUNDARY QUESTION TO BE STUDIED HERE; R.T. Davis, Chairman of Honduran-Guatemalan Commission, Sails From Colon.IN DISPUTE FOR A CENTURY Survey of Guatemalan Line Was Made by Three Members ofPreliminary Board. Conflicts in Claims Listed. President Jiminez Refutes Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/chains-have-advantage-in-selling-they-may-take-a-loss-that-would.html | CHAINS HAVE ADVANTAGE.; In Selling They May Take a Loss That Would Stop Independent. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/dr-ps-grant-honored-at-memorial-service-guthrie-holmes-and-wise.html | DR. P.S. GRANT HONORED AT MEMORIAL SERVICE; Guthrie, Holmes and Wise Join in Tribute at St. Mark's to the Late Minister. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/meetings-announced-company-meetings-today.html | MEETINGS ANNOUNCED; COMPANY MEETINGS TODAY | True | | C1B 782498 |