# Exhibit A4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/asks-10000-to-aid-orphans-hebrew-home-names-committee-to-lead.html | ASKS 10,000 TO AID ORPHANS; Hebrew Home Names Committee to Lead Membership Drive. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/boris-repairs-a-stranded-american-car-owners-learn-later-mechanic.html | Boris Repairs a Stranded American Car; Owners Learn Later 'Mechanic' Was King | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hilles-and-morris-unchanged-by-mellon-neither-to-shift-policy-of.html | HILLES AND MORRIS UNCHANGED BY MELLON; Neither to Shift Policy of Going to Kansas City With an Unpledged Delegation. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/troops-going-to-camp-dix-regular-army-forces-will-leave-harbor.html | TROOPS GOING TO CAMP DIX; Regular Army Forces Will Leave Harbor Bases Tomorrow. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/maltese-cycle-victor-rides-home-first-in-10mile-race-on-the-harlem.html | MALTESE CYCLE VICTOR.; Rides Home First in 10-Mile Race on the Harlem Speedway. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/find-127000-thefts-in-maryland-road-fund-grand-jury-is-expected-to.html | FIND $127,000 THEFTS IN MARYLAND ROAD FUND; Grand Jury Is Expected to Uncover a Total of $400,000 Stolen--Six Have Pleaded Guilty. | True | Special to The New York Times | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/deny-smith-foes-can-block-him-now-governors-backers-say-it-is.html | DENY SMITH FOES CAN BLOCK HIM NOW; Governor's Backers Say It Is Impossible to Deadlock the Convention. CLAIM 640 ON FIRST BALLOT New Tabulation Gives Him 106 Reserve Votes--Friends Say Rivals Cannot Get One-third. Call List Conservative. 354 Votes in Doubt. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/3-liners-arrive-from-europe-today-minnewaska-american-shipper-and.html | 3 LINERS ARRIVE FROM EUROPE TODAY; Minnewaska, American Shipper and Hamburg Are Bringing Many Passengers. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/prr-to-redeem-certificates.html | P.R.R. to Redeem Certificates. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/blue-ribbon-plan-may-be-discarded-nautical-gazette-so-interprets.html | BLUE RIBBON PLAN MAY BE DISCARDED; Nautical Gazette So Interprets Wilder's Proposal to Buy United States Lines. BEFORE BOARD TOMORROW Brown Boveri Head in Washington to Open Negotiations With Shipping Body. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/moissi-may-return-here-selwyn-negotiates-for-production-of-living.html | MOISSI MAY RETURN HERE.; Selwyn Negotiates for Production of "Living Corpse" in English. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-zealand-team-puts-out-portugal-in-davis-cup-play.html | New Zealand Team Puts Out Portugal in Davis Cup Play | True | | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/money-still-keeps-high-in-germany-month-loans-on-berlin-market-are.html | MONEY STILL KEEPS HIGH IN GERMANY; Month Loans on Berlin Market Are Still Quoted Up to 8 Per Cent. MANY STOCKS ARE BID UP ONE Speculative Issue Now 266 Points Above Its Final Price of Last December. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/carol-baggage-ready-stay-expires-tonight-final-effort-to-avert.html | CAROL BAGGAGE READY, STAY EXPIRES TONIGHT; Final Effort to Avert Departure From England Fails, Doctor Finding Him Fit to Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/trumpeldors-win-soccer-cup-final-beat-crescent-ac-in-qualifying.html | TRUMPELDORS WIN SOCCER CUP FINAL; Beat Crescent A.C. in Qualifying Play by a Score of 3 to 1. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/battle-by-500-men-stops-bay-state-fire-seven-square-miles-of.html | BATTLE BY 500 MEN STOPS BAY STATE FIRE; Seven Square Miles of Woodland Are Burned Over in Worcester County. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/pete-latzo-will-box-bing-conley-tonight-former-welterweight.html | PETE LATZO WILL BOX BING CONLEY TONIGHT; Former Welterweight Champion Favored to Win Ten-Rounder at St. Nicholas. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/new-clyde-line-schedule-will-maintain-23-knots-on-jackson-ville-run.html | NEW CLYDE LINE SCHEDULE.; Will Maintain 23 Knots on Jackson. ville Run, Beginning Tomorrow. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/london-market-calm-over-chinese-news-collision-with-japan-causes.html | LONDON MARKET CALM OVER CHINESE NEWS; Collision With Japan Causes Only Slight Response.-Rubber Shares Reviving | True | Special Cable to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lewis-elbert-mallory-bradford-pa-man-was-a-founder-of-ohio-fuel-and.html | LEWIS ELBERT MALLORY.; Bradford (Pa.) Man Was a Founder of Ohio Fuel and Supply Company. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bible-distribution-shows-large-gains-american-societys-112th-report.html | BIBLE DISTRIBUTION SHOWS LARGE GAINS; American Society's 112th Report Tells of 10,034,797 Part or Entire Publications in 1927. FIRST BOOK IN LUBA-LUNDA Translation Into Bantu Dialect of Africa Is Accomplished--New Building Going Up in China. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/drowns-in-seventh-lake-new-york-doctor-narrowly-escapes-same-fate.html | DROWNS IN SEVENTH LAKE.; New York Doctor Narrowly Escapes Same Fate When Motor Boat Sinks. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/has-glycerin-substitute-standard-oil-will-erect-plants-in-ruhr-to.html | HAS GLYCERIN SUBSTITUTE.; Standard Oil Will Erect Plants in Ruhr to Produce "Glykol." | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/reigh-count-gets-derby-test-today-favorite-for-kentucky-classic-to.html | REIGH COUNT GETS DERBY TEST TODAY; Favorite for Kentucky Classic to Run in Mammoth Cave Purse at Louisville. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/judge-jr-newcomer-was-member-of-chicago-municipal-court-since-its.html | JUDGE J.R. NEWCOMER.; Was Member of Chicago Municipal Court Since Its Establishment. | True | Special to The New York Times. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/warns-on-bank-stock-president-declares-americanitalian-bank-shares.html | WARNS ON BANK STOCK.; President Declares American-Italian Bank Shares Worth About $6. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/james-monroe-wins-on-track.html | James Monroe Wins on Track. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/buys-east-99th-street-tenement.html | Buys East 99th Street Tenement. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/deficit-in-prussian-finances.html | Deficit in Prussian Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/german-trade-hopeful-bankruptcies-much-decreased-foreign-sales.html | GERMAN TRADE HOPEFUL.; Bankruptcies Much Decreased; Foreign Sales Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/tall-cedars-to-meet-at-seashore.html | Tall Cedars to Meet at Seashore. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/stock-average-higher-fisher-index-265-58-above-1926-and-44-above.html | STOCK AVERAGE HIGHER.; "Fisher index" 265 5/8% Above 1926 and 44% Above 1928 Lowest. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/honor-schools-at-brown-this-will-provide-for-students-exceptional.html | HONOR SCHOOLS AT BROWN.; This Will Provide for Students Exceptional in Ability and Ambition. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/polish-jews-end-meeting-jenjamin-winter-named-president-for-his.html | POLISH JEWS END MEETING.; Jenjamin Winter Named President for His Fourth Term. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/hails-rockefeller-move-rabbi-katz-praises-oil-mans-demand-for.html | HAILS ROCKEFELLER MOVE.; Rabbi Katz Praises Oil Man's Demand for Official's Resignation. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bronx-jury-pushes-inquiry-into-graft-lougheed-to-tell-of-payroll.html | BRONX JURY PUSHES INQUIRY INTO GRAFT; Lougheed to Tell of Payroll Padding in Street Department Again Tomorrow.TO REACH OTHER BOROUGHS Manhattan and Brooklyn Prosecutors to Get Evidence--DetectivesHunt Data on Employes' Checks. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/jersey-pier-fire-fells-15-firemen-destroys-250-feet-of-dock-of-new.html | JERSEY PIER FIRE FELLS 15 FIREMEN; Destroys 250 Feet of Dock of New Point Comfort Line at Keansburg. THOUSANDS SEE FLAMES Many Visitors to Shore Forced to Return Here by Trains--Loss Put at $75,000. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/students-inspect-scout-camps.html | Students Inspect Scout Camps. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/puzzled-at-bank-return-paris-surprised-at-large-increase-in-notes.html | PUZZLED AT BANK RETURN.; Paris Surprised at Large Increase in Notes While Loans Decreased. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/a-regional-medical-college.html | A REGIONAL MEDICAL COLLEGE. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/large-gold-receipts-at-bank-of-france-200000000-has-been-taken-in.html | LARGE GOLD RECEIPTS AT BANK OF FRANCE; $200,000,000 Has Been Taken in Since December--Imports Expected to Continue | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/midwest-business-is-well-sustained-there-is-some-irregularity.html | MID-WEST BUSINESS IS WELL SUSTAINED; There Is Some Irregularity Reported, but the Volume IsNot Diminishing.NO LET-DOWN IN STEELFavorable Weather Has Increasedthe Wholesale and RetailSales of Dry Goods. | True | Special to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/less-foreign-money-at-vienna.html | Less Foreign Money at Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/columbia-to-instruct-teachers-on-health-new-educational-course-will.html | COLUMBIA TO INSTRUCT TEACHERS ON HEALTH; New Educational Course Will Be Used to Further Work in Continuation Schools. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/nobile-plans-to-fly-today-kings-bay-storm-abatesengineer-would-join.html | NOBILE PLANS TO FLY TODAY; Kings Bay Storm Abates--Engineer Would Join Party. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/bebe-daniels-film-amuses-fiftyfifty-girl-at-paramount-has-comedy.html | BEBE DANIELS FILM AMUSES; "Fifty-Fifty Girl" at Paramount Has Comedy and Thrills. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/lowden-in-washington-for-fund-testimony-he-declines-to-comment-on.html | LOWDEN IN WASHINGTON FOR FUND TESTIMONY; He Declines to Comment on Mellon's Hoover Statement-- To Face Committee Today. | True | | C1B 782498 |
| 1928-05-14 | 1928-05-14 | https://www.nytimes.com/1928/05/14/archives/college-convention-names-smith.html | College "Convention" Names Smith. | True | | C1B 782498 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/french-loan-going-quickly-six-billion-francs-in-new-money-offered.html | FRENCH LOAN GOING QUICKLY; Six Billion Francs in New Money Offered on Consolidation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/elmhurst-blocks-bought-by-group-investors-acquire-parcel-of-160.html | ELMHURST BLOCKS BOUGHT BY GROUP; Investors Acquire Parcel of 160 Lots Fronting on Queens Boulevard. OTHER LONG ISLAND DEALS Developer Adds to Holdings Near Dear Park--Residence in Woodmere Sold. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/safeguarding-crop-reports.html | SAFEGUARDING CROP REPORTS. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/film-shows-beasts-of-africa-at-play-frederick-b-patterson-displays.html | FILM SHOWS BEASTS OF AFRICA AT PLAY; Frederick B. Patterson Displays at Museum Here Movies of Animals in Native Haunts. SERPENT DOES ACT IN TREE Twenty-six Frolicsome Lions, Baby Oryx and Lone Broken-Necked Giraffe Are Pictured. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/curtis-high-track-men-win.html | Curtis High Track Men Win. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/navy-varsity-boating-shifted-by-glendon-sears-157pound-stroke.html | NAVY VARSITY BOATING SHIFTED BY GLENDON; Sears, 157-Pound Stroke, Retains Place-- Heavyweights Regain Posts in First Eight. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/him-continues-at-provincetown.html | Him" Continues at Provincetown. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/honor-seven-rutgers-sophomores.html | Honor Seven Rutgers Sophomores. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harvard-seconds-victors-defeat-new-hampshire-2d-varsity-nine-at.html | HARVARD SECONDS VICTORS.; Defeat New Hampshire 2d Varsity Nine at Cambridge, 13 to 8. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/de-mott-and-hall-win-in-castle-point-play-dawson-onda-and-adelstein.html | DE MOTT AND HALL WIN IN CASTLE POINT PLAY; Dawson, Onda and Adelstein Also Reach Net Quarter-Finals in Tourney at Hoboken. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rentes-climb-in-active-market.html | Rentes Climb in Active Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbias-rally-downs-dartmouth-trailing-by-52-lions-hammer-harris.html | COLUMBIA'S RALLY DOWNS DARTMOUTH; Trailing by 5-2, Lions Hammer Harris for 6 Runs in 7th-- Homers for Furey, Art Smith. BURKE RELIEVES CERNY Yields out Two Runs in Five Innings in Quadrangle Cup Game--Green Is Ragged Afield. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-speed-radium-suits-womens-counsel-says-other-lawyers-will-give.html | WILL SPEED RADIUM SUITS.; Women's Counsel Says Other Lawyers Will Give Him Precedence. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/german-railroads-to-end-first-class-democratizing-to-yield.html | German Railroads to End First Class; Democratizing to Yield 250,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/19-corsairs-fail-to-check-robins-robinson-uses-16-men-to-win-7-to.html | 19 CORSAIRS FAIL TO CHECK ROBINS; Robinson Uses 16 Men to Win, 7 to 6-- Dazzy Vance Finally Repels the Champions. PIRATES THREATEN IN 9TH Brooklyn Ace Walks First Two Men, but Fans Wright and Grantham and Holds Traynor to a Fly. | True | By John Drebinger. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rain-in-southwest-depresses-cotton-prices-break-on-news-of-moisture.html | RAIN IN SOUTHWEST DEPRESSES COTTON; Prices Break on News of Moisture in Sections Where It Was Badly Needed. CONSUMPTION IS SMALLER Decline Is Checked by Buying From Commission House Sources. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/more-parks-needed.html | MORE PARKS NEEDED. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/raw-silk-exchange-meeting.html | Raw Silk Exchange Meeting. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/draws-33723734-check-states-largest-one-is-for-new-york-citys.html | DRAWS $33,723,734 CHECK.; State's Largest One Is for New York City's Schools. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/federal-prisons-called-inhuman-graham-assails-overcrowding-in.html | FEDERAL PRISONS CALLED INHUMAN; Graham Assails Overcrowding in Recommending Government Narcotic Farms.SEES ADDICTS INCREASINGSegregation Is Essential, Judiciary Head Tells House in Urging Porter Bill. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bandit-chase-routs-downtown-throng-one-of-five-robbers-captured.html | BANDIT CHASE ROUTS DOWNTOWN THRONG; One of Five Robbers Captured After Wild Ride at Midday Near Battery Park. GOT $2,785 IN OFFICE RAID Crowds Scatter From Path of Cars and Lone Shot Fired Hits Business Man in Leg. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/100000share-deal-opens-big-curb-day-transaction-in-general-baking.html | 100,000-SHARE DEAL OPENS BIG CURB DAY; Transaction in General Baking Common Believed Largest in History of Either Exchange. TRADING AT NEW RECORD Reaches 1,835,100 Shares, With Strong Forward Movement and Many Broad Gains. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-side-dwelling-sold.html | East Side Dwelling Sold. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jersey-primary-today-bitter-republican-fight-by-nine-candidates.html | JERSEY PRIMARY TODAY.; Bitter Republican Fight by Nine Candidates Marked Campaign. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-banking-building-in-the-financial-centre.html | Buys Banking Building In the Financial Centre | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/greenwich-golfers-hold-tourney-lead-swell-point-total-to-72-in.html | GREENWICH GOLFERS HOLD TOURNEY LEAD; Swell Point Total to 72 in Women's Matches at Mount Kisco--Miss Jenney Shines. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/andrews-wins-net-final-lawrenceville-school-star-takes-singles.html | ANDREWS WINS NET FINAL.; Lawrenceville School Star Takes Singles Honors at Princeton. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sixday-housewarming-yorkville-community-association-to-open-new.html | SIX-DAY HOUSEWARMING.; Yorkville Community Association to Open New Home Today. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sales-on-first-avenue.html | Sales on First Avenue | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/for-smith-and-mrs-ross-wyoming-democratic-convention-instructs-its.html | FOR SMITH AND MRS. ROSS.; Wyoming Democratic Convention Instructs Its Six Delegates. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seat-on-exchange-still-390000.html | Seat on Exchange Still $390,000. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/evelyn-colgates-bridal-put-off.html | Evelyn Colgate's Bridal Put Off. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/woman-fishes-for-thief-traps-delivery-boy-by-string-attached-to.html | WOMAN 'FISHES FOR THIEF.; Traps Delivery Boy by String Attached to Letter Under Door. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/loans-on-stocks-drop-in-the-week-federal-reserve-board-reports-a.html | LOANS ON STOCKS DROP IN THE WEEK; Federal Reserve Board Reports a Decrease in Net Demand Deposits. TIME DEPOSITS GAIN Holdings of Government Securities Increase $13,000,000 in the New York District. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-flier-is-killed-in-anacostia-crash-lieutenant-fr-buse-flight.html | NAVAL FLIER IS KILLED IN ANACOSTIA CRASH; Lieutenant F.R. Buse, Flight Officer, Was Practicing for Schneider Cup Races. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/building-managers-meet-annual-business-session-will-be-held-tuesday.html | BUILDING MANAGERS MEET.; Annual Business Session Will Be Held Tuesday Night. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/two-houses-exchanged.html | Two Houses Exchanged. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senators-top-chicago-42-gaston-has-edge-in-pitching-duel-in-third.html | SENATORS TOP CHICAGO, 4-2; Gaston Has Edge in Pitching Duel in Third Game of Series. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/153600-for-clubhouse-junior-league-committee-reports-on-progress-of.html | $153,600 FOR CLUBHOUSE.; Junior League Committee Reports on Progress of Campaign. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/20826000-new-securities-put-on-investment-market.html | $20,826,000 New Securities Put on Investment Market | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/nugent-wins-by-60-60-collegiate-school-captain-beats-rome-of.html | NUGENT WINS BY 6-0, 6-0.; Collegiate School Captain Beats Rome of Adelphi at Tennis. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harvard-to-keep-first-shell-intact-mason-former-no-4-reports-to.html | HARVARD TO KEEP FIRST SHELL INTACT; Mason, Former No. 4, Reports to Brown, but Infection Still Prevents His Rowing. CHANGES LIKELY IN JAYVEE Several Recruits From Champion Class Eight May Be Sent to Junior Boat. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/awards-of-bonds-to-be-made-today-illinois-and-hawaii-both-in-market.html | AWARDS OF BONDS TO BE MADE TODAY; Illinois and Hawaii Both in Market for Funds--State to Hold Auction. NEW MUNICIPAL FINANCING Aurora (Ill.) Borrows $500,000-- Utica and Ocean City to Sell Securities. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/newberry-to-offer-stock.html | Newberry to Offer Stock. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/filipino-act-voided-by-supreme-court-control-of-governmentowned.html | FILIPINO ACT VOIDED BY SUPREME COURT; Control of Government-Owned Corporations Is Held to Lie With Executive Only. THREE JUSTICES DISSENT Island Legislature Had Sought to Set Up Boards of Control for Institutions. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chaser-hunt-turns-to-insurance-firms-court-stirred-by-testimony-on.html | CHASER HUNT TURNS TO INSURANCE FIRMS; Court, Stirred by Testimony on Injury Awards, Summons Royal Indemnity Head. CLAIMANTS PAID DIRECT One Lawyer Says Company Paid Him to Sue on Accidents-- Defense Data His Guide. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lott-shows-power-in-davis-cup-test-stars-as-he-and-hennessey-beat.html | LOTT SHOWS POWER IN DAVIS CUP TEST; Stars as He and Hennessey Beat Tilden and Jones at St. Louis, 6-3, 6-1, 6-4. TILDEN HAS A NEW PLAN Would Have Lott and Hennessey Leave for Europe Without Playing Here Any More. | True | By Allison Danzig. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/smith-minus-derby-at-tammany-rites-governor-wears-gray-felt-hat-for.html | SMITH MINUS DERBY AT TAMMANY RITES; Governor Wears Gray Felt Hat for Reinstallation as Sachem of the Columbian Order. 12 OTHERS GAIN HIGH POST Surrogate Foley Is Chief at Affair Held by Society in Honor of Its 139th Anniversary. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/favorites-gain-on-dull-boerse.html | Favorites Gain on Dull Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/couple-killed-by-gas-held-double-suicide-jamaica-man-and.html | COUPLE KILLED BY GAS, HELD DOUBLE SUICIDE; Jamaica Man and Housekeeper Found Dead in Room--He Was Separated From Wife. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/grabs-fur-piece-in-subway-thief-reaches-through-window-as-train.html | GRABS FUR PIECE IN SUBWAY; Thief Reaches Through Window as Train Leaves Station. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/says-britain-has-lost-250000000-in-art-expert-moves-to-check-drain.html | SAYS BRITAIN HAS LOST $250,000,000 IN ART; Expert Moves to Check Drain of Treasures to America, Increased Since the War. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/us-polo-players-score-in-england-eastcott-composed-of-blair-the-two.html | U.S. POLO PLAYERS SCORE IN ENGLAND; Eastcott, Composed of Blair, the Two Hoppings and Wanamaker, Win, 8 to 5 . HURRICANES ALSO TRIUMPH Sanford's Team Takes Whitney CupMatch at Roehampton byScore of 11 to 9 . | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/governor-lowdens-day.html | GOVERNOR LOWDEN'S DAY. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tsingtao-chinese-plungd-in-despair-city-though-held-by-north.html | TSING-TAO CHINESE PLUNGED IN DESPAIR; City, Though Held by North, Longed for Nationalists, Whose Rout at Tsinan Grieved It. HOPED FOR END OF MISRULE Distrust in Chiang Develops--Censor Blue-Penciled News Favorable to Japanese. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/india-eliminates-swiss-tennis-team-divides-final-two-singles.html | INDIA ELIMINATES SWISS TENNIS TEAM; Divides Final Two Singles Matches to Gain Davis Cup Tie, 3 to 2. AESCHLIMAN IS A VICTOR Evens Series for Losers by Downing Bobb, but Sleem Beats Wuarin in Decisive Clash. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/less-rubber-consumed-figures-for-april-show-drop-of-about-3000-tons.html | LESS RUBBER CONSUMED.; Figures for April Show Drop of About 3,000 Tons. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mandellmlarnin-end-hard-training-on-edge-for-title-bout-of-polo.html | MANDELL-M'LARNIN END HARD TRAINING; On Edge for Title Bout of Polo Grounds Thursday--Rickard to See Commission Today. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/berlin-court-acquits-anastasias-defender-holds-that-frau-von.html | BERLIN COURT ACQUITS ANASTASIA'S DEFENDER; Holds That Frau von RathelffKeilmann Did Not BribePolice Official. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/saemisch-conquers-reti-in-chess-duel-scores-sensational-victory-at.html | SAEMISCH CONQUERS RETI IN CHESS DUEL; Scores Sensational Victory at Opening of International Masters' Tournament. TAKES PAWN TO TRIUMPH Pokomy, Gruenfeld and R. Engel Win First-Round Matches in Czechoslovakia. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-gas-net-higher-in-quarter-report-shows-10629642-for-period.html | COLUMBIA GAS NET HIGHER IN QUARTER; Report Shows $10,629,642 for Period, Equal to $2.73 on the Common Stock. GAIN PUT AT $1,935,000 Consumers Power Reports for 1927 $10,336,441--Other Utilities Announce Earnings. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/three-tie-at-pocket-billiards.html | Three Tie at Pocket Billiards. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/patrolman-guilty-of-petit-larceny-keiper-who-confessed-45-raids-on.html | PATROLMAN GUILTY OF PETIT LARCENY; Keiper, Who Confessed 45 Raids on Staten Island Homes, Pleads to Misdemeanor. HAD FACED 80-YEAR TERMS But Now May Get 3, as Prosecutor Holds Jury Might Have Freed Him, or State's Case Failed. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/exdry-chiefs-held-in-liquor-conspiracy-rc-harper-and-la-regan-are.html | EX-DRY CHIEFS HELD IN LIQUOR CONSPIRACY; R.C. Harper and L.A. Regan Are Indicted at Buffalo in Illinois Alcohol Diversion Case. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/britain-questions-draft-treaty-points-chamberlain-says-temporary.html | BRITAIN QUESTIONS DRAFT TREATY POINTS; Chamberlain Says Temporary Extension of Root-Bryce Compact Will Go to Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/win-arc-welding-prize-james-w-owens-newport-news-va-gets-10000-from.html | WIN ARC WELDING PRIZE.; James W. Owens, Newport News, Va., Gets $10,000 From Engineers. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/long-island-women-begin-class-b-golf-north-hempstead-leads-with-23.html | LONG ISLAND WOMEN BEGIN CLASS B GOLF; North Hempstead Leads With 23 Points--Miss Bogart Has Low Gross Score. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/220acre-tract-purchased-for-spring-lake-polo-field.html | 220-Acre Tract Purchased For Spring Lake Polo Field | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-celebrate-a-birthday-junior-emergency-relief-society-will-give-a.html | TO CELEBRATE A BIRTHDAY.; Junior Emergency Relief Society Will Give a Luncheon. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sandinistas-attack-wife-of-american-mrs-miller-savagely-mistreated.html | SANDINISTAS ATTACK WIFE OF AMERICAN; Mrs. Miller Savagely Mistreated, Nicaraguan Plantation Wrecked in Rebels' Vengeance. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/washington-sees-no-tientsin-peril-officials-think-americans-will-be.html | WASHINGTON SEES NO TIENTSIN PERIL; Officials Think Americans Will Be Safe if Southern Chinese Take It and Peking. NANKING NOTE NOT RECEIVED British Watch Tientsin Closely and Are Ready to Send More Troops to Protect Nationals. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-ask-court-order-to-stop-block-booking-trade-commission-decides.html | WILL ASK COURT ORDER TO STOP BLOCK BOOKING; Trade Commission Decides to Take Action Against Paramount-Famous-Lasky. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/haaren-h-wins-on-track-4221.html | Haaren H Wins on Track, 42-21. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/king-joins-doctors-in-harvey-memorial-delegates-in-london-from-28.html | KING JOINS DOCTORS IN HARVEY MEMORIAL; Delegates in London From 28 Countries Celebrate Tercentenary of Blood Circulation Discovery. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/james-lee-exofficial-in-citys-schools-dies-district-superintendent.html | JAMES LEE, EX-OFFICIAL IN CITY'S SCHOOLS, DIES; District Superintendent for 22 Years Was Former Head of State Teachers' Group. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/edna-h-spencer-married-daughter-of-exmayor-of-newburgh-weds-jm.html | EDNA H. SPENCER MARRIED; Daughter of Ex-Mayor of Newburgh Weds J.M. Brabson 3d. | True | Special to The New York Times. | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fare-rise-ruling-reserved-as-city-and-the-irt-clash-before-us.html | FARE RISE RULING RESERVED AS CITY AND THE I.R.T. CLASH BEFORE U.S. SUPREME COURT; DECISION LIKELY IN WEEK Rival Counsel Queried by Justices on Issues Affecting a Stay. ARGUMENTS ARE LIMITED City"s Lawyers Review Case and Challenge Federal Jurisdiction. MAYOR A KEEN OBSERVER But, Lacking Credentials, Is Unable to Take Part in the Proceedings. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ropes-to-be-lower-and-closer-together-in-ring-when-mandell-and.html | Ropes to Be Lower and Closer Together In Ring When Mandell and McLarnin Meet | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buckner-expenses-in-inquiry-held-up-estimate-board-wants-an.html | BUCKNER EXPENSES IN INQUIRY HELD UP; Estimate Board Wants an Itemized Bill for Last $37,000 in Sewer Case. RICE ON THE STAND AGAIN Albert Decker, Partner in Firm That Did $4,000,000 Work in Queens, Refuses to Waive Immunity. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rail-and-air-line-to-span-continent-in-48hour-service-the-prr-and.html | RAIL AND AIR LINE TO SPAN CONTINENT IN 48-HOUR SERVICE; The P.R.R. and Atchison Roads to Ally With National Air, Wright and Curtiss. DAY PLANES, NIGHT TRAINS 14-Passenger Air Liner to Pick Up New York Travelers for Speedy Laps to Coast. $5,000,000 BACKING READY Post as an Official Is Offered to Lindbergh, Who Declines, but Is Willing to Cooperate. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/english-election-expenses.html | ENGLISH ELECTION EXPENSES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/landlord-sues-edison-co-demands-right-to-buy-current-for-resale-to.html | LANDLORD SUES EDISON CO.; Demands Right to Buy Current for Resale to Tenants. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-concern-to-hold-international-paper-massachusetts-association.html | NEW CONCERN TO HOLD INTERNATIONAL PAPER; Massachusetts Association Is Proposed to Harmonize NewEngland Interests. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/oil-shares-creates-advisory-board.html | Oil Shares Creates Advisory Board. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-law-insurance-rate.html | New Law Insurance Rate. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wilkins-and-eielson-arrive-at-tromsoe-norwegian-town-hails-the.html | Wilkins and Eielson Arrive at Tromsoe; Norwegian Town Hails the Polar Fliers | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/star-omorn-wins-neptune-handicap-takes-jamaica-contest-by-four.html | STAR O'MORN WINS NEPTUNE HANDICAP; Takes Jamaica Contest by Four Lengths--Other Races Marked by Thrilling Finishes. BLACK CURL HOME FIRST Laverne Fator Rides Daughter of Friar Rock to Victory by Nose in the Chatham Handicap. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/75-greenskeepers-dine-john-j-monteith-jr-is-speaker-at-st-albans.html | 75 GREENSKEEPERS DINE.; John J. Monteith Jr. Is Speaker at St. Albans Club Dinner. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/face-charges-in-escapes-police-are-accused-to-warren-who-is.html | FACE CHARGES IN ESCAPES.; Police Are Accused to Warren, Who Is Pressing Inquiry. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trumbull-warrants-valid-republic-steel-offers-to-exchange-them-for.html | TRUMBULL WARRANTS VALID; Republic Steel Offers to Exchange Them for Its Own. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/radio-debut-in-july-for-new-orchestra-philharmonicsymphony-will-be.html | RADIO DEBUT IN JULY FOR NEW ORCHESTRA; Philharmonic-Symphony Will Be Heard From Lewisohn Stadium for 8 Weeks Over WJZ Chain. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/schuler-defeats-matsuyama.html | Schuler Defeats Matsuyama. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/work-at-sleepy-hollow-building-clubhouse-and-many-homes-at-north.html | WORK AT SLEEPY HOLLOW.; Building Clubhouse and Many Homes at North Tarrytown. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/urges-methodists-to-aid-dry-papers-committee-at-kansas-city.html | URGES METHODISTS TO AID DRY PAPERS; Committee at Kansas City Conference Wants Advertising Withheld From Wet Ones. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/thomas-h-tibbles-populist-leader-dies-partys-nominee-in-1904-for.html | THOMAS H. TIBBLES, POPULIST LEADER, DIES; Party's Nominee in 1904 for the Vice Presidency has One of John Brown's Raiders. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/charges-jersey-bus-graft-burkitt-accuses-officials-as-he-assails.html | CHARGES JERSEY BUS GRAFT; Burkitt Accuses Officials as He Assails Hague Before 7,000. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-bill-at-palace-has-few-bright-spots-norman-thomas-quintette-of.html | NEW BILL AT PALACE HAS FEW BRIGHT SPOTS; Norman Thomas Quintette of High-Speed Negro Entertainers Is Among Assets. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tuckers-give-reception-tomorrow.html | Tuckers Give Reception Tomorrow. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/americans-fear-new-mexican-law-it-would-give-outsiders-the-legal.html | AMERICANS FEAR NEW MEXICAN LAW; It Would Give Outsiders the Legal Right to Denounce NonProducing Property.NOT YET PUT INTO FORCEMorrow Is Likely to Take Matter Up With Kellogg on His Return Here This Month. | True | Special Cable to The New York Times. | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mellon-for-hoover-on-farming-issue-washington-believes-endorsement.html | MELLON FOR HOOVER ON FARMING ISSUE; Washington Believes Endorsement of Candidate Was Aimed at Lowden and Dawes.COOLIDGE BACKER WANTEDTreasury Chief Is Reported to Thinkthe Possibility of Drafting President Is Very Remote. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/briton-brings-auto-here-to-foil-backseat-drivers.html | Briton Brings Auto Here To Foil 'Back-Seat Drivers' | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-delatours-bridge-deferred.html | Mrs. Delatour's Bridge Deferred. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/less-building-authorized.html | Less Building Authorized. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/van-lear-black-lands-at-venice-on-air-tour-baltimore-publisher.html | VAN LEAR BLACK LANDS AT VENICE ON AIR TOUR; Baltimore Publisher Makes First Leg in 40,000-Mile Londonto-Tokio Round Trip. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sir-ashley-sparkss-long-island-home-robbed-25000-in-jewels-taken.html | Sir Ashley Sparks's Long Island Home Robbed; $25,000 in Jewels Taken while Family Dines | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sloane-to-sell-for-smith-will-take-over-sales-agency-nov-1-for-big.html | SLOANE TO SELL FOR SMITH.; Will Take Over Sales Agency Nov. 1 for Big Rug Company. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bisons-get-15-hits-to-beat-jersey-city-pond-and-felix-lead-attack.html | BISONS GET 15 HITS TO BEAT JERSEY CITY; Pond and Felix Lead Attack Which Gives Buffalo an 8-to-4 Triumph. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/urgs-hearing-on-treaty-gerard-wires-coolidge-in-behalf-of-lausanne.html | URGES HEARING ON TREATY.; Gerard Wires Coolidge In Behalf of Lausanne Resolution. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-offer-stocks-of-two-companies-bankers-today-to-sell-shares-of.html | WILL OFFER STOCKS OF TWO COMPANIES; Bankers Today to Sell Shares of Manufacturing and Merchandising Concerns. OTHERS FOR MARKET LATER Preferred and Common Issues of Three Corporations to Be Sold Soon. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/50-nurses-graduate-from-medical-centre-are-its-first-group-to.html | 50 NURSES GRADUATE FROM MEDICAL CENTRE; Are Its First Group to Receive Diplomas--Dr. Finney of Johns Hopkins Speaks. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/5day-week-stressed-at-rabbis-convention.html | 5-DAY WEEK STRESSED AT RABBIS CONVENTION | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/world-art-exhibit-opened-by-macys-envoys-at-the-opening-of-the-art.html | WORLD ART EXHIBIT OPENED BY MACY'S; ENVOYS AT THE OPENING OF THE ART IN INDUSTRY EXPOSITION. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/goodman-leases-gallo-theatre.html | Goodman Leases Gallo Theatre. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bank-stocks-strong-in-unlisted-trading-insurance-shares-also-higher.html | BANK STOCKS STRONG IN UNLISTED TRADING; Insurance Shares Also Higher, and Most Groups Show Gains --Softness in Industrials. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/claremont-bank-to-increase-stock.html | Claremont Bank to Increase Stock. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/police-department.html | Police Department. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bronx-garage-site-in-deal.html | Bronx Garage Site In Deal. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/heflin-assails-smith-fund-nearer-10000000-he-tells-senate-demanding.html | HEFLIN ASSAILS SMITH FUND; "Nearer $10,000,000," He Tells Senate, Demanding Inquiry. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/boston-wharf-sale-large-dockage-facilities-offered-at-auction-this.html | BOSTON WHARF SALE.; Large Dockage Facilities Offered at Auction This Month. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/uptown-dwelling-purchased.html | Uptown Dwelling Purchased. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/georgetown-beaten-by-japanese-nine-bows-before-keio-team-in-tenth.html | GEORGETOWN BEATEN BY JAPANESE NINE; Bows Before Keio Team in Tenth, 14 to 11--Japan's Ambassador Tosses First Ball. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prince-calls-upon-smith-governors-of-rome-and-of-new-york-chat.html | PRINCE CALLS UPON SMITH.; Governors of Rome and of New York Chat Informally at Biltmore. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/second-scaffa-trial-on-mr-and-mrs-jf-donahue-repeat-story-of-jewel.html | SECOND SCAFFA TRIAL ON.; Mr. and Mrs. J.F. Donahue Repeat Story of Jewel Theft. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/johnson-watches-newark-score-62-dons-uniform-and-for-first-time.html | JOHNSON WATCHES NEWARK SCORE, 6-2; Dons Uniform and for First Time This Season Sees His Team Gain Victory. MAMAUX IS IN GOOD FORM Gives Rochester Only Eight Scattered Blows--Bears RegisterFour Runs on Errors. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/toronto-protest-disallowed.html | Toronto Protest Disallowed. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cotton-consumption-very-small-in-april-home-mill-takings-93982.html | COTTON CONSUMPTION VERY SMALL IN APRIL.; Home Mill Takings 93,982 Bales Under 1927, Exports 360,230 Less. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/women-democrats-ask-dry-law-views-union-urges-plank-at-houston.html | WOMEN DEMOCRATS ASK DRY LAW VIEWS; Union Urges Plank at Houston Calling on Candidates to Reveal Prohibition Stand.BUT DENIES LIQUOR IS ISSUEAnd Declares All Voters Ask Moveto Enforce or Modify Act--Entryin World Court Sought. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/doctor-dead-in-park-cause-of-death-not-evidentcar-and-topcoat-near.html | DOCTOR DEAD IN PARK.; Cause of Death Not Evident-- Car and Topcoat Near By. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/great-northern-suit-lost-supreme-court-rules-railroad-must-pay-back.html | GREAT NORTHERN SUIT LOST; Supreme Court Rules Railroad Must Pay Back $1,329,000. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-screen-a-gloomy-comedy.html | THE SCREEN; A Gloomy Comedy. | True | By Mordaunt Hall. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ground-is-broken-for-subway-link-officials-start-excavation-in.html | GROUND IS BROKEN FOR SUBWAY LINK; Officials Start Excavation in Brooklyn to Serve Prospect Park Section. COST WILL BE $4,083,321 Corson Company to Push Work, but It Is Estimated Line Will Not Be Ready for Three Years. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/canada-lee-wins-on-foul.html | Canada Lee Wins on Foul. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/find-new-evidence-of-street-grafting-investigators-say-thefts-in.html | FIND NEW EVIDENCE OF STREET GRAFTING; Investigators Say Thefts in Manhattan and Brooklyn Have Been Uncovered. PROSECUTORS TO GET DATA Lougheed and Three Others Plead Not Guilty-- Face Trial Next Monday. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reach-will-adopt-shortwave-system-experiments-indicate-ocean-phone.html | REACH WILL ADOPT SHORT-WAVE SYSTEM; Experiments Indicate Ocean Phone Cost May Be Cut to OneThird-Rush New Stations. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lowden-puts-fund-at-64700-in-all-no-watson-total-with-60000-spent.html | LOWDEN PUTS FUND AT $64,700 IN ALL; NO WATSON TOTAL; With $60,000 Spent, Ex-Governor Expects to Finish Campaign on the Balance.BOTH REPUDIATE 'DEAL' TALKLowden Specifies Dawes andStresses Farm Cause--Watsonfor 'Valley' Candidate.KENNY AND GUFFEY CALLEDSmith Fund Donor and Pennsylvania Leader Are Among Ten New Witnesses Summoned. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-rogers-asks-for-credit-for-longdistance-foot-racers.html | Will Rogers Asks for Credit For Long-Distance Foot Racers | True | WILL ROGERS. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/suburban-buses-sought-right-to-operate-between-city-and-new.html | SUBURBAN BUSES SOUGHT.; Right to Operate Between City and New Rochelle Asked of Commission. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/host-to-foster-mothers-adolph-lewisohn-to-entertain-on-thursday.html | HOST TO FOSTER MOTHERS.; Adolph Lewisohn to Entertain on Thursday Afternoon. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/garden-party-held-in-pelham-bay-park-old-bartow-mansioin-is-scene.html | GARDEN PARTY HELD IN PELHAM BAY PARK; Old Bartow Mansioin Is Scene of Annual Event of International Garden Club. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/20-largest-d-h-holders-list-shows-69277-shares-owned-in-1927.html | 20 LARGEST D. & H. HOLDERS; List Shows 69,277 Shares Owned in 1927. Against 49,972 in 1926. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foxx-homer-wins-for-athletics-63-pinch-hitters-circuit-blow-with-2.html | FOXX'S HOMER WINS FOR ATHLETICS, 6-3; Pinch Hitter's Circuit Blow With 2 On in Tenth Breaks Tie Score With Cleveland. FIFTH IN ROW FOR GROVE Winning Pitches Lapses in Eighth, Yielding 5 Hits and 3 Runs, but Fans 11 in Game. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/h-husted-pioneer-stenographer-dead-first-in-westchester-to-use.html | H. HUSTED, PIONEER STENOGRAPHER, DEAD; First in Westchester to Use Shorthand and Typewriter--ServedCourt 47 Years. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prohibition-is-evil-minister-declares-rev-fh-simmonds-tells-women.html | PROHIBITION IS EVIL, MINISTER DECLARES; Rev. F.H. Simmonds Tells Women Dry Law Corrupts Morals and Disgraces Nation.BLAMES THE PROTESTANTS He and Nicoll Find Volstead Policy,Un-Christian--Committee toSpur Drive for Repeal. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/shoots-a-coatmaker-in-crowded-street-morris-katz-says-fear-of.html | SHOOTS A COATMAKER IN CROWDED STREET; Morris Katz Says Fear of Attack Prompted Him to Open Fire on Group in 38th St. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/copper-output-lower-american-production-in-past-month-was-69230.html | COPPER OUTPUT LOWER.; American Production in Past Month Was 69,230 Tons. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/denies-irt-plea-in-state-court-justice-ford-refuses-to-set-aside.html | DENIES I.R.T. PLEA IN STATE COURT; Justice Ford Refuses to Set Aside City's Motion to Stay Seven-Cent Fare. AWAITS FEDERAL ACTION Declines to Disavow Local Jurisdiction Pending a Ruling byHighest Court. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/noyes-leads-field-in-schoolboy-golf-wins-qualifying-round-with-150.html | NOYES LEADS FIELD IN SCHOOLBOY GOLF; Wins Qualifying Round With 150 in Interscholastic Title Tourney. TOMMY TAILER IS NEXT Totals 154 for 36 Holes, With Wright's 158 Third--Team Honors to Hotchkiss. | True | By William D. Richardson. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/barnard-netmen-win-40.html | Barnard Netmen Win, 4-0. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/munition-blast-kills-girl-many-injured-and-entrapped-in-plant-at.html | MUNITION BLAST KILLS GIRL; Many Injured and Entrapped in Plant at Liege, Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buy-marshall-mortgage-common.html | Buy Marshall Mortgage Common | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pell-praises-smith-as-strong-candidate-former-state-leader-arrives.html | PELL PRAISES SMITH AS STRONG CANDIDATE; Former State Leader Arrives on The Hamburg After Two Years in Europe. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/freed-then-rearrested-man-cleared-of-87000-theft-of-bonds-now-faces.html | FREED, THEN REARRESTED.; Man Cleared of $87,000 Theft of Bonds Now Faces Forgery Charge. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/finances-jewish-survey-rockefeller-is-behind-inquiry-into-education.html | FINANCES JEWISH SURVEY.; Rockefeller Is Behind Inquiry Into Education, Dr. Maller Says. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/club-hears-shipping-chief-general-dalton-declares-american-fleet.html | CLUB HEARS SHIPPING CHIEF; General Dalton Declares American Fleet Needs Modern Vessels. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-bank-must-pay-russian-deposits-supreme-court-orders-return-of.html | CITY BANK MUST PAY RUSSIAN DEPOSITS; Supreme Court Orders Return of 820,770 Rubles at 13Cent Exchange Rate.LEFT BY FLEEING BANKERJustice Mahoney Holds AmericanStaff Was Not Forced to QuitPetrograd in 1918. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-bulgarian-disaster.html | THE BULGARIAN DISASTER. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sports-of-the-times-northward-ho.html | Sports of the Times; Northward Ho! | True | By John Kieran. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bridgeport-releases-mccurdy.html | Bridgeport Releases McCurdy. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/adopts-farm-bill-report-house-acts-on-conference-measure-senate.html | ADOPTS FARM BILL REPORT.; House Acts on Conference Measure --Senate Vote Still Lacks. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foreigners-warned-by-nanking-leader-not-to-harbor-foes-but-wang.html | FOREIGNERS WARNED BY NANKING LEADER NOT TO HARBOR FOES; But Wang Asserts Army Won't Enter Tientsin Foreign Area if It Does Not Hide Northerners. HE HOPES TO AVOID FIGHT Washington Has No Fears for Americans, but Britain Stands Ready to Send More Troops. 50,000 HUNGRY IN TSINAN Starving Horde Strips Train of Every Scrap of Food--Nanking Reports New Victories. | True | By Henry F. Misselwitz. Special Cable To the New York Times. By Henry F. Misselwitz. Special Cable To the New York Times. Special Cable To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/simmons-again-head-of-stock-exchange-warren-b-nash-treasurer-also.html | SIMMONS AGAIN HEAD OF STOCK EXCHANGE; Warren B. Nash, Treasurer, Also Re-elected--New Members on Governing Committee. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/clergyman-held-in-bail-the-rev-cw-dane-accused-of-illegally.html | CLERGYMAN HELD IN BAIL.; The Rev. C.W. Dane Accused of Illegally Practicing Law. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rambler-poloists-upset-bryn-mawr-capture-semifinal-match-of-wootton.html | RAMBLER POLOISTS UPSET BRYN MAWR; Capture Semi-Final Match of Wootton Cup Series by 9 Goals to 8. CONVERSE LEADING SCORER Registers Five Times, While His Team-Mate, Strawbridge, Nets Three Counters. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/feared-to-send-victorian-whitney-tells-why-colt-will-not-run-in-the.html | FEARED TO SEND VICTORIAN.; Whitney Tells Why Colt Will Not Run in the Derby. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-second-apartment-stock-broker-gets-space-in-new-east-side.html | BUYS SECOND APARTMENT; Stock Broker Gets Space in New East Side Cooperative. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/more-mishaps-halt-relief-of-bremen-one-rescue-plane-lands-short-of.html | MORE MISHAPS HALT RELIEF OF BREMEN; One Rescue Plane Lands Short of Fuel, Another Sticks for Hours in River Mud. HOPE TO GO FORWARD TODAY Gale With Snow Adds to Expedition's Difficulties on the Way to Labrador. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/britishamerican-luncheon-may-25.html | British-American Luncheon May 25. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/texas-fund-inquiry-sought-tb-love-antismith-leader-asks-checkup-by.html | TEXAS FUND INQUIRY SOUGHT.; T.B. Love, Anti-Smith Leader, Asks Check-Up by Senators. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mccoy-reaches-capital-general-begins-conferences-with-kellogg-on.html | McCOY REACHES CAPITAL.; General Begins Conferences With Kellogg on Nicaragua. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harlem-taxpayers-meeting.html | Harlem Taxpayers' Meeting. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/col-greene-backs-state-engineer-defends-acheson-against-an-attack.html | COL. GREENE BACKS STATE ENGINEER; Defends Acheson Against an Attack by Concrete Column Company. REJECTS ITS PRODUCT Says It Is Trying to Force Use of Piles for Offices Here by False Accusations. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lady-heath-alights-at-marseilles.html | Lady Heath Alights at Marseilles. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/raymond-b-keating-officer-of-west-penn-electric-co-and-of-utilities.html | RAYMOND B. KEATING.; Officer of West Penn Electric Co. and of Utilities Dies at 48. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/protests-innocence-in-alleged-death-plot-woman-says-boarder.html | PROTESTS INNOCENCE IN ALLEGED DEATH PLOT; Woman Says Boarder Suggested Hiring Thug to Kill Her Husband for Insurance. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pittsfield-gets-red-sox-pitches.html | Pittsfield Gets Red Sox Pitches. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/auction-in-brooklyn-jp-day-will-sell-improved-and-unimproved.html | AUCTION IN BROOKLYN.; J.P. Day Will Sell Improved and Unimproved Parcels This Noon. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/protests-to-house-on-shipping-bill-guevara-calls-it-unfair-to-bar.html | PROTESTS TO HOUSE ON SHIPPING BILL; Guevara Calls It Unfair to Bar Filipinos From Employment by Merchant Marine. LOAN PROVISION IS INTACT Joint Conference Report Also Approves Mail Rate and IncomeInsurance Features. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bankers-in-tourney-at-white-sulphur-one-hundred-on-entry-list-for.html | BANKERS IN TOURNEY AT WHITE SULPHUR; One Hundred on Entry List for Golf Match to Last for Three Days. VISITORS ARE ENTERTAINED J.C. Williamson Gives a Large Luncheon--Oliver Anderson Host to 100 Bankers and Wives. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reports-leather-market-firm.html | Reports Leather Market Firm. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/affirms-valuation-of-banks-stock.html | Affirms Valuation of Bank's Stock. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/port-acts-to-save-spot-cotton-trade-chairman-silzer-declares-city.html | PORT ACTS TO SAVE SPOT COTTON TRADE; Chairman Silzer Declares City Will Lose $1,000,000 Annually if Vinson Bill Is Passed. FAVORS SOUTHERN HARBORS Letters Urge New York and New Jersey Representatives to Join in Blocking Discrimination. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jack-horner-and-billy-barton-return-from-track-triumphs.html | Jack Horner and Billy Barton Return From Track Triumphs | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/stahelski-beaten-by-johnny-vestri-loses-decision-in-feature-of-ten.html | STAHELSKI BEATEN BY JOHNNY VESTRI; Loses Decision in Feature of Ten Four-Rounders at Broadway Arena. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/farmer-aid-urged-by-industry-plank-better-credit-facilities.html | FARMER AID URGED BY INDUSTRY 'PLANK'; Better Credit Facilities, Revision of Tariff and Lower Freights Favored by Platform. PARTIES TO GET REQUESTS Manufacturers' Committee Will Submit to Conventions the Proposals Recommended. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/winter-inc-buys-park-av-corner-new-company-makes-its-first.html | WINTER, INC., BUYS PARK AV. CORNER; New Company Makes Its First Investment in the Murray Hill Section. PARCEL HELD AT $2,750,000 Property Consists of Fifteen-Story Apartment House Built Three Years Ago. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/india-blames-japan-press-hostile-to-tokio-over-the-tsinanfu-trouble.html | INDIA BLAMES JAPAN.; Press Hostile to Tokio Over the Tsinan-fu Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lynch-offers-cup-as-prize-in-outboard-motor-race.html | Lynch Offers Cup as Prize In Outboard Motor Race | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 9, 1928 | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/utility-bonds-lead-todays-offerings-financing-for-international.html | UTILITY BONDS LEAD TODAY'S OFFERINGS; Financing for International Vehicular Tunnel and Power Companies. REALTY ISSUES ON MARKET Properties in This City Involved-- Other Securities Announced for Later Sales. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-hampshire-wins-30-slayton-stops-mass-aggies-with-5-hits-and.html | NEW HAMPSHIRE WINS, 3-0.; Slayton Stops Mass. Aggies With 5 Hits and Fans 8 Batters. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/december-rubber-bought-heavy-trading-in-one-position-moves-list.html | DECEMBER RUBBER BOUGHT; Heavy Trading in One Position Moves List Upward. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tried-as-whittemore-aide-weinzimmer-to-be-supported-by-two-convicts.html | TRIED AS WHITTEMORE AIDE.; Weinzimmer to Be Supported by Two Convicts' Testimony. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sinclair-lewis-wed-in-london-registry-author-clad-in-blue-suit-and.html | SINCLAIR LEWIS WED IN LONDON REGISTRY; Author, Clad in Blue Suit and Wearing a Yellow Flower, Marries Dorothy Thompson. TO GO ON CARAVAN TOUR Writer Plans to Finish Novel While on Three Months' Trip--Will Buy Farm in America. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/visitor-leaves-100000-gems-in-taxicab-police-aid-woman-in-hunt-for.html | Visitor Leaves $100,000 Gems in Taxicab; Police Aid Woman in Hunt for Her Handbag | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lassman-football-captain-at-nyu-to-lead-boxers.html | Lassman, Football Captain At N.Y.U., to Lead Boxers | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mcknight-wins-net-final-defeats-kennedy-64-62-75-to-score-in-yale.html | McKNIGHT WINS NET FINAL.; Defeats Kennedy, 6-4, 6-2, 7-5, to Score in Yale Tourney. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/patrol-7151-miles-in-eight-months.html | Patrol 7,151 Miles in Eight Months. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/latzo-outpoints-conley-with-ease-loser-barely-escapes-knockout-but.html | LATZO OUTPOINTS CONLEY WITH EASE; Loser Barely Escapes Knockout but Fights Doggedly at St. Nicholas Arena. AL SINGER STOPS NICKFOR Bronx Boy Scores Impressive Victory--Pfister and Malavez AlsoWin Their Bouts. | True | By James P. Dawson. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mgraw-injured-run-down-by-auto-giants-manager-is-struck-near.html | M'GRAW INJURED; RUN DOWN BY AUTO; Giants' Manager Is Struck Near Wrigley Field After Game With Cubs--No Bones Broken. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-mary-neilson-social-leader-dies-widow-of-frederic-neilson-and.html | MRS. MARY NEILSON, SOCIAL LEADER, DIES; Widow of Frederic Neilson and Mother of R.C. Vanderbilt's First Wife Succumbs. SUFFERED STROKE YEAR AGO Was Prominent in Newport and New York--Daughter of Frederick Gebhard, Banker. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dress-ultimatum-to-women-at-warsaw-stirs-up-trouble.html | Dress Ultimatum to Women At Warsaw Stirs Up Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/moving-on-peking.html | MOVING ON PEKING. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/realty-financing-loan-for-305000-on-lower-fifth-avenue-building.html | REALTY FINANCING.; Loan for $305,000 on Lower Fifth Avenue Building | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/on-mavis-bottling-cos-board.html | On Mavis Bottling Co.'s Board. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hales-husband-to-court-dancer-gets-a-summons-saying-she-is-being.html | HALES HUSBAND TO COURT.; Dancer Gets a Summons, Saying She Is Being Annoyed. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cards-rout-braves-with-2-runs-in-9th-hafeys-fourth-hit-drives-in.html | CARDS ROUT BRAVES WITH 2 RUNS IN 9TH; Hafey's Fourth Hit Drives In Tying and Winning Counters in 4 to 3 Verdict. DOUTHIT GETS HOMER Starts St. Louts Scoring With LongDistance Smash In 7th-- MooreAlso Connects for Circuit. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/pitching-duel-won-by-manual-1-to-0-tallies-only-2-safeties-to-boys.html | PITCHING DUEL WON BY MANUAL, 1 TO 0; Tallies Only 2 Safeties to Boys' 5, but Scores in 7th on Hit and Run Play. ALL HALLOWS SCORES, 4-1 Beats George Washington to Gain Its Ninth Victory of Season-- Other Results. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/talking-film-shown-as-aid-to-salesmen-portable-movie-and-phonograph.html | TALKING FILM SHOWN AS AID TO SALESMEN; Portable Movie and Phonograph Device Is Demonstrated to Business Men Here. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/logg-makes-shift-in-princeton-crew-tonetti-supplants-lawrence-at-no.html | LOGG MAKES SHIFT IN PRINCETON CREW; Tonetti Supplants Lawrence at No. 7--Light Workouts for Yale-Cornell Regatta. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reds-retain-lead-beat-phillies-84-cincinnati-keeps-first-place-on.html | REDS RETAIN LEAD, BEAT PHILLIES, 8-4; Cincinnati Keeps First Place on Team's Timely Hitting in Three Innings. PHILLIES SCORE IN FIRST Luque Holds Visitors In Check After Allowing Four Runs In Opening Inning. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cathedral-alterations.html | Cathedral Alterations. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-consider-rogalin-case-today.html | To Consider Rogalin Case Today. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senate-cuts-taxes-on-larger-incomes-rejects-democratic-plan.html | SENATE CUTS TAXES ON LARGER INCOMES; Rejects Democratic Plan Favoring Smaller Earnings More, but Reducing Revenue Equally. AIDS $21,000-$80,000 CLASS Committee's Move to Apply New Rate to 1927 Fails--Slice Awaits House Action. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/red-sox-beat-browns-morris-holds-rivals-to-5-hits-as-boston-wins.html | RED SOX BEAT BROWNS.; Morris Holds Rivals to 5 Hits as Boston Wins Third Straight, 3-2. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/inquiry-ordered-on-chicago-crime-bar-association-and-crime.html | INQUIRY ORDERED ON CHICAGO CRIME; Bar Association and Crime Commission Win Move for Grand Jury Hearing. CROWS LOSES IN PROTESTS Hearing Also Is Opened on Charges Laid Against Three Judges as Unfit. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/senate-approves-pension-of-5000-for-mrs-wilson.html | Senate Approves Pension Of $5,000 for Mrs. Wilson. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/lays-bank-criticism-to-an-oversight-bank-of-america-says-it-is-due.html | LAYS BANK CRITICISM TO AN OVERSIGHT; Bank of America Says It Is Due to Failure to Understand Federal Reserve Policy. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/spain-more-than-trebles-naval-program-plans-kept-secret-follow.html | Spain More Than Trebles Naval Program; Plans, Kept Secret, Follow Italian Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/must-testify-in-gem-case-the-j-clarke-dulanys-ordered-to-court-in-j.html | MUST TESTIFY IN GEM CASE.; The J. Clarke Dulanys Ordered to Court in Jeweler's Action. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ccny-shifts-lineup-timiansky-goes-back-to-centre-and-kaplan-dons.html | C.C.N.Y. SHIFTS LINE-UP.; Timiansky Goes Back to Centre and Kaplan Dons Mask. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/2000000-added-to-the-rosenwald-fund-its-20000000-must-be-spent-in.html | $2,000,000 Added to the Rosenwald Fund; Its $20,000,000 Must Be Spent in 25 Years | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/investors-increase-30fold-in-15-years-economic-survey-shows-rise.html | INVESTORS INCREASE 30-FOLD IN 15 YEARS; Economic Survey Shows Rise From 500,000 to 15,000,000 While Population Grew 27%. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-metz-wins-flag-contest.html | Mrs. Metz Wins Flag Contest. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prince-potenziani-guest-dinner-and-theatre-party-given-by-mr-and-mr.html | PRINCE POTENZIANI GUEST.; Dinner and Theatre Party Given by Mr. and Mrs. E.F. Hutton. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/divorces-prof-kitson-wife-of-columbia-faculty-member-gets-decree-at.html | DIVORCES PROF. KITSON.; Wife of Columbia Faculty Member Gets Decree at Reno. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/platt-is-reappointed-coolidge-keeps-new-york-man-on-federal-reserve.html | PLATT IS REAPPOINTED.; Coolidge Keeps New York Man on Federal Reserve Board. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/dredge-inquiry-ends-today-testimony-of-the-navesinks-second-mate.html | DREDGE INQUIRY ENDS TODAY; Testimony of the Navesink's Second Mate Will Close Investigation. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/harrisburg-opens-mozart-festival-hundreds-of-music-lovers-fill.html | HARRISBURG OPENS MOZART FESTIVAL; Hundreds of Music Lovers Fill Auditorium for Start of Four-Day Program. C MINOR MASS PLAYED Philadelphia Orchestra Gives Work for What Is Said to Be Its American Premiere. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/misses-beatrice-and-aileen-cantwell-of-new-york-feted-at-fortress.html | Misses Beatrice and Aileen Cantwell of New York Feted at Fortress Monroe | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/markets-in-london-paris-and-berlin-profittaking-checks-rise-on.html | MARKETS IN LONDON PARIS AND BERLIN; Profit-Taking Checks Rise on British Exchange, Which Closes Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/crazed-man-stuns-pilot-with-hammer-in-air-plane-falls-is-righted.html | Crazed Man Stuns Pilot With Hammer in Air; Plane Falls, Is Righted and Lands Near Asylum | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/spanish-home-group-novel-architectural-effects-in-river-edge.html | SPANISH HOME GROUP.; Novel Architectural Effects in River Edge Building. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-eights-have-long-drill-captain-macbain-is-back-at-no-2.html | COLUMBIA EIGHTS HAVE LONG DRILL; Captain MacBain Is Back at No. 2 After Illness and Rows With the Varsity. SANFORD IN JUNIOR SHELL Returns as Stroke, While Meighan Is Promoted to Bow From the Third Crew. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hempstead-lot-sale-buyers-pay-235600-for-196-plots-paterno-auction.html | HEMPSTEAD LOT SALE.; Buyers Pay $235,600 for 196 Plots --Paterno Auction Results. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/industrial-art.html | INDUSTRIAL ART. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ogden-revolutionary-estate-sold.html | Ogden Revolutionary Estate Sold. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/girl-cyclist-complains-has-summons-issued-for-motorist-charging.html | GIRL CYCLIST COMPLAINS.; Has Summons Issued for Motorist, Charging Reckless Driving. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/yorkville-theatre-leased.html | Yorkville Theatre Leased. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/two-liners-sailing-three-due-today-berengaria-is-leaving-for-europe.html | TWO LINERS SAILING, THREE DUE TODAY; Berengaria Is Leaving for Europe, the Fort Victoria for Bermuda. ILE DE FRANCE ARRIVING Olympic and George Washington Coming From England and the Continent. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prepare-new-rates-on-lake-cargo-coal-railroads-in-pennsylvania-and.html | PREPARE NEW RATES ON LAKE CARGO COAL; Railroads in Pennsylvania and Ohio Begin to Revise for Submission to I.C.C. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/duce-defines-club-ban-catholic-debating-or-nonmilitary-groups-for.html | DUCE DEFINES CLUB BAN.; Catholic Debating or Non-Military Groups for Boys Allowed. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/prall-g-bacon-is-engaged-tarrytown-girl-to-wed-winthrop-merriammiss.html | PRALL G. BACON IS ENGAGED.; Tarrytown Girl to Wed Winthrop Merriam--Miss Koller Betrothed. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/stresemann-so-ill-that-alarm-felt-condition-of-the-german-foreign.html | STRESEMANN SO ILL THAT ALARM FELT; Condition of the German Foreign Minister Is Serious, With Heart Endangered.DIGESTIVE POISONING FOUNDkidney Affection and Grippe AddComplications--His Party'sElection Chances Lessened. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/joseph-b-payton-head-of-hudson-county-nj-boulevard-commission-dies.html | JOSEPH B. PAYTON.; Head of Hudson County (N.J.) Boulevard Commission Dies. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/calls-sand-pit-a-menace-attorney-demands-city-close-excavation.html | CALLS SAND PIT A MENACE.; Attorney Demands City Close Excavation Where Boy Drowned. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sues-ca-goulds-estate-nj-sauvage-claims-3250-for-the-assignment-of.html | SUES C.A. GOULD'S ESTATE.; N.J. Sauvage Claims $3,250 for the Assignment of Railway Device. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/risko-seeks-bout-today-dunn-to-see-rickard-concerning-a-match-with.html | RISKO SEEKS BOUT TODAY.; Dunn to See Rickard Concerning a Match With Sharkey. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/richard-p-appleton-dead-former-new-yorker-survives-his-wife-only.html | RICHARD P. APPLETON DEAD; Former New Yorker Survives His Wife Only Twenty Hours. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reigh-count-shows-derby-pace-in-race-wins-mammoth-cave-then-keeps.html | REIGH COUNT SHOWS DERBY PACE IN RACE; Wins Mammoth Cave, Then Keeps On to Mile and Quarter to Cut Whiskery's Mark. COLT CONVINCES SKEPTICS Showing of Other Derby Candidates, Including Dodgson, Proves Big Disappointment. | True | By Vernon van Ness. Special To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/buys-bronx-plot-for-realty-office-logan-billingsley-acquires-the.html | BUYS BRONX PLOT FOR REALTY OFFICE; Logan Billingsley Acquires the Jerome Avenue Corner at 170th Street. MANY SALES TO BUILDERS Six-Story Apartment Planned for Roberts Avenue--Morris Park Deal. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/atheist-convicted-on-straton-charge-cl-smith-held-violator-of-law.html | ATHEIST CONVICTED ON STRATON CHARGE; C.L. Smith Held Violator of Law in Annoying the Pastor Through Mails. TO BE SENTENCED MONDAY Freethinker Cross-Examines the Minister, Who Denies Bias and Assails "Vile Literature." | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-utrecht-wins-by-default.html | New Utrecht Wins by Default. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wheat-prices-drop-on-weather-news-market-opened-firm-but-slump.html | WHEAT PRICES DROP ON WEATHER NEWS; Market Opened Firm, but Slump Later in the Day and Close Slightly Lower. VISIBLE SUPPLY IS LOWER Short Covering Is a Feature in Corn --Oats and Rye Move to a Lower Close. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/indiana-bus-tax-ruling-supreme-court-holds-city-cannot-collect-from.html | INDIANA BUS TAX RULING.; Supreme Court Holds City Cannot Collect From Interstate Line. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/miss-collett-wins-twice-in-england-beats-mlle-chaume-champion-in.html | MISS COLLETT WINS TWICE IN ENGLAND; Beats Mlle. Chaume, Champion, in First Round of British Golf by 3 and 1. CONQUERS MISS LAMPLOUGH Tired After Morning Match, but, Triumphs Over 18-Year-Old Rival, 7 and 6. MRS. HURD ALSO IS VICTOR Mrs. Hanley Wins, but Miss Miller and Miss Hunnewell, Other Americans, Lose. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sale-at-lake-purdy-old-brady-homestead-purchased-by-mrs-mina-mayer.html | SALE AT LAKE PURDY.; Old Brady Homestead Purchased by Mrs. Mina Mayer. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/2-extra-dividends-voted-congress-cigar-and-la-young-spring-wire-to.html | 2 EXTRA DIVIDENDS VOTED.; Congress Cigar and L.A. Young Spring & Wire to Pay 25 Cents Each | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/partner-in-lisman-co.html | Partner in Lisman & Co. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/coolidge-names-15-for-treaty-boards-appoints-eight-americans-and.html | COOLIDGE NAMES 15 FOR TREATY BOARDS; Appoints Eight Americans and Seven Foreigners to Bryan Conciliation Commissions. ASSIGNED TO 11 NATIONS Of the Eighteen Powers Having Compacts, Several Have Yet to Fill Vacancies. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/syracuse-twelve-beats-harvard-32-overcomes-early-lead-to-win.html | SYRACUSE TWELVE BEATS HARVARD, 3-2; Overcomes Early Lead to Win-- Pointer Tallies Winning Goal Late in Last Half. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/jj-raskob-on-savings-bank-board.html | J.J. Raskob on Savings Bank Board | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-raise-marconi-shares-london-hears-they-will-go-from-10-shillings.html | TO RAISE MARCONI SHARES.; London Hears They Will Go From 10 Shillings to 20 Shillings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/big-gas-merger-here-is-expected-today-consolidated-and-brooklyn.html | BIG GAS MERGER HERE IS EXPECTED TODAY; Consolidated and Brooklyn Edison Officials to Act on $1,013,767,664 Union. PLANS LONG UNDER WAY All Electric and Most of Gas Business East of the Hudson Would Be United. STOCKS RISE ON MARKET Edison Gains 3 Points, Closing at 262 ; Gas Up 2 , Closing at 166 . | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fire-apparatus-hits-a-truck.html | Fire Apparatus Hits a Truck. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/tenement-sales.html | Tenement Sales. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/slight-gain-in-april-in-new-life-insurance-companies-report-greater.html | SLIGHT GAIN IN APRIL IN NEW LIFE INSURANCE; Companies Report Greater Proportionate Increase for First Four Months of 1928. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/record-sales-for-glidden-company.html | Record Sales for Glidden Company. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seek-to-forecast-atlantic-weather-experts-of-sixteen-nations-meet.html | SEEK TO FORECAST ATLANTIC WEATHER; Experts of Sixteen Nations Meet in Paris to Devise Service for Ocean Fliers. WANT SHIPS TO GIVE DATA Regular Reports From Every Vessel to Central Offices in Europe and Here Is Plan Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bremen-fliers-land-at-st-louis-airport-hailed-by-crowds-on-their.html | BREMEN FLIERS LAND AT ST. LOUIS AIRPORT; Hailed by Crowds on Their Arrival by Plane From Milwaukee. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/cincinnati-change-elects-kp-hall-is-president-and-lr-ballinger-vice.html | CINCINNATI 'CHANGE ELECTS; K.P. Hall Is President and L.R. Ballinger Vice President. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/french-affidavits-on-values-barred-old-practice-of-admitting-such.html | FRENCH AFFIDAVITS ON VALUES BARRED; Old Practice of Admitting Such Evidence Here Upset by Customs Court Ruling. STRIKES BACK AT FRANCE Retaliatory Decision Affects Many Cases Now Pending and Appeal to Higher Bench Is Likely. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/severe-earthquake-in-guayaquil.html | Severe Earthquake in Guayaquil. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/giants-lose-8-to-2-drop-to-4th-place-24000-sea-root-win-his-4th-in.html | GIANTS LOSE, 8 TO 2, DROP TO 4TH PLACE; 24,000 Sea Root Win His 4th in Row and Cubs Take 9th Consecutive Game. FITZSIMMONS IS HIT HARD is Relieved in Fourth by Walker After Chicago Scores Six Runs on Seven Hits. | True | Special to The New York Times. | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chemical-trade-steady-competition-is-keen-and-prices-lower-trade.html | CHEMICAL TRADE STEADY.; Competition Is Keen and Prices Lower, Trade Publication Says. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trinity-church-sued-for-20000.html | Trinity Church Sued for $20,000. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/farrell-shoots-70-leads-pro-golfers-captures-first-metropolitan-p.html | FARRELL SHOOTS 70, LEADS PRO GOLFERS; Captures First Metropolitan P. G.A. Tournament by Three Strokes at Fairview. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/assails-henry-ford-for-ills-of-jobless-hillman-tells-clothing.html | ASSAILS HENRY FORD FOR ILLS OF JOBLESS; Hillman Tells Clothing Workers at Cincinnati New Model Car Complicated Employment. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/atlantic-lines-see-best-tourist-season-officials-at-paris.html | ATLANTIC LINES SEE BEST TOURIST SEASON; Officials at Paris Conference Assert Student Third-Class Bookings Show Big Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/heads-twelfth-night-club.html | Heads Twelfth Night Club. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ten-men-drowned-in-moosehead-lake-all-but-one-of-fishing-party-from.html | TEN MEN DROWNED IN MOOSEHEAD LAKE; All but One of Fishing Party From Massachusetts Are Lost From Launch. SURVIVOR SWAM TO SHORE Captain Lays of Brockton Police Reached Camp Exhausted-- Tells of Boat Sinking. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trucking-men-swindled-give-change-on-bad-checks-to-haul-nonexistent.html | TRUCKING MEN SWINDLED.; Give Change on Bad Checks to Haul Non-Existent Armory Goods. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sellers-condemn-salacious-books-arthur-brentano-jr-tells-board-of.html | SELLERS CONDEMN SALACIOUS BOOKS; Arthur Brentano Jr. Tells Board of Trade Meeting They Lead to Censorship. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rutland-flood-loss-high-railroad-reports-cost-of-repair-at.html | RUTLAND FLOOD LOSS HIGH; Railroad Reports Cost of Repair at $750,000—263 Miles Affected. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/financial-markets-active-stocks-bid-up-rapidly-againcall-money-5.html | FINANCIAL MARKETS; Active Stocks Bid Up Rapidly Again--Call Money 5 , Sterling $4.88. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fire-department.html | Fire Department. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/to-honor-skilled-workers-building-congress-to-give-new-york-central.html | TO HONOR SKILLED WORKERS; Building Congress to Give New York Central Structure Prizes Today. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bond-prices-rise-in-active-market-fractional-gains-are-made-by.html | BOND PRICES RISE IN ACTIVE MARKET; Fractional Gains Are Made by Rails and Industrials of Better Grade. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/will-speak-on-russia-colonel-cooper-will-tell-builders-of.html | WILL SPEAK ON RUSSIA; Colonel Cooper Will Tell Builders of Experiences The | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/bronx-fire-insurance-only-one-in-borough-new-company-will-start.html | BRONX FIRE INSURANCE ONLY ONE IN BOROUGH; New Company Will Start With Funds of $2,000,000, Capital Being $500,000. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/reisner-sees-success-of-1000000-drive-members-of-washington-heights.html | REISNER SEES SUCCESS OF $1,000,000 DRIVE; Members of Washington Heights Chamber Say New Temple Will Aid Community. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/banker-agrees-to-alimony-ah-johnson-to-pay-wife-85-weeklyshe-asked.html | BANKER AGREES TO ALIMONY; A.H. Johnson to Pay Wife $85 Weekly—She Asked for $250. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wants-india-british-maharajah-of-burdwan-says-her-fate-otherwise.html | WANTS INDIA BRITISH.; Maharajah of Burdwan Says Her Fate Otherwise Will Be Sad. | True | Special Cable to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/seaback-leads-evans-252200.html | Seaback Leads Evans, 252-200. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/nansen-tells-plan-for-polar-flight-hopes-to-anchor-dirigible-in-ice.html | NANSEN TELLS PLAN FOR POLAR FLIGHT; Hopes to Anchor Dirigible in Ice Cracks While Making Ground Explorations. PREFERS DOGS TO PLANE Declares Landing Places Are Too Rough for Latter—He Will Take Sled Along. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/24-ticket-agents-fined-5000-each-court-suspends-jail-terms-on-group.html | 24 TICKET AGENTS FINED $5,000 EACH; Court Suspends Jail Terms on Group Indicted for Not Paying Theatre Tax. OFFICERS PUT ON PROBATION Year's Sentence Becomes Operative if Conditions of ParoleAre Violated. $139,000 TOTAL OF FINES Government Will Also Collect LargeSum in Excess Tax Arrears as Result of Tuttle Inquiry. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/union-official-a-suicide-joseph-guagliardi-of-northport-said-to.html | UNION OFFICIAL A SUICIDE.; Joseph Guagliardi of Northport Said to Have Been Ill. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/chauffeur-held-on-connolly-charge.html | Chauffeur Held on Connolly Charge. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ruth-hits-his-9th-and-yanks-win-75-wallop-in-7th-against-tigers.html | RUTH HITS HIS 9TH AND YANKS WIN, 7-5; Wallop in 7th Against Tigers Puts Home-Run King 4 Games Ahead of Record Year. 5TH IN ROW FOR CHAMPIONS Hungins's Men Play Errorless Ball -- Lazzeri and Koenig Especially Star in Defense. | True | By Richards Vidmer. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/the-robert-e-lee-here-goes-into-dry-dock-at-brooklyn-for-repair-for.html | THE ROBERT E. LEE HERE.; Goes Into Dry Dock at Brooklyn for Repair for Norfolk Service. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/clinton-tourney-marked-by-upsets-rosenbaum-hoffman-and-brows-seeded.html | CLINTON TOURNEY MARKED BY UPSETS; Rosenbaum, Hoffman and Brows, Seeded Players, Fall in 1st Round on Hamilton Courts. THORNE OF CURTIS STARS Shows Good Generalship in Eliminating Rosenbaum, 4-6, 6-1, 6-4--Mayer and Norman Victors. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/wins-against-zoning-law-cambridge-mass-man-gets-decision-from.html | WINS AGAINST ZONING LAW.; Cambridge (Mass.) Man Gets Decision From Federal Supreme Court. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/miss-caroline-thom-to-wed-on-june-2-marriage-to-major-walsh-in.html | MISS CAROLINE THOM TO WED ON JUNE 2; Marriage to Major Walsh in Washington--Other Weddings on the Same Day. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/yales-swim-team-receives-major-y-first-time-the-leading-award-ever.html | YALE'S SWIM TEAM RECEIVES MAJOR Y; First Time the Leading Award Ever Has Been Made to the Varsity Squad. EVERY, FENCER, HONORED Captain for Two Seasons and Foil Champion for Same Period Gets Major Y. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/high-court-upholds-hamburg-line-claim-supreme-bench-rules-stock.html | HIGH COURT UPHOLDS HAMBURG LINE CLAIM; Supreme Bench Rules Stock Ownership Not a Test of Corporation's'Enemy Character' in War. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sales-record-made-by-general-motors-total-of-209367-automobiles.html | SALES RECORD MADE BY GENERAL MOTORS; Total of 209,367 Automobiles Reported Distributed to Users Last Month. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/eaker-reports-gale-and-snow.html | Eaker Reports Gale and Snow. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/foundation-considers-congestion-problems-russell-sage-group-evolves.html | FOUNDATION CONSIDERS CONGESTION PROBLEMS; Russell Sage Group Evolves Plan for Guidance of Growth in Metropolitan Area. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fall-in-state-employment-decrease-in-april-was-only-1-per-cent.html | FALL IN STATE EMPLOYMENT; Decrease in April Was Only 1 Per Cent. Below March Peak. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/whalen-to-name-10-to-aid-olympic-drive-aau-quota-of-50000-and-nyac.html | WHALEN TO NAME 10 TO AID OLYMPIC DRIVE; A.A.U. Quota of $50,000 and N.Y.A.C. Pledge of $25,000 Leaves $75,000 to Be Raised | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/important-decision-in-real-estate-law-new-principles-are-set-forth.html | IMPORTANT DECISION IN REAL ESTATE LAW; New Principles Are Set Forth in Court Action Involving a Rockaway Sale. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/in-love-with-love-opens-tonight.html | 'In Love With Love' Opens Tonight. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/insurance-companies-get-licenses.html | Insurance Companies Get Licenses. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/good-demand-at-london-wool-sale.html | Good Demand at London Wool Sale. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/duke-of-yorks-theatre-sold.html | Duke of York's Theatre Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/haverford-cricket-victor-overcomes-crescent-ac-eleven-by-margin-of.html | HAVERFORD CRICKET VICTOR; Overcomes Crescent A.C. Eleven by Margin of 15 Runs. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/greenleaf-leads-st-jean-261l26-annexes-first-two-blocks-in-special.html | GREENLEAF LEADS ST. JEAN, 261-l26; Annexes First Two Blocks in Special Pocket Billiard Matchat Strand. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mdermott-puts-out-ewing-in-net-tourney-last-seeded-player-in-the.html | M'DERMOTT PUTS OUT EWING IN NET TOURNEY; Last Seeded Player in the Lower Half of the Nipnichsen Competition Is Beaten. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/city-to-join-fight-over-phone-rates-will-aid-upstate-groups-against.html | CITY TO JOIN FIGHT OVER PHONE RATES; Will Aid Up-State Groups Against Move to Double the Night Charge. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/d-l-w-rushing-bridge-span-across-the-hackensack-to-be-completed-in.html | D., L. & W. RUSHING BRIDGE.; Span Across the Hackensack to Be Completed in July. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/fight-for-english-papers-rothermere-berry-contest-for-control-grows.html | FIGHT FOR ENGLISH PAPERS.; Rothermere-Berry Contest for Control Grows Fiercer Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/texas-court-frees-entombed-toad.html | Texas Court Frees Entombed Toad. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-end-avenue-sale-new-group-gets-flats-at-corner-of-eightyeighth.html | EAST END AVENUE SALE.; New Group Gets Flats at Corner of Eighty-eighth street. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/w-parker-runyon-dead-at-age-of-66-was-member-of-the-new-jersey.html | W. PARKER RUNYON DEAD AT AGE OF 66; Was Member of the New Jersey Board of Commerce and Navigation Since 1919. NAMED BY FOUR GOVERNORS For 30 Years He Headed the Perth Amboy Dry Dock Co.--Was Active in Democratic Politics. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mrs-ellen-o-warder-widow-of-benjamin-h-warder-of-washington-dies-at.html | MRS. ELLEN O. WARDER.; Widow of Benjamin H. Warder of Washington Dies at 88. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/new-nicaraguan-party-autonomists-assail-older-groups-for-inviting.html | NEW NICARAGUAN PARTY.; "Autonomists" Assail Older Groups for "Inviting Intervention." | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/columbia-defeats-brown-on-track-takes-4-field-events-and-all-except.html | COLUMBIA DEFEATS BROWN ON TRACK; Takes 4 Field Events and All Except 3 Track Events to Win, 77 to 57 . 2 BROWN RECORDS LOWERED Hagen Sets Mark for Two-Mile at 10:01 and Ghillany in Javelin Throw at 190 Ft. 5 In. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/decline-for-year-by-westinghouse-reports-net-for-dividends-at.html | DECLINE FOR YEAR BY WESTINGHOUSE; Reports Net for Dividends at $15,639,172, Against $16,138,441 in Previous Fiscal Period.EQUAL TO $6.57 A SHARE Other Corporations Give Figures ofTheir Earnings-- SeveralShow Increases. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/poland-reports-surplus-financial-adviser-says-receipts-were-39-more.html | POLAND REPORTS SURPLUS.; Financial Adviser Says Receipts Were 39% More Than Estimated. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/gonzales-stopped-by-fletcher-in-4th-captures-147pound-new-york.html | GONZALES STOPPED BY FLETCHER IN 4TH; Captures 147-Pound New York County Amateur Championship in Extra Round.THREE OTHER TITLES WON Clayborne, Fragapano and KubartScore in the 118, 135 and 160Pound Classes. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/queens-sale-today-kennelly-auction-includes-li-city-and-astoria.html | QUEENS SALE TODAY.; Kennelly Auction Includes, L.I., City and Astoria Properties. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/construction-work-ahead-of-last-year-slight-increase-in.html | CONSTRUCTION WORK AHEAD OF LAST YEAR; Slight Increase in Metropolitan Area for First Five Months Shown in Survey. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/honored-by-pharmacists-ch-la-wall-receives-remington-medal-from.html | HONORED BY PHARMACISTS.; C.H. La Wall Receives Remington Medal From Association. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/hoover-sentiment-found-by-morris-chairman-says-onethird-of-state.html | HOOVER SENTIMENT FOUND BY MORRIS; Chairman Says One-third of State Committeemen Are in Favor of Secretary. UNCERTAIN ABOUT OTHERS Colonel Little Reports 80 Per Cent. in Rural Districts Are for Lowden. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/baldwin-cleared-in-textile-strike-new-jersey-appeals-decision.html | BALDWIN CLEARED IN TEXTILE STRIKE; New Jersey Appeals Decision Absolves Him and Eight Others of Unlawful Assembly. LOWER COURT IS REVERSED Ruling Says There Was No Danger of a Breach of the Peace in Paterson Meeting. | True | Special to The New York Times. | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/mackay-company-seeks-radio-waves-would-supplement-cables-in.html | MACKAY COMPANY SEEKS RADIO WAVES; Would Supplement Cables in Transocean Traffic and Has Acquired Stations. NEWSPAPERS ASK WAVES Seek to Uncover Reasons for Radio Corporation Opposing Publishers' Request. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/east-side-alteration-project.html | East Side Alteration Project. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/gives-land-for-wild-life-refuge.html | Gives Land for Wild Life Refuge. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/airmail-week.html | AIR-MAIL WEEK. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/money.html | MONEY. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/questions-walker-again-hylan-submits-new-set-of-queries-but-mayor.html | QUESTIONS WALKER AGAIN.; Hylan Submits New Set of Queries, but Mayor Calls Them Silly. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/site-for-cooperative-sold-in-westchester-garden-apartment-will-be.html | SITE FOR COOPERATIVE SOLD IN WESTCHESTER; Garden Apartment Will Be Erected Near Fleetwood Station --New Jersey Deals. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/u-of-maine-withdraws-refuses-to-compete-in-track-under-present.html | U. OF MAINE WITHDRAWS.; Refuses to Compete in Track Under Present State Management. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/ruth-b-noyes-gives-a-tea.html | Ruth B. Noyes Gives a Tea. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/schurman-will-be-made-a-citizen-of-heidelberg.html | Schurman Will Be Made A Citizen of Heidelberg | True | Wireless to THE NEW YORK TIMES. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/republican-expenditures-mckinley-campaign-held-to-have-demoralized.html | REPUBLICAN EXPENDITURES.; McKinley Campaign Held to Have Demoralized Active Party Men. | True | EUGENE G. HAY. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/rail-unions-aid-hoover-brotherhood-heads-urge-vote-for-him-in-west.html | RAIL UNIONS AID HOOVER.; Brotherhood Heads Urge Vote for Him in West Virginia Primary. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/marines-conquer-vmi-triumph-by-8-to-0-for-their-15th-straight.html | MARINES CONQUER V.M.I.; Triumph by 8 to 0 for Their 15th Straight Victory. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/naval-academy-to-get-s4-wrench.html | Naval Academy to Get S-4 Wrench | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/testify-wife-killer-had-acted-queerly-witness-support-campbells.html | TESTIFY WIFE KILLER HAD ACTED QUEERLY; Witness Support Campbell's Insanity Plea--Court Refuses to Reduce Indictment. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/appeals-to-jews-for-college-centres-louis-fabricant-urges.html | APPEALS TO JEWS FOR COLLEGE CENTRES; Louis Fabricant Urges Providence Meeting to Aid Cultural Movement in New England. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/trust-to-issue-more-stock.html | Trust to Issue More Stock. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/plainfield-has-a-new-paper.html | Plainfield Has a New Paper. | True | Special to The New York Times. | C1B 782499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/asks-loan-shark-arrests-mcadoo-issues-warrants-for-three-and-warns.html | ASKS LOAN SHARK ARRESTS; McAdoo Issues Warrants for Three and Warns of Seizures. | True | | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/navy-bans-delayed-release-jumps.html | Navy Bans 'Delayed Release' Jumps. | True | Special to The New York Times. | C1B 782499 |
| 1928-05-15 | 1928-05-15 | https://www.nytimes.com/1928/05/15/archives/plan-750000-apartments-for-site-near-bronx-park.html | Plan $750,000 Apartments For Site Near Bronx Park | True | | C1B 782499 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hs-haskins-will-filed.html | Mrs. H.S. Haskin's Will Filed. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-colletts-play-impressive.html | Miss Collett's Play Impressive. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/independents-hold-balance-in-france-all-parties-seek-to-win-members.html | INDEPENDENTS HOLD BALANCE IN FRANCE; All Parties Seek to Win Members of Unattached Group, MostNumerous in Chamber.MAY FORM NEW CENTREMost of Them Are Serving TheirFirst Term, Which Adds to Uncertainty as Session Nears. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/april-employment-slightly-decreased-labor-bureaus-index-was-857-as.html | APRIL EMPLOYMENT SLIGHTLY DECREASED; Labor Bureau's Index Was 85.7 as Against 86.1 in March and 90.6 a Year Ago. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/city-plans-to-test-irt-on-bond-stand-mayor-would-post-security-on.html | CITY PLANS TO TEST I.R.T. ON BOND STAND; Mayor Would Post Security on Promise of Road Not to Raise Fare if It Is Invalidated. MAY WAIT ON COURT RULING Proposal Based on Ransom Plea That Bond Is Legal--Walker to Be More Active in Fight. Reported to Have Urged Bond. CITY PLANS TO TEST I.R.T. ON BOND STAND | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ship-bill-delayed-by-senate-attack-blaine-of-wisconsin-holds-up.html | SHIP BILL DELAYED BY SENATE ATTACK; Blaine of Wisconsin Holds Up Vote on Conference Report to Assail Coolidge. DENIES FILIBUSTER INTENT Senator King of Utah Will Join Him In Scoring Farm Relief Economy and Merchant Marine Aid. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/guardian-investors-corp-increase-in-capital-to-be-proposed-to.html | GUARDIAN INVESTORS CORP; Increase in Capital to Be Proposed to Stockholders. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hears-liveright-action-referee-reserves-decision-in-wifes-suit.html | HEARS LIVERIGHT ACTION.; Referee Reserves Decision in Wife's Suit Against Publisher. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sandpaper-makers-to-unite.html | Sandpaper Makers to Unite. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/score-of-witnesses-accuse-3-lawyers-bronx-firm-brought-into-the.html | SCORE OF WITNESSES ACCUSE 3 LAWYERS; Bronx Firm Brought Into the "Chaser" Inquiry as Solicitors of Cases Getting Excess Fees. INTIMIDATION IS CHARGED One Partner Brought to Court After Illness Plea--Samuel Seligsohn Testifies in Child Cases. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-more-cohan-productions.html | Two More Cohan Productions. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/money.html | MONEY. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hoover-honored-at-dinner.html | Mrs. Hoover Honored at Dinner. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/edward-h-schmidt-treasurer-of-the-us-shipping-board-dies-suddenly.html | EDWARD H. SCHMIDT.; Treasurer of the U.S. Shipping Board Dies Suddenly. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/aw-krech-willed-fortune-to-family-widow-gets-income-of-estate-four.html | A.W. KRECH WILLED FORTUNE TO FAMILY; Widow Gets Income of Estate --Four Children Share It After Her Death. SON ASKED TO BE LEFT OUT Robert L. Hastings Made Bequest to Convent--Daughter's Share Mrs. Haskins's Estate. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kellogg-to-get-nobel-prize-for-peace-work-paris-hears.html | Kellogg to Get Nobel Prize For Peace Work, Paris Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lower-cable-rates-to-holland.html | Lower Cable Rates to Holland. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/realty-financing-600000-west-side-warehouse-loan500000-suburban.html | REALTY FINANCING.; $600,000 West Side Warehouse Loan--$500,000 Suburban Mortgage | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/methodists-acquit-conference-at-kansas-city-ratifies-previous.html | METHODISTS ACQUIT; Conference at Kansas City Ratifies Previous Action of Its Committee. LOCAL AUTONOMY SOUGHT Request of South American, Indian and Chinese Churches Brings Unfinished Debate. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cavell-film-wont-be-cut-censored-parts-put-back-selwyn-saysboard.html | CAVELL FILM WON'T BE CUT.; Censored Parts Put Back, Selwyn Says--Board Replies to Kahn. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/valley-stream-man-ends-life.html | Valley Stream Man Ends Life. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/moves-to-raze-the-elevated-at-battery-park-herrick-says-it-is-there.html | Moves to Raze the Elevated at Battery Park; Herrick Says It is There by Permit Only | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/montana-democrats-elect-8-for-smith-hoover-forces-obtain.html | MONTANA DEMOCRATS ELECT 8 FOR SMITH; Hoover Forces Obtain Uninstructed Delegation at StateConvention. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-extra-dividends-one-initial-declared-cumberland-pipe-line-votes.html | TWO EXTRA DIVIDENDS, ONE INITIAL DECLARED; Cumberland Pipe Line Votes $3 Additional Payment-- Interim by National City Bank. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dawsonbernstein-win-beat-demott-and-brubans-in-castle-point-tennis.html | DAWSON-BERNSTEIN WIN.; Beat DeMott and Brubans in Castle Point Tennis Doubles. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/woman-104-still-at-work.html | Woman, 104, Still at Work; | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/500-hear-nyu-concert-five-gold-keys-and-16-letters-are-awarded-at.html | 500 HEAR N.Y.U. CONCERT.; Five Gold Keys and 16 Letters Are Awarded at Year's Final Program. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ruth-hits-2-more-yanks-sweep-series-babe-pushes-his-total-this-year.html | RUTH HITS 2 MORE; YANKS SWEEP SERIES; Babe Pushes His Total This Year to 11--Eight Games Ahead of 1927 Record. DETROIT DROPS 4TH IN ROW 3 Hurlers Hammered by New York's Heavy Artillery-- Score Is 12 to 8. KOENIG ALSO GETS HOMER Gehrig Likewise Lends a Hand in the Attack-- Champions' Victory Their 12th in 13 Games. Colleagues Aid the Bambino. Koenig Wallops For Circuit. | True | By Richards Vidmer. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/irvine-players-plan-bill-program-monday-evening-to-aid-the-bowery.html | IRVINE PLAYERS PLAN BILL.; Program Monday Evening to Aid the Bowery Mission. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/british-show-new-bomber-speedy-plane-hits-exact-mark-with-torpedo.html | BRITISH SHOW NEW BOMBER; Speedy Plane Hits Exact Mark With Torpedo of Nearly a Ton. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/prices-of-gasoline-rising-tank-car-and-navy-rates-advanced-tank.html | PRICES OF GASOLINE RISING.; Tank Car and Navy Rates Advanced --Tank Wagon to Go Up. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/financial-markets-some-stocks-advance-violently-a-few-declinetime.html | FINANCIAL MARKETS; Some Stocks Advance Violently, a Few Decline-- Time Money Rises to 5 %. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nugent-gains-at-net-beats-salmon-and-advances-in-private-schools.html | NUGENT GAINS AT NET.; Beats Salmon and Advances in Private Schools Title Play. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senator-greene-runs-in-vermont.html | Senator Greene Runs in Vermont. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/atlas-plywood-starts-new-plant.html | Atlas Plywood Starts New Plant. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cc-conways-yacht-burned-at-greenpoint-50000-damage-done-by-flames.html | C.C. CONWAY'S YACHT BURNED AT GREENPOINT; $50,000 Damage Done by Flames at Boatyard--Craft of Other Sportsmen Endangered. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mr-guggenheim-wed-in-baltimore-son-of-daniel-guggenheil-is-married.html | M.R. GUGGENHEIM WED IN BALTIMORE; Son of Daniel Guggenheil Is Married to Miss Elizabeth Eaton of Babylon, L.I. BRIDAL COMES AS SURPRISE He and Fiancee Gave No Intimation of Immediate Wedding--His Third Marital Venture. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sports-of-the-times-no-bitter-pill-an-unfortunate-system-by-way-of.html | Sports of the Times; No Bitter Pill. An Unfortunate System. By Way of Comparison. | True | By John Kieran. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lithuania-celebrates-independence.html | Lithuania Celebrates Independence. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rubber-futures-lower-pressure-at-start-sends-prices-down-with.html | RUBBER FUTURES LOWER.; Pressure at Start Sends Prices Down, With Slight Recoveries Later. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rain-halts-trials-for-davis-cup-men-tilden-says-he-is-glad.html | RAIN HALTS TRIALS FOR DAVIS CUP MEN; Tilden Says He Is Glad Australia Lost, as Italy Will BeEasier for U.S.DOEG WAS NOT INVITEDCaptain Surprised Coast Star Was Left Off List--TwoMatches Today. | True | By Allison Danzig. Special To The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lawyer-dies-in-fall-louis-c-levy-had-complained-of-illnesswife-out.html | LAWYER DIES IN FALL; Louis C. Levy Had Complained of Illness--Wife Out of Room Only a Few Minutes. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/chicagoan-wins-chemistry-medal.html | Chicagoan Wins Chemistry Medal. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/paris-trading-is-irregular.html | Paris Trading Is Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/martens-leads-in-east-orange.html | Martens Leads in East Orange. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/negotiating-german-loan-paul-plunkett-predicts-greater-investments.html | NEGOTIATING GERMAN LOAN.; Paul Plunkett Predicts Greater Investments in Europe. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/securities-for-38861071-on-todays-investment-list.html | Securities for $38,861,071 On Today's Investment List | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tells-of-robbery-of-179000-in-gems-paladino-testifies-against-the.html | TELLS OF ROBBERY OF $179,000 IN GEMS; Paladino Testifies Against the Alleged Chauffeur for the Whittemore Gang. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lowden-warns-east-of-farm-unrest-tells-interviewers-here-that.html | LOWDEN WARNS EAST OF FARM UNREST; Tells Interviewers Here That Republicans Cannot Ignore Sentiment in West. FORESEES A REAL FIGHT Thinks Party Can Win Without New York--Doubs Opposition From Administration. EXPLAINS HIS 1924 ACTION Declined Second Place Because He Thought He Could Be More Useful Elsewhere. Explains 1924 Action. Avoids Prohibition Issue. Says He Avoided Enmities. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grain-export-very-small-weeks-outgo-727000-bushels-under-that-of.html | GRAIN EXPORT VERY SMALL.; Week's Outgo 727,000 Bushels Under That of Previous Week. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-raskins-death-natural.html | Dr. Raskin's Death Natural. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rochester-falls-before-bears-52-don-brennan-with-two-days-rest.html | ROCHESTER FALLS BEFORE BEARS, 5-2; Don Brennan, With Two Days' Rest, Scatters Hits of Red Wings. KEEN IS HURT IN PRACTICE Struck on Head by Ball, Rochester Pitcher Recovers After Receiving Treatment in Hospital. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ashmead-to-return-from-mexico.html | Ashmead to Return From Mexico. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/henry-gaylord-bates-executive-in-pacific-telegraph-and-telephone.html | HENRY GAYLORD BATES.; Executive in Pacific Telegraph and Telephone Company Is Dead. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/red-sox-beat-browns-31-ruffing-holds-losers-to-five-hits-as-boston.html | RED SOX BEAT BROWNS, 3-1.; Ruffing Holds Losers to Five Hits as Boston Wins Fourth in Row. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lays-head-on-rail-dies-before-subway-crowd-hc-coles-throws-himself.html | LAYS HEAD ON RAIL, DIES BEFORE SUBWAY CROWD; H.C. Coles Throws Himself in Path of Train at 110th Street During Rush Hour. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dry-agents-are-among-38-indicted-at-buffalo-500000-bribery-in.html | Dry Agents Are Among 38 Indicted at Buffalo; $500,000 Bribery in Diversion Plot Is Alleged | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/french-hotel-men-predict-record-year-expect-americans-to-spend.html | French Hotel Men Predict Record Year; Expect Americans to Spend $196,500,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-w-kay-dies-at-82-was-a-former-commander-of-the-gar-of-this.html | JOSEPH W. KAY DIES AT 82.; Was a Former Commander of the G.A.R. of This State. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/paddock-will-quit-work-in-the-movies-willing-to-retire-from-sports.html | PADDOCK WILL QUIT WORK IN THE MOVIES; Willing to Retire From Sports if He Has Embarrassed Our Olympic Status. CASE IS IN HANDS OF A.A.U. Olympic Committee Decides It Has No Jurisdiction--Hahn Not to Precede Team Abroad. Paddock Willing to Go West. Osborn Aims for High Jump. | True | By Bryan Field. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/board-sanctions-loughran-matches-fugazys-bouts-set-for-may-30-and.html | BOARD SANCTIONS LOUGHRAN MATCHES; Fugazy's Bouts, Set for May 30 and June 13, Approved--Rickard Granted Jute 7 Date.HARD GRIND FOR CHAMPIONFaced With Three Bouts for CrownWithin Two-Week Period--Promoters Satisfied With Decision. Board Issues Statement. Brower Explains Stand. | True | By James P. Dawson. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-brashear-entertains-princess.html | Miss Brashear Entertains Princess. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hardware-trade-outlook-warmer-weather-is-aiding-sales-prices-firm.html | HARDWARE TRADE OUTLOOK; Warmer Weather Is Aiding Sales, Prices Firm, Survey Shows. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fire-in-shore-hotel-sweeps-the-berkeley-at-ocean-city-and-threatens.html | FIRE IN SHORE HOTEL.; Sweeps the Berkeley at Ocean City and Threatens Five Houses. | True | Special to The New York Times. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mackay-deposits-exceed-sum-needed-combination-with-international.html | MACKAY DEPOSITS EXCEED SUM NEEDED; Combination With International Telephone to Be Effected Under Exchange Plan. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/polite-robbers-get-7000-in-jersey-three-hold-up-five-women-in.html | POLITE ROBBERS GET $7,000 IN JERSEY; Three Hold Up Five Women in Prudential Insurance Office in Harrison. ESCAPE AFTER WILD CHASE Fugitives' Car, Pursued by Policeman in Truck, Nearly Hits aWoman and Baby. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sao-paulo-state-bank-suspends.html | Sao Paulo State Bank Suspends | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/moves-first-bodies-of-lafayette-dead-memorial-committee-plans.html | MOVES FIRST BODIES OF LAFAYETTE DEAD; Memorial Committee Plans Ceremonies Near Paris July 4 for 67 Escadrille Fliers. AMERICAN KIN TO ATTEND Three Hundred Are Expected to Cross Ocean for Dedication of Crypt and Arch. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carol-rice-to-marry-tc-dawes-on-friday-wedding-will-take-place-at.html | CAROL RICE TO MARRY T.C. DAWES ON FRIDAY; Wedding Will Take Place at Sherry's--Betty Shaw to Be a Bride June 14. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/refuses-plane-to-actress-junkers-ends-negotiations-with-lilly.html | REFUSES PLANE TO ACTRESS; Junkers Ends Negotiations With Lilly Dillenz. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/scottish-churches-expected-to-merge-amended-plan-goes-before-two.html | SCOTTISH CHURCHES EXPECTED TO MERGE; Amended Plan Goes Before Two Presbyterian Assemblies at Edinburgh Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-opdycke-sells-two-houses.html | Mrs. Opdycke Sells Two Houses. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/yale-tennis-team-wins-vanquishes-dartmouth-by-taking-all-nine.html | YALE TENNIS TEAM WINS; Vanquishes Dartmouth by Taking All Nine Matches. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cable-rate-to-holland-is-cut.html | Cable Rate to Holland Is Cut. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/holds-law-system-slows-crime-fight-dr-ln-robinson-would-better.html | HOLDS LAW SYSTEM SLOWS CRIME FIGHT; Dr L.N. Robinson Would Better Police, Courts, Probation and Moral Environment. AGAINST HARSHER TERMS State Board Member Tells Club He Thinks 'Crime Wave' Permanent --Assails Whole Procedure. Ratio of Crimes and Arrests. Condemns Legal System. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/join-lafayette-faculty-tb-hunt-sherman-anderson-il-storer-and-ws.html | JOIN LAFAYETTE FACULTY.; T.B. Hunt, Sherman Anderson, I.L. Storer and W.S. Hart Named. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/winnipeg-now-gets-one-day-of-rest.html | Winnipeg Now Gets One Day of Rest | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/oke-with-69-leads-on-british-links-mehlhorn-and-nabholtz-trail-with.html | OKE, WITH 69, LEADS ON BRITISH LINKS; Mehlhorn and Nabholtz Trail With 78 Each in Yorkshire News Pro Tourney. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buckner-aide-takes-charge-of-inquiry-harlan-presents-evidence-on.html | BUCKNER AIDE TAKES CHARGE OF INQUIRY; Harlan Presents Evidence on Sewers, Which Now Is Systematized. EXPLAINS BILL TO THE CITY Chief Investigator's Own Fee Not in It--Grand Jury Hears 3 Former Connolly Chauffeurs. Buckner's Own Bill Not In. Phillips Fights Fraud Charge. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/architects-oppose-bill-object-to-measure-for-reorganization-of.html | ARCHITECTS OPPOSE BILL.; Object to Measure for Reorganization of Interior Department. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lock-of-perrys-hair-presented-to-japan-ambassador-gives-tokio-other.html | LOCK OF PERRY'S HAIR PRESENTED TO JAPAN; Ambassador Gives Tokio Other Relics on Behalf of Commodore's New York Descendants. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bond-company-to-increase-funds.html | Bond Company to Increase Funds. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/operators-active-on-the-east-side-brokers-announce-a-number-of.html | OPERATORS ACTIVE ON THE EAST SIDE; Brokers Announce a Number of Deals Involving Apartment House Properties. 613 LEXINGTON AV. RESOLD Ottenberg & Foster Dispose of Studio Building Adjoining 53d Street Corner--Other Manhattan Sales. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/barbara-bedford-gets-divorce.html | Barbara Bedford Gets Divorce. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/greenleaf-divides-pocket-billiard-champion-wins-by.html | GREENLEAF DIVIDES; Pocket Billiard Champion Wins by | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gas-merger-voted-others-may-join-consolidated-to-change-its.html | GAS MERGER VOTED; OTHERS MAY JOIN; Consolidated to Change Its Capitalization for Acquisition of Brooklyn Edison. CITY-WIDE CONTROL SEEN Wall Street Looks for Addition of Two Remaining Companies to Complete System. STOCKS REACT ON MARKET Profit-Taking Sends Consolidated Down 3 3/8 Points to 163 1/8; Edison to 261 . City-Wide Merger Predicted. Subject to Commission's Consent. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/salvation-army-extends-appeal.html | Salvation Army Extends Appeal. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-gas-rate-called-excessive-consumers-expert-testifies-1.html | BROOKLYN GAS RATE CALLED EXCESSIVE; Consumers' Expert Testifies $1 Service Costs Company Only 26 Cents. TOO LOW, SAYS EMPLOYE Even New Charge Will Not Yield Fair Return, Declares Miss Mary E. Dillon. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japan-demands-guilty-be-punished-for-tsinan-attack-terms-to-nanking.html | JAPAN DEMANDS GUILTY BE PUNISHED FOR TSINAN ATTACK; Terms to Nanking Also Call for Apology by Chiang as the Commander-in-Chief. ASKS END OF ALL HOSTILITY And Specifies a Neutral Zone Twenty Miles Wide Along the Shantung Railway. NANKING COUNCIL MEETS Grave Session Presages Vital Changes-- Chang Reported Quitting Peking as Its Capture Nears. Boycott Already Fading Out. Text of Japanese Demands. JAPAN DEMANDS GUILTY BE PUNISHED Chang Reported Leaving Peking | True | By Henry F. Misselwitz Special Cable To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jj-lannin-killed-by-fall-at-hotel-owner-of-roosevelt-field-and.html | J.J. LANNIN KILLED BY FALL AT HOTEL; Owner of Roosevelt Field and Other Hostelries Plunges Out Brooklyn Window. HE DEVELOPED BABE RUTH Garden Gity Hotel Proprietor Was Promoter of Flying and Golfing--Fortune Put at $7,000,000. Believes Death Was Accidental. Woman Saw Body Hall. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/convent-gets-hastings-bequest.html | Convent Gets Hastings Bequest. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/princeton-music-plans-committee-announces-several-con-certs-for.html | PRINCETON MUSIC PLANS; Committee Announces Several Con certs for Next Season. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/50-smoke-violators-in-harbor-summoned-offenders-noted-in-survey-to.html | 50 SMOKE VIOLATORS IN HARBOR SUMMONED; Offenders Noted in Survey to Get Hearing This Week and Will Be Warned of Court Action. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stock-broker-buys-in-south-orange.html | Stock Broker Buys in South Orange. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reconciled-in-jail-wife-accused-of-murder-plot-is-forgiven-by.html | RECONCILED IN JAIL; Wife Accused of Murder Plot Is Forgiven by Husband. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/western-unions-dividends.html | Western Union's Dividends. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/open-irving-house-as-city-memorial-patriotic-builders-dedicate-old.html | OPEN IRVING HOUSE AS CITY MEMORIAL; Patriotic Builders Dedicate Old Building in Irving Place as Society's Headquarters. TO LAUNCH DRIVE FOR FUNDS Seek $250,000 for Restoration and Americanization Work With Publicity Bureau. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lambs-honor-alfred-e-aarons.html | Lambs Honor Alfred E. Aarons. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidges-guests-at-first-capital-watch-annapolis-pageant-depicting.html | COOLIDGES GUESTS AT FIRST CAPITAL; Watch Annapolis Pageant Depicting Resignation of Washington From Army Command. VISIT COLONIAL MANSIONS Streets of City Are Thronged With Inhabitants in Costumes of Revolutionary Days. Arrvive in Midst of Pageant. Washington's Resignation Re-enacted Punch Without a Kick. | True | From a Staff Correspondent of The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cheers-of-st-louis-greet-bremen-fliers-they-join-in-breaking-ground.html | CHEERS OF ST. LOUIS GREET BREMEN FLIERS; They Join in Breaking Ground for $300,000 German House-- Go to Detroit Today. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/retutns-from-new-jersey-republication-primary-for-governor.html | RETUTNS FROM NEW JERSEY REPUBLICATION PRIMARY.; FOR GOVERNOR. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bishop-brewster-retiring-head-of-connecticut-episcopal-diocese-will.html | BISHOP BREWSTER RETIRING.; Head of Connecticut Episcopal Diocese Will Resign in Fall. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/utility-securities-on-market-today-8500000-in-debentures-and.html | UTILITY SECURITIES ON MARKET TODAY; $8,500,000 in Debentures and $3,000,000 in Notes to Be Distributed. $3,000,000 REALTY LOAN First Mortgage Bonds Offered-- Part of Refunding Issue to Be Sold Later. Other Securities Offered. Associated Gas Offering. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/canadian-premier-favors-proposal.html | Canadian Premier Favors Proposal. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/steuer-jr-to-wed-dancer-son-of-lawyer-is-engaged-to-miss-virginia.html | STEUER JR. TO WED DANCER.; Son of Lawyer Is Engaged to Miss Virginia Clark. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/markets-in-london-paris-and-berlin-profittaking-affects-british-and.html | MARKETS IN LONDON PARIS AND BERLIN; Profit-Taking Affects British and French Prices and Stresemann's Illness Depresses Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/shawmut-bank-plans-investment-branch-its-stockholders-to-have-right.html | SHAWMUT BANK PLANS INVESTMENT BRANCH; Its Stockholders to Have Right to Subscribe to Shares of New Association. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-son-to-mrs-wdf-hughes.html | A Son to Mrs. W.D.F. Hughes. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/auction-result.html | Auction Result. | True | By Henry Brady. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jack-johnson-stopped-is-knocked-out-by-hartwell-in.html | JACK JOHNSON STOPPED.; Is Knocked Out by Hartwell in | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/loadings-fell-off-in-week-of-may-5-total-of-979662-cars-was-below.html | LOADINGS FELL OFF IN WEEK OF MAY 5; Total of 979,662 Cars Was Below Previous Years, ExceptingMiscellaneous and Grain. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wanted-ad-from-king-author-of-mary-dugan-play-cabled-seeking.html | WANTED AD FROM KING.; Author of "Mary Dugan" Play Cabled, Seeking Monarch's Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wilkins-to-push-homeward-friday-polar-flier-working-enroute-on-book.html | WILKINS TO PUSH HOMEWARD FRIDAY; Polar Flier, Working Enroute on Book, Will Set Out for Oslo, Berlin, Paris and London. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-butler-in-hospital-enters-st-lukes-for-rest-after-attack-of.html | DR. BUTLER IN HOSPITAL.; Enters St. Luke's for Rest After Attack of Indigestion. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/huber-outpoints-silverberg.html | Huber Outpoints Silverberg. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/van-lear-black-lands-at-brindisi.html | Van Lear Black Lands at Brindisi. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/foreign-commerce-reduced-in-april-merchandise-exports-fell-37000000.html | FOREIGN COMMERCE REDUCED IN APRIL; Merchandise Exports Fell $37,000,000 Below 1927 andImports $30,000,000.$96,469,000 IN GOLD SHIPPED Total Exported in 10 Months Was$443,481,000--Surplus of GoldExports $236,310,000. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mcgraw-mcy-be-out-for-weeks-right-knee-is-badly-sprained.html | McGraw Mcy Be Out for Weeks; Right Knee Is Badly Sprained | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/episcopal-actors-guild-meets.html | Episcopal Actors' Guild Meets. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/honduras-starts-air-mail-united-fruit-companys-new-service-saves.html | HONDURAS STARTS AIR MAIL.; United Fruit Company's New Service Saves Four Days to Coast. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/6000-school-girls-bedecked-in-colors-athletic-pupils-twine-bright.html | 6,000 SCHOOL GIRLS; Bedecked in Colors, Athletic Pupils Twine Bright Ribbons About Maypole in Park. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/leases-house-in-connecticut.html | Leases House in Connecticut. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-task-of-unity-challenges-church-dr-morrison-tells.html | SAYS TASK OF UNITY CHALLENGES CHURCH; Dr. Morrison Tells Congregationalists DenominationsWork Wastefully.REPORTS METHODIST STEPAddresses State Body in SessionWith New Jersey ChristianSociety at Syracuse. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/loree-assails-icc-law-speaks-at-state-chambers-luncheon-for.html | LOREE ASSAILS I.C.C. LAW.; Speaks at State Chamber's Luncheon for Governor of Rome. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plan-to-charge-60000-for-olympic-rights-draws-us-protest-and-may.html | Plan to Charge $60,000 for Olympic Rights Draws U.S. Protest and May Bar Films Here | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/archean-jim.html | ARCHEAN "JIM." | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/predynastic-egypt-disclosed-in-relics-british-expedition-uncovers.html | PRE-DYNASTIC EGYPT DISCLOSED IN RELICS; British Expedition Uncovers Tools, Ornaments and Pottery in Graves of Badarian Epoch. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/recruits-homer-subdues-reds-53-hursts-clout-with-two-phillies-on.html | RECRUIT'S HOMER SUBDUES REDS, 5-3; Hurst's Clout With Two Phillies on Base Sends Cincinnati Into First Place Tie. STOPS LONG LOSING STREAK First Victory After Ten Straight Defeats--Lucas Suffers Second Loss of Season. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grigorievs-paintings-on-view.html | Grigoriev's Paintings on View. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/criticizes-limitation-of-building-heights-tax-commissioner-payne.html | CRITICIZES LIMITATION OF BUILDING HEIGHTS; Tax Commissioner Payne Says Proposals of Mayor's Committee Are Too Drastic. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-daughter-to-mrs-heb-pardee.html | A Daughter to Mrs. H.E.B. Pardee. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/defends-book-reviewers-walter-prichard-eaton-chalenges-librarians.html | DEFENDS BOOK REVIEWERS.; Walter Prichard Eaton Chalenges Librarian's Statement. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gain-control-of-bronx-block.html | Gain Control of Bronx Block | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/menjou-to-be-married-quietly-in-paris-today-only-three-witnesses-to.html | MENJOU TO BE MARRIED QUIETLY IN PARIS TODAY; Only Three Witnesses to Attend Wedding of Film Star to Kathryn Carver. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/poincare-now-bars-cash-in-new-loan-restricts-subscriptions-to.html | POINCARE NOW BARS CASH IN NEW LOAN; Restricts Subscriptions to Exchange of Short-Term BondsAfter $400,000,000 Is Paid. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/florence-k-clarke-wed-in-st-thomass-brilliant-throng-sees-daughter.html | FLORENCE K. CLARKE WED IN ST. THOMASS; Brilliant Throng Sees Daughter of Mr. and Mrs. L.L. Clarke Marry Guernsey Curran Jr. GOVERNOR AT RECEPTION He and Mrs. Smith Included Among the Prominent Guests Who Assemble at Sherry's. Peacock Frocks for Bridesmaids. Other Invited Guests. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-homes-sold-residences-are-transferred-through-multiple.html | BROOKLYN HOMES SOLD.; Residences Are Transferred Through Multiple Listing. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/williams-trackmem-win-defeat-amherst-76-to-58-clinching-victory-in.html | WILLIAMS TRACKMEM WIN.; Defeat Amherst, 76 to 58 , Clinching Victory in 220 Dash. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wishik-tennis-victor-defeats-rothrock-in-de-witt-clinton-play-79-62.html | WISHIK TENNIS VICTOR.; Defeats Rothrock in De Witt Clinton Play, 7-9, 6-2, 7-5. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/judgment-against-roxy-theatres.html | Judgment Against Roxy Theatres. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-business-world-mills-support-price-policy-handbag-lines.html | THE BUSINESS WORLD; Mills Support Price Policy. Handbag Lines Restricted. Staples Lead in Bathing Suits. Fall Dress Lines Prepared. Ensembles in Jewelry, Too. Fur Wholesalers Organize. Proofed Paper Dishes Offered. Rabbit Sale Fairly Good. Gray Goods Very Dull. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/west-end-avenue-deal-reported.html | West End Avenue Deal Reported. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wickersham-upholds-state-government-in-speech-by-radio-he-delpores.html | WICKERSHAM UPHOLDS STATE GOVERNMENT; In Speech by Radio He Delpores Tendency to Pass Duties to Federal Authorities. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/schneider-beats-mayer-defeat-eliminates-loser-from-amateur-cue.html | SCHNEIDER BEATS MAYER; Defeat Eliminates Loser From Amateur Cue Tournament. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/industrial-rayon-to-recapitalize.html | Industrial Rayon to Recapitalize. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stock-exchange-seat-395000.html | Stock Exchange Seat $395,000. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jersey-city-loses-162-drops-second-in-row-to-buffalo-malone-gets.html | JERSEY CITY LOSES, 16-2.; Drops Second in Row to Buffalo-- Malone Gets Two Homers. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/on-swedish-match-board-company-elects-two-directors-from-the-credit.html | ON SWEDISH MATCH BOARD; Company Elects Two Directors From the Credit Lyonnais. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-european-peacemaker.html | A EUROPEAN PEACEMAKER. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wants-boxes-impounded-judge-carey-charges-democrats-voted-as.html | WANTS BOXES IMPOUNDED.; Judge Carey Charges Democrats Voted as Republicans. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fg-randall-buys-two-plots.html | F.G. Randall Buys Two Plots. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/trading-in-bonds-reduced-market-for-longterm-govern-issues-is.html | TRADING IN BONDS REDUCED; Market for Long-Term Govern Issues Is Stronger. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-philippine-decision.html | A PHILIPPINE DECISION. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/investor-buys-on-staten-island.html | Investor Buys on Staten Island. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/glicenstein-art-shown-father-displays-sculpture-and-son-paintings.html | GLICENSTEIN ART SHOWN.; Father Displays Sculpture and Son Paintings at Exhibition. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/crude-oil-output-off-111250-barrels-daily-average-for-week-ended.html | CRUDE OIL OUTPUT OFF 111,250 BARRELS; Daily Average for Week Ended May 12 Was 2,355,400, Against 2,466,650 in Preceding Period. IMPORTS DECLINE HEAVILY Total Is Down 106,715 a Day-- Receipts From California Are Also Lower. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/curb-trading-heavy-on-nearrecord-day-fox-theatre-is-featureseveral.html | CURB TRADING HEAVY ON NEAR-RECORD DAY; Fox Theatre Is Feature-- Several Issues Go to New Highs--Aero Supply A Up 12 Points. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/laguardia-offers-another-fare-bill-seeks-to-prevent-federal-court.html | LAGUARDIA OFFERS ANOTHER FARE BILL; Seeks to Prevent Federal Court From Enjoining State Law While an Action Is Pending. JOKER DISCOVERED, HE SAYS But Holds Congress Intended the Present Act to Protect Local Jurisdiction. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/motion-passes-unanimously.html | Motion Passes Unanimously. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/thwarts-campell-plan-british-automobile-club-bans-speed-attempt-at.html | THWARTS CAMPELL PLAN; British Automobile Club Bans Speed Attempt at Too Dangerous. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hendren-with-200-not-out-saves-team-keeps-hampshire-from-scoring-a.html | HENDREN, WITH 200 NOT OUT, SAVES TEAM; Keeps Hampshire From Scoring a First-Inning Cricket Victory Over Middlesex. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/l-fator-on-mowlee-wins-southampton-rancocas-stable-entry-carries.html | L. FATOR ON MOWLEE WINS SOUTHAMPTON; Rancocas Stable Entry Carries 123 Pounds, but Captures $4,850 Prize Handily SUNFIRE TRAILS AT 15 TO 1 Race Is Test for Withers at Belmont Park Saturday, 5 Starters Crowd Cheers Jockey. Sunfire Moves Up. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stockyard-bill-is-deferred.html | Stockyard Bill Is Deferred. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jewish-actors-to-meet-sunday.html | Jewish Actors to Meet Sunday. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/upstate-protests-hanson-shooting-2000-in-mass-meeting-at-niagara.html | UP-STATE PROTESTS HANSON SHOOTING; 2,000 in Mass Meeting at Niagara Falls Denounce the Attack by Coast Guard. CONGRESS ACTION URGED Two Men, Enforcing Dry Law, Will Be Surrendered to State Today. Says Rights Are Imperiled. Pictures Region's Anger. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lehigh-tennis-team-victor.html | Lehigh Tennis Team Victor. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reveal-bitterness-of-fight-on-hoover-senate-witnesses-tell-story-of.html | REVEAL BITTERNESS OF FIGHT ON HOOVER; Senate Witnesses Tell Story of Weekly Which Secretary's Opponents Bought to Circulate.LOCKWOOD QUIT HAYS JOB Gave Up $15,000 Salaly toHelp Hoover--W.F. KennyCalled for Today. Says Hoover Foes Bought Copies. Smith Backers Called for Today. REVEAL BITTERNESS OF FIGHT ON HOOVER Tells of the Primary Campaign. Lockwood Called to the Stand. Gave Up a $15,000 Salary. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cubs-rout-giants-tie-reds-for-lead-win-tenth-in-row-scoring-4th.html | CUBS ROUT GIANTS; TIE REDS FOR LEAD; Win Tenth in Row, Scoring 4th Straight Victory Over McGrawmen--Score 10-7.CUBS FINISH WITH RUSHScore Thrice in 7th and Four Timesin 8th--Losers' Infield ExecutesSix Double Plays. Giants Get Away First. Beck's Hit Scores Two. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/a-son-to-mrs-rj-bernhard.html | A Son to Mrs. R.J. Bernhard. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ny-harlem-elects-rd-starbuck-and-rj-carey-elected-to-the-board.html | N.Y. & HARLEM ELECTS.; R.D. Starbuck and R.J. Carey Elected to the Board. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ccny-track-men-win-2-marks-fall-beat-st-johns-of-brooklyn-by-72-to.html | C.C.N.Y. TRACK MEN WIN; 2 MARKS FALL; Beat St. John's of Brooklyn by 72 to 53 --Goldberg and Yockel Star. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidge-gets-nanking-note-shantung-plea-is-referred-to-state.html | COOLIDGE GETS NANKING NOTE.; Shantung Plea Is Referred to State Department Without Comment. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wins-rail-safety-prizes-western-region-of-pennsylvania-road-takes-2.html | WINS RAIL SAFETY PRIZES.; Western Region of Pennsylvania Road Takes 2 of 5 Awards. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nobile-in-italia-explores-new-area-of-arctic-wastes-dirigible.html | NOBILE IN ITALIA EXPLORES NEW AREA OF ARCTIC WASTES; Dirigible Commander Sends Wireless From Hitherto Unknown Region. ICE FORMING ON CRAFT Fog Cuts Down Visibility From Airship, Reporting From Near Franz Josef Land. OFF ON TWO-DAY FLIGHT Crews Get Craft Away From Spitsbergen in Bright Weather to Head for Lenin Land. Fine Start Made From Spitsbergen. Engine Trouble Caused Delay. Land Crew Gets Her Off. NOBILE IN ITALIA EXPLORES NEW AREA | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/garment-union-issue-on-opposition-at-boston-accepts-sigman-if-it.html | GARMENT UNION ISSUE ON.; Opposition at Boston Accepts Sigman if It Gets Secretaryship. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/west-24th-st-flat-sold-new-corporation-buys-apartment-held-at.html | WEST 24TH ST. FLAT SOLD.; New Corporation Buys Apartment Held at $210,000. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sandino-is-traced-to-bocay-quarters-on-receiving-word-of-assembly.html | SANDINO IS TRACED TO BOCAY QUARTERS; On Receiving Word of Assembly of 300 Nicaraguan Rebels, Utley Starts an Attack. | True | From a Staff Correspondent of The New York Times. By Tropical Radio. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dawes-and-lowden-studied-by-women-republican-committee-of-100-hears.html | DAWES AND LOWDEN STUDIED BY WOMEN; Republican Committee of 100 Hears a Supporter of Each-- Hoover 'Gettysburg' Seen. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/blast-scare-in-broadway-exploding-water-vat-brings-out-police.html | BLAST SCARE IN BROADWAY.; Exploding Water Vat Brings Out Police Reserves Downtown. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/stresemann-nears-crisis-in-illness-physicians-expect-it-within-36.html | STRESEMANN NEARS CRISIS IN ILLNESS; Physicians Expect It Within 36 Hours and Are Less Confident of His Recovery.KIDNEYS CEASE TO FUNCTIONDanger Resides in These Organs asReich Foreign Minister's Digestive Affections Improve. Patient Suffers Acutely. Received Mental Treatment. Both Kidneys Infected. Wife Urged Him to Rest. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sent-to-atlanta-for-fraud.html | Sent to Atlanta for Fraud. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/state-buys-267-acres-conservation-commission-gets-holdings-at.html | STATE BUYS 267 ACRES.; Conservation Commission Gets Holdings at Saratoga Springs. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cotton-prices-rise-on-danger-to-crop-close-at-gains-of-15-to-20.html | COTTON PRICES RISE ON DANGER TO CROP; Close at Gains of 15 to 20 Points as Rains Extend Over Mississippi Valley. TRADE DEMAND IMPROVES World's Consumption for Eight Months Estimated Far Above Last Year's. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/smith-boards-ship-to-greet-daughter-governor-makes-second-trip-down.html | SMITH BOARDS SHIP TO GREET DAUGHTER; Governor Makes Second Trip Down Bay in Less Than a Week on a Mission of Welcome. ILE DE FRANCE SETS RECORD Reduces the French Line's Time on Westward Voyage--Four Elusive Stowaways Caught. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/katharine-bonner-engaged-to-marry-daughter-of-colonel-and-mrs.html | KATHARINE BONNER ENGAGED TO MARRY; Daughter of Colonel and Mrs. Robert Bonner Betrothed to Perry L. Appleton. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bristol-hastens-to-china-admiral-leaves-japan-for-peking-today.html | BRISTOL HASTENS TO CHINA.; Admiral Leaves Japan for Peking Today Aboard Destroyer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-beaten-by-yale-nine-84-13-bases-on-balls-by-cerny.html | COLUMBIA BEATEN BY YALE NINE, 8-4; 13 Bases on Balls by Cerny Contribute to Lions' Defeat --Caldwell Stars. GARVEY WALLOPS A HOMER Helps Tie Score After Columbia Gets 2-Run Lead--4 Runs in 6th Win for Yale. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/york-avenue-flat-is-sold.html | York Avenue Flat Is Sold. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/feud-slayer-held-on-opium-charge.html | Feud Slayer Held on Opium Charge. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kean-holds-lead-by-narrow-margin-in-jersey-primary-stokes-and.html | KEAN HOLDS LEAD BY NARROW MARGIN IN JERSEY PRIMARY; Stokes and Frelinghuysen at His Heels in Race for Republican Senatorial Nomination. LARSON FOR GOVERNORSHIP Carey Says 30,000 DemocratsCast Ballots as Republicansin Jersey City.WANTS BOXES IMPOUNDED Dill and Edwards Unopposed-- Smith Wins 28 Delegatesand Hoover 21. Wants Specific Charges. Two in Fight for Governor. Little Trouble Reported. Edge Candidate Beaten. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/builder-acquires-3d-avenue-block-samuel-vogel-buys-plot-at-158th.html | BUILDER ACQUIRES 3D AVENUE BLOCK; Samuel Vogel Buys Plot at 158th Street for Stores and Apartments. FLAT FOR VIRGINIA AVENUE Corner at Powell Avenue Bought for improvement--Other Bronx Purchasers to Build. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/upholds-vaccine-for-tuberculosis-french-academy-finds-attack-on-bcg.html | UPHOLDS VACCINE FOR TUBERCULOSIS; French Academy Finds Attack on "B.C.G." by Professor Lignieres Unconvincing. ANIMAL EXPERIMENTS CITED Argentinian Holds the Serum Dangerous, as Bacilli Remained in Calves That Died. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-hammerstein-sues-sees-225000-from-owner-of-manhattan-opera.html | MRS. HAMMERSTEIN SUES; Sees $225,000 From Owner of Manhattan Opera House. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/morrow-returns-to-work-ambassador-goes-back-to-his-office-greatly.html | MORROW RETURNS TO WORK; Ambassador Goes Back to His Office Greatly Improved. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-p-day-takes-title.html | Joseph P. Day Takes Title. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-jeffersons-son-61-to-wed.html | Joseph Jefferson's Son, 61, to Wed. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/morris-asks-majority-chairman-tells-brooklyn-young-republicans.html | MORRIS ASKS MAJORITY; Chairman Tells Brooklyn Young Republicans Will Be Needed to Elect Ticket. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/seton-hall-triumphs-112-bats-around-in-first-and-third-innings.html | SETON HALL TRIUMPHS, 11-2; Bats Around in First and Third Innings Against St. Joseph's. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buys-the-senack-shoe-company.html | Buys the Senack Shoe Company. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/alabama-gives-hoover-six-district-conventions-add-to-three.html | ALABAMA GIVES HOOVER SIX.; District Conventions Add to Three Delegates Previously Elected. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-bid-nearly-halved-eastern-contracting-co-cuts-own-offer.html | QUEENS BID NEARLY HALVED; Eastern Contracting Co. Cuts Own Offer From $20,570 to $10,419 | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/barbera-defeats-boyer.html | Barbera Defeats Boyer. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kynaston-victor-at-net-advances-to-semifinal-round-in-spuyten.html | KYNASTON VICTOR AT NET.; Advances to Semi-Final Round in Spuyten Duyvil Tourney. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/meigs-h-whaples-dies-chairman-of-hartfordconnecticut-trust-was-82.html | MEIGS H. WHAPLES DIES; Chairman of Hartford-Connecticut Trust Was 82 Years Old. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/police-department.html | Police Department. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-andrews-wounded-on-asian-expedition-museum-gets-message-saying.html | DR. ANDREWS WOUNDED ON ASIAN EXPEDITION; Museum Gets Message Saying He Was Shot in Leg, but Is Convalescent. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/electric-shock-kills-bottler.html | Electric Shock Kills Bottler. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/austin-nichols-plan-further-curtailment-president-mccarthy-says.html | AUSTIN, NICHOLS PLAN FURTHER CURTAILMENT; President McCarthy Says Annual Report Will Show Heavy Opererating Loss. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bank-issues-lead-rise-over-the-counter-bronx-borough-shares-up-100.html | BANK ISSUES LEAD RISE OVER THE COUNTER; Bronx Borough Shares Up 100 Points--Industrial, Sugar, Chain and Tobacco Stocks Active. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dinner-for-150-leaders-in-aeronautics-given-at-chamberlin-old-point.html | Dinner for 150 Leaders in Aeronautics Given at Chamberlin, Old Point Comfort | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-4lane-highways-along-rivers-urged-collier-would-extend-roads.html | TWO 4-LANE HIGHWAYS ALONG RIVERS URGED; Collier Would Extend Roads From Battery to Seventy-second St. for Traffic Relief. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/deaf-and-dumb-institute-elects-six.html | Deaf and Dumb Institute Elects Six. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/20000-northerners-deserting.html | 20,000 Northerners Deserting. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rally-by-dartmouth-beats-boston-college-hanover-nine-scores-two.html | RALLY BY DARTMOUTH BEATS BOSTON COLLEGE; Hanover Nine Scores Two Runs in Ninth, Lane Driving in Tally That Brings 7 fo 6 Victory. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/58-fur-pickets-begin-jail-terms.html | 58 Fur Pickets Begin Jail Terms. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-angell-watches-yale-time-trials-no-changes-made-as-varsity-and.html | DR. ANGELL WATCHES YALE TIME TRIALS; No Changes Made as Varsity and Second Varsity Crews Prepare for Regatta Saturday. LEADER'S EIGHTS READY Coach Says His Boatings Are Finalfor Clash With Cornell andPrinceton on Housatonic. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-bond-issues-sold-to-bankers-illinois-gets-9932-for-4s-to-amount.html | NEW BOND ISSUES SOLD TO BANKERS; Illinois Gets 99.32 for 4s to Amount of $7,000,000~ $1,575,000 Hawaiian Loan. FORMER ON MARKET TODAY Hawaiian Bonds Sold. Canadians Seeking Loans. Municipal Financing. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/his-day-and-generation.html | HIS DAY AND GENERATION. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/to-subdivide-lrvington-tract.html | To Subdivide Irvington Tract. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/medals-await-war-veterans-here.html | Medals Await War Veterans Here. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/radio-light-houses-to-aid-ships-in-fog-three-automatic-beacons-are.html | 'RADIO LIGHT HOUSES' TO AID SHIPS IN FOG; Three Automatic Beacons Are Installed at Danger Points on Long Island Sound. SHOW EXACT POSITION Commerce Department Provides Them as Means of Check-Up on Dead Reckoning. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-loses-fight-against-cemetery-aldermen-of-2-boroughs-meet.html | QUEENS LOSES FIGHT AGAINST CEMETERY; Aldermen of 2 Boroughs Meet Defeat in Board on Plan to Acquire City-Owned Land, RUDD TO CONTINUE CONTEST Bushwick Official Will Protest to Sinking Fund Commission—Site Is Wanted for High School. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carol-may-go-to-belgium-m-jonescu-is-reported-to-be-considering.html | CAROL MAY GO TO BELGIUM.; M. Jonescu Is Reported to Be Considering Chateau as Refuge. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/josephine-henshaw-wed-daughter-of-mrs-gb-henshaw-is-bride-of-denis.html | JOSEPHINE HENSHAW WED.; Daughter of Mrs. G.B. Henshaw Is Bride of Denis E. Sibson. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/teaching-the-bright-child-mount-kisco-school-has-plan-to-benefit.html | TEACHING THE 'BRIGHT' CHILD; Mount Kisco School Has Plan to Benefit Pupils in This Group. Mr. Coolidge's Repudiation. Veterans in the Parade A MENACING BUREAUCRACY. Widening Powers of Administrative Agencies Viewed With Alarm. EUPHONY IN NEW YORK. | True | DAVID MITCHELL.C.L.HEYMANN.LLOYD KING.R.A.S.THOMAS McMORROW. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/heckscher-foundation-concert.html | Heckscher Foundation Concert. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/delaware-harbor-plans-approved.html | Delaware Harbor Plans Approved. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dr-lough-floating-college-head-ousted-by-nyu-sues-for-100000.html | Dr. Lough, 'Floating College' Head, Ousted By N.Y.U., Sues for $100,000 Damages | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/gipsy-king-comes-home-first-in-the-newmarket-handicap.html | Gipsy King Comes Home First In the Newmarket Handicap | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-home-planning-is-half-of-comfort-lee-simonson-of-exposition-at.html | SAYS HOME PLANNING IS HALF OF COMFORT; Lee Simonson, of Exposition at Macy's, Advises Surroundings That Express Personality. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wyoming-republicans-uninstructed.html | Wyoming Republicans Uninstructed | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-law-of-78-holds-golden-jubliee-class-graduated-half.html | COLUMBIA LAW OF '78 HOLDS GOLDEN JUBLIEE; Class Graduated Half Century Ago Has First Reunion--19 and Their Guests at Dinner. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/engel-again-wins.html | ENGEL AGAIN WINS | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/boerse-recovers-in-afternoon.html | Boerse Recovers in Afternoon. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/100-planes-to-defend-hawaii-in-manoeuvres-army-concentrates-air.html | 100 PLANES TO DEFEND HAWAII IN MANOEUVRES; Army Concentrates Air Craft to Resist Naval Attack on Coast Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hagen-will-arrive-in-dublin-on-may-26-for-golf-matches.html | Hagen Will Arrive in Dublin On May 26 for Golf Matches | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/aircraft-experts-confer-on-problems-laboratory-at-langley-field.html | AIRCRAFT EXPERTS CONFER ON PROBLEMS; Laboratory at Langley Field Utilized by National Engineering Research Conference. ORVILLE WRIGHT A LISTENER Navy Plane Demonstrates in Flight the Value of Automatic Slot Control. Stresses Commercial Flying. Plane Tests Explained. | True | From a Staff Correspondent of The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/elisabeth-marbury-completes-cast.html | Elisabeth Marbury Completes Cast. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/australia-approves-project.html | Australia Approves Project. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/joseph-hooker-woodward-prominent-hartford-actuary-dies-in-a.html | JOSEPH HOOKER WOODWARD; Prominent Hartford Actuary Dies in a Hospital Here. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/roosevelts-lose-point-in-oil-suit-kermit-and-archibald-ordered-with.html | ROOSEVELTS LOSE POINT IN OIL SUIT; Kermit and Archibald Ordered With Rickard to Submit to Examination Before Trial. EXPLORATION IN GUATEMALA Native of That Country Demands $215,000 for Services in Getting Concession. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/queens-boulevard-sale-plot-in-rego-park-section-is-sold-to-local-in.html | QUEENS BOULEVARD SALE; Plot in Rego Park Section Is Sold to Local Investor. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/chicago-pig-iron-price-drops.html | Chicago Pig Iron Price Drops. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-pratt-blames-governor-in-graft-changes-smith-as-virtual-head-of.html | MRS. PRATT BLAMES GOVERNOR IN GRAFT; Changes Smith, as Virtual Head oF Tammany, Is Directly Responsible for Scandals.FEARS NATIONAL CONTROLTells Westchester Women "We'll Stop Him in New York"--DesmondCriticizes the Sex in Politics. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rogalin-made-head-of-training-school-board-of-education-votes-down.html | ROGALIN MADE HEAD OF TRAINING SCHOOL; Board of Education Votes Down Opposition From Queens in Choosing New Principal. OPPONENTS PLAN INQUIRY Statement by President Defends Action Held by Opponents to Be Blow at Merit System. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-jersey-boy-hurt-pole-vaulting-dies-second-fatality-in-sports-at.html | New Jersey Boy, Hurt Pole Vaulting, Dies; Second Fatality in Sports at South Orange | True | Special to The New York Times. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hafey-and-harper-win-for-cardinals-outfrelders-home-runs-enable-st.html | HAFEY AND HARPER WIN FOR CARDINALS; Outfrelders' Home Runs Enable St. Louis to Triumph Over the Braves by 3-1 Score. GAME STOPPED IN SEVENTH Downpour Puts End to Contest With Two Out in Cards' Half--Victors Half Game From First Place. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wheat-is-easier-prices-advance-operations-of-professional-leaders-a.html | WHEAT IS EASIER, PRICES ADVANCE; Operations of Professional Leaders and an Oversold Market Are Features. CLOSE IS NEAR THE TOP Pressure Is in Evidence in Corn and After a Slump Values Move Higher. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plans-distribution-study-textile-meeting-authorizes-subcommittee-to.html | PLANS DISTRIBUTION STUDY.; Textile Meeting Authorizes Subcommittee to Carry On Work. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/explorers-in-alaska-find-hummingbirds-stollmccracken-museum.html | EXPLORERS IN ALASKA FIND HUMMINGBIRDS; Stoll-McCracken Museum Expedition Observes Them on Islandin Sub-zero Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/syracuse-beats-hamilton-wins-by-9-to-1-as-lambert-keeps-losers-8.html | SYRACUSE BEATS HAMILTON; Wins by 9 to 1 as Lambert Keeps Losers' 8 Hits Scattered. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-street-store-is-leased.html | New Street Store Is Leased. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/two-retired-bankers-return-from-europe-moses-taylor-and-james-a.html | TWO RETIRED BANKERS RETURN FROM EUROPE; Moses Taylor and James A. Stillman Arrive--Latter Accompanied by His Wife. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senators-to-release-sister-all-al-clubs-waive-on-him.html | Senators to Release Sister; All A.L. Clubs Waive on Him | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/navesink-inquiry-closes-second-mate-of-iiifated-dredge-blames.html | NAVESINK INQUIRY CLOSES.; Second Mate of Ill-Fated Dredge Blames Collision on Strong Tide. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/erie-orders-35-locomotives.html | Erie Orders 35 Locomotives. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/boycott-extends-to-singapore.html | Boycott Extends to Singapore. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/50000-new-wright-shares-aeronautical-corporation-to-offer-rights-to.html | 50,000 NEW WRIGHT SHARES.; Aeronautical Corporation to Offer Rights to Stockholders. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kills-wife-in-milan-man-said-to-be-from-brooklyn-then-takes-own.html | KILLS WIFE IN MILAN.; Man Said to Be From Brooklyn Then Takes Own Life. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/fire-department.html | Fire Department. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/misstep-turns-in-fast-derby-trial-le-mar-farms-colt-cover-1-miles.html | MISSTEP TURNS IN FAST DERBY TRIAL; Le Mar Farm's Colt Cover 1 Miles Over Fast Track in 2:06 4-5. RAIN CURTAILS WORKOUTS Other Candidates Are Restricted to Short Gallops--Reigh Count Quoted at 5-2, Misstep 6-1. Track Fast for Misstep. Get Pipe-openers. | True | By Vernon van Ness. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/says-czechoslovakia-needs-liquor-to-grow-michael-maresch-goes-to.html | SAYS CZECHOSLOVAKIA NEEDS LIQUOR TO GROW; Michael Maresch Goes to Jail for Urging Whisky as Aid to Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/millers-road-plan-draws-art-protest-federation-will-file-objection.html | MILLER'S ROAD PLAN DRAWS ART PROTEST; Federation Will File Objection to Elevated Highway on West Side River Front. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kentucky-women-hear-senator.html | Kentucky Women Hear Senator. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/manufacturers-set-new-mark-in-march-highest-output-on-record-is.html | MANUFACTURERS SET NEW MARK IN MARCH; Highest Output on Record Is Largely Due to Auto, Steel, Paper and Food Industries. MACHINERY ALSO ACTIVE Federal Reserve Board Reports 1928 Building Awards for First Quarter Were $1,595,000,000. Increase Described as "Seasonal." Machinery Production Active. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hadley-work-given-in-mozart-festival-composer-leads-philadelphia.html | HADLEY WORK GIVEN IN MOZART FESTIVAL; Composer Leads Philadelphia Orchestra in Premiere of 'Mirtil in Arcadia.' HE RECEIVES AN OVATION Auditorium Is Again Crowded for Second Day's Program at Harrisburg, Pa. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lindbergh-at-princeton-flier-spends-night-at-lambert-estate-and.html | LINDBERGH AT PRINCETON; Flier Spends Night at Lambert Estate and Visits President Hibben. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kirk-smith-dies-on-coast-former-editor-of-the-new-york-cliper-was.html | KIRK SMITH DIES ON COAST.; Former Editor of The New York Cliper Was 59 Years Old. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/object-to-miss-cline-on-customs-bench-group-of-new-york-lawyers.html | OBJECT TO MISS CLINE ON CUSTOMS BENCH; Group of New York Lawyers Opposes Appointing ClevelandWoman Before Senators. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/white-plains-farm-will-be-developed-local-operators-acquire-acreage.html | WHITE PLAINS FARM WILL BE DEVELOPED; Local Operators Acquire Acreage North Street Held by Anthony Family Since 1870.IS IMPROVEMENT PROJECTGrowth of City Reflected--Longview Avenue House andScarsdale Residence Leased. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/earnings-reported-by-public-utilities-syracuse-lighting-company-has.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Syracuse Lighting Company Has Increased Surplus-- Western Union's Income Less. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/predicts-revival-of-drive-on-trusts-head-of-nyu-research-bureau.html | PREDICTS REVIVAL OF DRIVE ON TRUSTS; Head of N.Y.U. Research Bureau Cautions Industrialiststo Prepare for Attack.DUE TO BUSINESS CHANGESNew Trade Conditions Require Use of 'Rule of Reason,' Haney's PaperRead at Institute Asserts. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/117000-shares-sold-in-two-stock-deals-trading-on-big-board-opened.html | 117,000 SHARES SOLD IN TWO STOCK DEALS; Trading on Big Board Opened by Turnover of 60,000 of Studebaker Corporation. PRICE RISES 10 POINTS NET Curb Transaction involves 57,000 of Fox Theatres, but Movement Is within Narrow Range. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/had-warning-aginst-fogs.html | Had Warning Aginst Fogs | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/senators-repeal-minor-tax-items-make-little-progress-beyond.html | SENATORS REPEAL MINOR TAX ITEMS; Make Little Progress Beyond Adopting Administrative Amendments. ESTATE TAX CLASH IMPENDS Bingham's Move for Action on It Today Brings Warning From Borah. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/german-explorer-beats-tibets-perils-dr-fitchner-reaches-india-with.html | GERMAN EXPLORER BEATS TIBET'S PERILS; Dr. Fitchner Reaches India With Feet Frozen, After Braving War Excited Tribes. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/buys-816-sixth-avenue-norman-s-riesenfeld-acquires-business.html | BUYS 816 SIXTH AVENUE.; Norman S. Riesenfeld Acquires Business Building. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mexican-business-gaining-stability-silver-mines-shut-down-or.html | MEXICAN BUSINESS GAINING STABILITY; Silver Mines, Shut Down or Curtailed, Renew Operations as Prices Rise. BIG WHEAT CROP IN SIGHT Calles Dam, Which Will Make Large Area Fit for Farming, Is Reported Nearing Completion. Silver Mining Resumed. Bumper Wheat Crop Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/col-rh-patterson-retired-army-officer-had-commanded-posts-at.html | COL. R.H. PATTERSON; Retired Army Officer Had Commanded Posts at Mobileand Boston.SERVED IN SPANISH WARAn Ardent Yachtsman After HisRetirement--Son of the LateRear Admiral Patterson. | True | Special to The New York Times. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/howard-g-kelley-former-president-of-grand-trunk-system-stricken.html | HOWARD G. KELLEY,; Former President of Grand Trunk System Stricken Suddenly in San Diego. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/princeton-beats-penn-tigers-triumph-at-lacrosse-in-extra-period-by.html | PRINCETON BEATS PENN.; Tigers Triumph at Lacrosse in Extra Period by 5-4. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/van-r-rhodes-northern-new-york-lumberman-dies-at-hadley-at-57.html | VAN R. RHODES.; Northern New York Lumberman Dies at Hadley at 57. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bank-closed-at-sarasota-fla.html | Bank Closed at Sarasota, Fla. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bermen-relief-fliers-will-go-on-today-general-fechet-says.html | BERMEN RELIEF FLIERS WILL GO ON TODAY; General Fechet Says Amphibians, Both of Which Are at Pictou, N.S., Are Ready to Go. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/singing-auditions-may-22-to-25.html | Singing Auditions May 22 to 25. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/wire-chiefs-called-in-utilites-inquiry-local-telegraph-and.html | WIRE CHIEFS CALLED IN UTILITES INQUIRY; Local Telegraph and Telephone Officials Are Subpoenaed by Trade Commission. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/copenhegan-to-redeeem-bonds.html | Copenhegan to Redeeem Bonds. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/operators-lease-corner-cahn-cahn-have-purchase-option-on-second.html | OPERATORS LEASE CORNER; Cahn & Cahn Have Purchase Option on Second Avenue Tenement. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mr-rogers-sees-prosperity-in-the-increase-of-divorces.html | Mr. Rogers Sees Prosperity In the Increase of Divorces | True | WILL ROGERS. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/air-mail-service-to-and-from-new-york.html | Air Mail Service To and From New York | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/utility-merger-effective-pennohio-edison-and-northern-ohio-power.html | UTILITY MERGER EFFECTIVE.; Penn-Ohio Edison and Northern Ohio Power Plan Announced. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/four-us-golfers-score-in-england-miss-collett-does-not-lose-a-hole.html | FOUR U.S. GOLFERS SCORE IN ENGLAND; Miss Collett Does Not Lose a Hole in First Nine--Beats Mrs. Dobell, 4 and 2. MRS. HURD ALSO ADVANCES Former Champion Conquers Mille. Esmond of France by Score of 6 and 5. MRS. HANLEY IS A VICTOR Triumphs by 2 and 1--Miss Curtis Also Gains Fourth Round of British Play. Fails on Opportunities. American Turns 3 Up | True | By Henry C. Cruogh. Wireless To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/western-traffic-men-meet-in-los-angeles-important-issues-to-be.html | WESTERN TRAFFIC MEN MEET IN LOS ANGELES; Important Issues to Be Discussed at Three-Day Conference of Association. | True | Special to The New York Times. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tokio-gives-league-data-in-china-issue-sato-files-two-declarations.html | TOKIO GIVES LEAGUE DATA IN CHINA ISSUE; Sato Files Two Declarations on Shantung With Secretariat at Geneva EXPLAINING USE OF FORCE League Officials Withhold Letter and Await Definite Demand by a Member Nation. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/new-utrecht-tops-erasums-hall-32-two-nines-go-into-tie-for-lead-in.html | NEW UTRECHT TOPS ERASUMS HALL, 3-2; Two Nines Go Into Tie for Lead in Brooklyn Division of the P.S.A.L. MADISON BEATS HAMILTON Jefferson Blanks Bushwick, 5-0--Clinton Turns Back St. Ann's, 3-2--Other Results. Madison Beats Hamilton, 7-1. Weinstein Pitches One-Hit Game. Clinton Wins in 7th, 3 to 2. Cowan's Hit Wins For Riverdale. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/young-peoples-concerts-final-plans-for-next-fall-announced-by.html | YOUNG PEOPLE'S CONCERTS; Final Plans for Next Fall Announced by Philharmonic-Symphony. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/height-of-marines-up-an-inch-applicants-must-be-5-feet.html | Height of Marines Up an Inch; Applicants Must Be 5 Feet | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brother-beccelin-william-principal-of-st-peters-school-here-is-dead.html | BROTHER BECCELIN WILLIAM; Principal of St. Peter's School Here Is Dead at Age of 55. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/jewish-religious-group-orgnaized.html | Jewish Religious Group Orgnaized. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/yale-increases-salaries-141-on-faculty-receive-from-500-to-1000.html | YALE INCREASES SALARIES; 141 on Faculty Receive From $500 to $1,000 More Yearly. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ships-trip-will-test-use-of-crushed-coal-govrenment-freighter-is.html | SHIP'S TRIP WILL TEST USE OF CRUSHED COAL; Govrenment Freighter Is Now Equipped to Demonstrate the Value of New Fuel. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/guardsmen-to-be-surrendered.html | Guardsmen to Be Surrendered. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/payne-keeps-lead-in-race-from-coast-reaches-erie-pa-with-twentytwo.html | PAYNE KEEPS LEAD IN RACE FROM COAST; Reaches Erie, Pa., With Twenty Two Hour Advantage--Gardner Sets Pace for the Day. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dinners-mark-opening-of-ritzcarlton-roof-mrs-douglas-macarthur-the.html | DINNERS MARK OPENING OF RITZ-CARLTON ROOF; Mrs. Douglas MacArthur, the Misses Storrs and Mrs. R.T. Wilson Entertain. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/eastman-gives-to-rochester-fund.html | Eastman Gives to Rochester Fund. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/2-more-suspended-in-street-inquiry-brooklyn-men-long-on-force-out.html | 2 MORE SUSPENDED IN STREET INQUIRY; Brooklyn Men, Long on Force, Out on Charges of Departmental Irregularity.EACH DROPPED FOR 30 DAYSHiggins Says Taylor Is MakingNo Investigation in AccordWith Mayor's Wishes.OPEN HEARING IS URGED But Commissioner Puts Calling of"John Doe" InvestigationUp to Walker. Both Ousted for 30 Days. Seeks End of Grafting. Wants No Inquiry by Taylor. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/opens-repertory-season-players-guild-presents-devils-disciple-at.html | OPENS REPERTORY SEASON; Players Guild Presents "Devil's Disciple" at Hartford. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/nyu-freshman-win-on-track.html | N.Y.U. Freshman Win on Track | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/indians-shut-out-by-jack-quinn-50-veteran-in-fourth-straight.html | INDIANS SHUT OUT BY JACK QUINN, 5-0; Veteran, in Fourth Straight Victory, Yields Only Six Hits asAthletics Even Series.SPEAKER IS BATTING STARMakes Three Two-Baggers, ComingHome Each Time on Hits byMiller and Hale. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/lofts-leases-bronx-taxpayer.html | Loft's Leases Bronx Taxpayer. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/white-sox-top-senators-winners-make-safeties-count-to-win-series.html | WHITE SOX TOP SENATORS.; Winners Make Safeties Count to Win Series Final, 3-2. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/altman-complaints-to-be-heard-in-public-chief-medical-examiner-will.html | ALTMAN COMPLAINTS TO BE HEARD IN PUBLIC; Chief Medical Examiner Will Appear Before Committee on Teachers' Charges. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/miss-parker-wins-with-score-of-85-new-jersey-champion-takes-womens.html | MISS PARKER WINS WITH SCORE OF 85; New Jersey Champion Takes Women's Met. One-Day Tourney by a Stroke. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/von-porat-loses-to-dorval.html | Von Porat Loses to Dorval. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/tombs-physician-says-dr-lichtenstein-asserts-that-prohibition.html | TOMBS PHYSICIAN SAYS; Dr. Lichtenstein Asserts That Prohibition Promotes General Distespect for Law. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/brooklyn-sale-results-day-obtains-457300-for-vacant-and-improved.html | BROOKLYN SALE RESULTS.; Day Obtains $457,300 for Vacant and Improved Properties. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/thea-rasche-thrills-reich-by-flight-plan-project-of-flying-from.html | THEA RASCHE THRILLS REICH BY FLIGHT PLAN; Project of Flying From Here to Berlin Arouses Some Press Criticism, However. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/big-film-producers-adopt-movietone-contracts-to-utilize-talking.html | BIG FILM PRODUCERS ADOPT 'MOVIETONE'; Contracts to Utilize Talking Picture Apparatus Signed With Western Electric Unit. 1,000 THEATRES INVOLVED Paramount Group, Metro-Goldwyn and United Artiste Among Those to Acquire Rights Till 1944. Other Contracts Under Way. System Long Studied. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/there-are-judges-in-trenton.html | THERE ARE JUDGES IN TRENTON. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-migratorybird-bill-dr-william-t-hornaday-does-not-overpraise.html | THE MIGRATORY-BIRD BILL.; Dr. WILLIAM T. HORNADAY does not overpraise Senator NORBECK of South Dakota for his "infinite patience" in guiding the Migratory- .... | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/system-shows-gain-in-1927.html | SYSTEM SHOWS GAIN IN 1927 | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/copper-and-brass-prices-up.html | Copper and Brass Prices Up. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/distance-is-doomed.html | DISTANCE IS DOOMED. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/plan-philippine-changes-new-board-of-control-likely-after-supreme.html | PLAN PHILIPPINE CHANGES.; New Board of Control Likely After Supreme Court Ruling. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japanese-reply-is-nearly-ready.html | Japanese Reply Is Nearly Ready. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/col-cooper-urges-soviet-recognition-russia-willing-to-accept-our.html | COL. COOPER URGES SOVIET RECOGNITION; Russia Willing to Accept Our Conditions, He Tells Building Trades Credit Men. LAUDS MOSCOW'S PROGRAM Change in Attitude Toward Private Property Will Come From Within, He Declares. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hc-turne-on-merchants-board.html | H.C. Turne on Merchants' Board. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/air-rail-line-to-link-all-principal-cities-los-angeles-route-to-be.html | AIR RAIL LINE TO LINK ALL PRINCIPAL CITIES; Los Angeles Route to Be First, With Cost Little Above Regular Train Fare. AIRPLANE STOCKS ADVANCE Curtiss Climbs 14 5/8 Points to 169 ; Wright Adds 17 for a High of 214. Ford Engineer on Board. Won't Ignore the Airplane. To Operate Speedy Planes. AIR RAIL LINE TO LINK ALL PRICIPAL CITIES Plans Other Air Services. Financiers Are Confident. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/st-francis-is-victor-43-defeats-wagner-college-nine-in-seveninning.html | ST. FRANCIS IS VICTOR, 4-3,; Defeats Wagner College Nine in Seven-Inning Game. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/denies-cancer-threat-to-women-who-smoke-dr-jc-bloodgood-of-johns.html | DENIES CANCER THREAT TO WOMEN WHO SMOKE; Dr. J.C. Bloodgood of Johns Hopkins Disputes Statements Made at Osteopathic Meeting. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dollar-liner-at-san-francisco.html | Dollar Liner at San Francisco. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/offerings-of-stock-to-be-made-today-two-investment-trusts-among-the.html | OFFERINGS OF STOCK TO BE MADE TODAY; Two Investment Trusts Among the Corporations Raising Capital Funds. ONE COMPNAY JUST FORMED Merger of Merchandising and Realty Concerns Being Financed-- One Private Sale. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cotton-market-seat-sold-record-price-of-43000-is-3000-above-last.html | COTTON MARKET SEAT SOLD; Record Price of $43,000 Is $3,000 Above Last Sale. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/coolidge-approves-flood-control-bill-work-to-begin-soon.html | COOLIDGE APPROVES FLOOD CONTROL BILL; WORK TO BEGIN SOON; Appropriation of $25,000,000 Is Expected as Start of Big Project. ENGINEER TO BE SELECTED President Will Name Civilian on Board to Draft Mississippi River Scheme. $325,000,000 OUTLAY SEEN Reid for Committee of Congress Praises Executive's 'Fairness' in Enactment of Measure. Engineer Now to Be Appointed. Reid Lauds President's Attitude. COOLIDGE APPROVES FLOOD CONTROL BILL | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/albanybuffalo-air-mail-on-june-1.html | Albany-Buffalo Air Mail on June 1. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/theatre-fire-sentence-quashed.html | Theatre Fire Sentence Quashed. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/columbia-oarsman-returns-to-drill-piercy-poughkeepsie-veteran-off.html | COLUMBIA OARSMAN RETURNS TO DRILL; Piercy, Poughkeepsie Veteran, Off Squad Because of Injury, Works Out With Crew. ROWS IN THIRD VARSITY Takes Part in Light Session on East Chester Bay Course-- Foot Ailment Treated. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/denounces-mexico-archbishop-of-texas-also-criticizes-state.html | DENOUNCES MEXICO; Archbishop of Texas Also Criticizes State Department onHandling of Situation. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/attorney-sells-estate-f-tanner-disposes-of-200000-holding-in.html | ATTORNEY SELLS ESTATE.; F. Tanner Disposes of $200,000 Holding in Purchase, N.Y. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/corporation-sales-and-earnings-vary-but-most-of-those-reporting-for.html | CORPORATION SALES AND EARNINGS VARY; But Most of Those Reporting for Quarter Ending March 31 Show Downward Trend. OIL COMPANY SHOWS DROP But Some Improvement Is Noted in Sales to April 30 of an Auto Wheel Manufacturer. Foster & Kleiser. Louisiana Refining. International Paper. Reo Motor Car. Wire Wheel. German-Atlantic Cable. Universal Pictures. Loew's, Inc. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/grace-plans-coast-depots-bethlehem-steel-expected-to-ask-20000000.html | GRACE PLANS COAST DEPOTS; Bethlehem Steel Expected to Ask $20,000,000 for Port Facilities. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/dowd-enters-cotton-fight-president-of-maritime-association-joins-in.html | DOWD ENTERS COTTON FIGHT; President of Maritime Association Joins in Protest on Vinson Bill. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/clash-in-senate-on-dry-shootings-bruce-of-maryland-denounces.html | CLASH IN SENATE ON DRY SHOOTINGS; Bruce of Maryland Denounces 'Organized Hypocrisy' Which 'Condones' Hanson Affair. ASSAILS DRINKING SOUTH Black of Alabama Charges Colleague Himself Reaches 'the Pinnacle of Bigotry and Intolerance.' Attacks Southern Senators. Black Condemns Sectional Feelings. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/unknown-donor-gives-estate-in-wales-to-manitoba-city.html | Unknown Donor Gives Estate In Wales to Manitoba City | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading in Big Blocks. Telephone Directors' Meeting. Prophecy Made Easy. Railroad Heads Optimistic. Discount on Canadian Dollar. Merger Decision Expected. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/railroad-earnings-show-decline.html | Railroad Earnings Show Decline. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/noyes-wins-twice-in-scholastic-golf-medalist-reaches-the-semifinal.html | NOYES WINS TWICE IN SCHOLASTIC GOLF; Medalist Reaches the SemiFinal by Eliminating Simonson and Transue.SCHOELKOPF BEATS TAILERAccounts for Only Upset of Day--Orcutt and Noe Advanceby Two Victories. Orcutt Wins Easily. Trapped on Six Holes. Noe-Wright Match Close. | True | By William D. Richardson. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/bay-state-expects-entry-of-mellons-alliance-of-masscahusetts-gas.html | BAY STATE EXPECTS ENTRY OF MELLONS; Alliance of Massachusetts Gas With Koppers Co. Forecast for Today. $10,000,000 CASH IN DEAL Trade of American Tar Company for Control of Massachusetts Corporation Indicated. | True | | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/polo-at-bond-club-outing-noted-players-to-represent-new-york-and.html | POLO AT BOND CLUB OUTING; Noted Players to Represent New York and Philadelphia on May 25. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/hoover-really-fishing-is-caught-in-the-act-and-bans-political-talk.html | HOOVER REALLY FISHING.; Is Caught in the Act and Bans Political Talk. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/whitehouse-goes-to-madrid-post.html | Whitehouse Goes to Madrid Post. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/japanese-seamen-strike.html | Japanese Seamen Strike. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/seeks-a-mexican-divorce-tommy-burns-exheavyweight-champion-assured.html | SEEKS A MEXICAN DIVORCE.; Tommy Burns, Ex-Heavyweight Champion, Assured of Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/cemetery-hearing-put-off.html | Cemetery Hearing Put Off. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/whitney-is-elected-to-exchange-post-named-vice-president-to-succeed.html | WHITNEY IS ELECTED TO EXCHANGE POST; Named Vice President to Succeed W.L. Johnson--Has Been a Member Since 1912. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/the-senate-at-its-best.html | THE SENATE AT ITS BEST. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/campbells-letters-read-wrote-to-friend-of-suicide-plan-jury-at.html | CAMPBELL'S LETTERS READ.; Wrote to Friend of Suicide Plan, Jury at Murder Trial Hears. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrspratt-flouts-board-charges-graft-and-assails-walker-despite.html | MRS.PRATT FLOUTS BOARD.; Charges Graft and Assails Walker Despite Tammany Protests. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/kellogg-plan-wins-british-lords-favor-readings-motion-for-prompt.html | KELLOGG PLAN WINS BRITISH LORDS FAVOR; Reading's Motion for "Prompt and Favorable" Consideration of It Passed Unanimously. BRITAIN'S AIMS EXPLAINED Cushendun Says She Wants Each Signer of Treaty Left Free to Interpret "War." Say Speech Does Not Suffice. Makes Peace Rest on America. KELLOGG PLAN WINS FAVOR OF LORDS Cecil Talks on Dominions. | True | Wireless to THE NEW YORK TIMES. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/rumson-blues-win-76-defeat-rumson-whites-in-final.html | RUMSON BLUES WIN, 7-6.; Defeat Rumson Whites in Final | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/ayres-finds-price-of-stocks-a-record-costs-are-now-91-per-cent-of.html | AYRES FINDS PRICE OF STOCKS A RECORD; Costs Are Now 91 Per Cent. of Those of Bonds, Against Average of 72, He Says. END OF BOOM NOT IN SIGHT Speculative Wave Will Subside, He Estimates, Only When It Commits Suicide. Like Boom in Florida. Highest Level Ever Reached. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/reopens-federal-oil-suit-government-begins-fight-to-recommit.html | REOPENS FEDERAL OIL SUIT.; Government Begins Fight to Recommit Monopoly Charge to Master. | True | Special to The New York Times. | C1B 782500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/harvard-shuts-out-middlebury-18-to-0-cambridge-nine-makes-20-hits.html | HARVARD SHUTS OUT MIDDLEBURY, 18 TO 0; Cambridge Nine Makes 20 Hits as Whitmore Holds Visitors to Three Safeties. DONANGHY GETS 2 HOMERS Burns and Chase Also Account for One Each--Four Pitchers Used by Middlebury. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/mrs-manton-metcalf-buys-cooperative-of-1060-5th-av.html | Mrs. Manton Metcalf Buys Cooperative of 1,060 5th Av. | True | | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/robins-trounce-pirates-10-to-3-pound-three-pitchers-for-16-hits-to.html | ROBINS TROUNCE PIRATES, 10 TO 3; Pound Three Pitchers for 16 Hits to Score Third Victory in Row Over Pittsburgh. McWEENY PUZZLES LOSERS Holds Them to Two Singles in First Five Innings, Then Eases Up-- Statz Batting Star. McWeeny Becomes Generous. Barnhart Clouts Homer. | True | By John Drebinger. Special To the New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/vermont-instructs-its-eight-for-smith-orders-them-to-persistently.html | VERMONT INSTRUCTS ITS EIGHT FOR SMITH; Orders Them to "Persistently Vote" for Him as "Right Kind of Man" for President. COOLIDGE COUSIN CHARIMAN New York Governor Is Praised at Convention as First to Help Vermont During Flood. | True | Special to The New York Times. | C1B 782500 |
| 1928-05-16 | 1928-05-16 | https://www.nytimes.com/1928/05/16/archives/carter-housh-dead-wellknown-new-york-artist-fails.html | CARTER HOUSH DEAD; Well-Known New York Artist Fails | True | | C1B 782500 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/navy-nine-loses-7-to-4-stopped-with-one-hit-by-maryland-gets-11.html | NAVY NINE LOSES, 7 TO 4.; Stopped With One Hit by Maryland --Gets 11 Free Passes. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-seized-here-in-nevada-murder-mrs-white-accused-of-aiding.html | WOMAN SEIZED HERE IN NEVADA MURDER; Mrs. White Accused of Aiding Husband to Flee After Killing of Elko Gambler. PLANNED TO SAIL SATURDAY Louis La Vell Slain on May 6-- Body Burned In House Leased by Fugitive. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wilkinss-plane-is-shipped.html | Wilkins's Plane Is Shipped. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bankers-advocate-greater-earnings-committee-tells-pennsylvania.html | BANKERS ADVOCATE GREATER EARNINGS; Committee Tells Pennsylvania Association of Decreased Yield of Securities. 'TIPSTER SHEETS' ASSAILED Three-quarters of Them Said to Be From New York--Session in Atlantic City. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/open-le-phare-de-france-herrick-foch-and-painleve-dedicate-club-for.html | OPEN 'LE PHARE DE FRANCE.'; Herrick, Foch and Painleve Dedicate Club for War Blinded. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dr-butler-is-recovering-attack-of-acute-indigestion-believed-to.html | DR. BUTLER IS RECOVERING.; Attack of Acute Indigestion Believed to Have Been Due to Fatigue. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smith-men-claim-over-600-delegates-supporters-in-washington-see.html | SMITH MEN CLAIM OVER 600 DELEGATES; Supporters in Washington See Nomination Made Certain by This Week's Additions. HOOVER'S TOTAL NEAR 500 But Opponents Declare That Any Strong Opposition May Reduce This In Convention. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wilbur-and-robinson-plead-for-navy-bill-coolidge-some-say-inspired.html | WILBUR AND ROBINSON PLEAD FOR NAVY BILL; Coolidge, Some Say, Inspired Visit to Capitol Leaders, Who Give Small Hope of Passage. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marines-escaped-ambush-nicaraguan-rebels-left-mine-only-few-hours.html | MARINES ESCAPED AMBUSH; Nicaraguan Rebels Left Mine Only Few Hours Before They Arrived. | True | From a Staff Correspondent of The New York Times. By Tropical Radio. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mcintosh-to-fly-to-india-he-hopes-to-cut-time-for-trip-in-half-by.html | McINTOSH TO FLY TO INDIA.; He Hopes to Cut Time for Trip in Half by Using New Route. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/carol-leaves-britain-outwitting-observers-goes-to-belgium-while.html | Carol Leaves Britain, Outwitting Observers; Goes to Belgium While They Trail Decoy Car | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japans-troops-rush-defenses-at-peking-as-chinese-drive-on-british.html | JAPAN'S TROOPS RUSH DEFENSES AT PEKING AS CHINESE DRIVE ON; British Minister Warns Nationals to Be Ready to Move toLegation on Short Notice.CHANG HASTENS EVACUATION Feng Is Said to Have Intercepted Northerners Forty Miles From Tientsin. CITIES FALL THOUGHT NEAR Risk of Civil War Spreading toManchuria Threatens to InvolveJapan in New Difficulty. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/schubert-awards-made-for-america-ct-haubiel-wins-first-prize-for.html | SCHUBERT AWARDS MADE FOR AMERICA; C.T. Haubiel Wins First Prize for Orchestral Composition in Section Contest. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/held-queens-death-mask-article-for-sale-by-london-firm-believed-to.html | HELD QUEEN'S DEATH MASK.; Article for Sale by London Firm Believed to Be Elizabeth's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/atterbury-deems-air-project-sound-says-pennsylvania-entered-the.html | ATTERBURY DEEMS AIR PROJECT SOUND; Says Pennsylvania Entered the Flying Field Only After Careful Study. EXPECTS WIDE EXPANSION Curtiss Company Announces It Will Enlarge Plant and Build Another. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fund-to-dredge-hempstead-harbor.html | Fund to Dredge Hempstead Harbor. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/boston-vice-inquiry-brings-5-arrests-james-a-hatton-former-federal.html | BOSTON VICE INQUIRY BRINGS 5 ARRESTS; James A. Hatton, Former Federal and State Prosecutor, IsAmong Those Indicted.ALSO J.F. MULLEN, BROKERPittsburgh Speak-Easies and Gambling Dens Close as Federal Hunt Starts. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/diplomatic-immunity-hit-garrojones-tells-commons-nations-should.html | DIPLOMATIC IMMUNITY HIT.; Garro-Jones Tells Commons Nations Should Reconsider It. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/swedish-vice-consul-weds-kf-hellstrom-married-here-to-miss-anita.html | SWEDISH VICE CONSUL WEDS; K.F. Hellstrom Married Here to Miss Anita Ahlmart. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/red-sox-defeat-tigers-in-11th-54-fifth-straight-victory-enables.html | RED SOX DEFEAT TIGERS IN 11TH, 5-4; Fifth Straight Victory Enables Boston to Displace Senators for Fifth Place. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/limpy-cleaver-confesses-yields-to-wifes-entreaty-and-admits-133000.html | 'LIMPY' CLEAVER CONFESSES; Yields to Wife's Entreaty and Admits $133,000 Train Hold-Up. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/runners-from-coast-enter-new-york-state-salo-sets-pace-from-erie.html | Runners From Coast Enter New York State; Salo Sets Pace From Erie; Payne's Lead Cut | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/laguardia-wants-smith-aid-on-fare-urges-special-legislative-session.html | LAGUARDIA WANTS SMITH AID ON FARE; Urges Special Legislative Session to Authorize the City toPost a Bond.CALLS SITUATION CRITICALBelieve Putting Up of Security NowWould Be Blocked by anI.R.T. Suit. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/housekeepers-son-chief-merritt-heir-will-of-aged-widower-tells-of.html | HOUSEKEEPER'S SON CHIEF MERRITT HEIR; Will of Aged Widower Tells of Woman's "Faithful Care and Sympathy." SISTERS GET EMERY ESTATE Woolen Merchant Also Left $15,000 to Woman Friend--Widow Sole Beneficiary of J.K. Warnock. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/joseph-p-day-sale-this-noon.html | Joseph P. Day Sale This Noon. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rochester-upsets-newark-bears-83-wins-third-game-of-series-by.html | ROCHESTER UPSETS NEWARK BEARS 8-3; Wins Third Game of Series by Timely Hitting, Kelly's 3 Singles Driving in 3 Runs.SIXTH VICTORY FOR BELLWinning Pitcher Has Clean RecordSo Far--Rochester Fans HonorWalter Johnson. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dargan-insured-for-500000.html | Dargan Insured for $500,000. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/realty-men-object-to-standpipe-rule-board-of-standards-and-appeals.html | REALTY MEN OBJECT TO STANDPIPE RULE; Board of Standards and Appeals Will Hold a Public Hearing. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/queens-auction-results-kennelly-gets-545855-for-long-island-city.html | QUEENS AUCTION RESULTS; Kennelly Gets $545,855 for Long Island City and Astoria Sites. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bremen-rescuers-near-their-goal-army-fliers-reach-st-george-nf-and.html | BREMEN RESCUERS NEAR THEIR GOAL; Army Fliers Reach St. George, N.F., and Go On to Labrador Today. QUICK RETURN EXPECTED Junkers Pilot Prepares for Landing German Plane at Pictou Saturday or Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/morell-leads-golfers-wins-first-leg-on-trophy-of-advertising.html | MORELL LEADS GOLFERS; Wins First Leg on Trophy of Advertising Association. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-freshmen-win-defeat-andover-nine-by-4-to-0-samborski-stars.html | HARVARD FRESHMEN WIN.; Defeat Andover Nine by 4 to 0-- Samborski Stars in Box. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/60000-may-see-mandellmclarnin-bout-tonight-mandellmlarnin-await.html | 60,000 May See Mandell-McLarnin Bout Tonight; MANDELL-M'LARNIN AWAIT GONG TONIGHT Lightweight Champion and Challenger at Peak of Form for Title Bout. TORRID CLASH FORECAST The Odds Favor Mandell at 7 to 5 --Weather Prediction Is Rain--Crowd of 60,000 Expected. | True | By James P. Dawson. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/knapp-subpoenas-served-panel-for-new-trial-jury-will-be-drawn-at.html | KNAPP SUBPOENAS SERVED.; Panel for New Trial Jury Will Be Drawn at Albany Today. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bond-prices-lower-in-active-trading-united-states-government-issues.html | BOND PRICES LOWER IN ACTIVE TRADING; United States Government Issues Under Pressure, With Third Liberties at 100 3-16. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jewish-big-sisters-meet-committee-of-three-groups-reports-65000-has.html | JEWISH BIG SISTERS MEET.; Committee of Three Groups Reports $65,000 Has Been Raised. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bus-grant-awarded-tompkins-concern-gets-twelve-routes-on-staten.html | BUS GRANT AWARDED.; Tompkins Concern Gets Twelve Routes on Staten Island. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/belmont-park-opens-today-with-toboggan-handicap-feature-bugle-will.html | Belmont Park Opens Today With Toboggan Handicap Feature; BUGLE WILL SOUND AT BELMONT TODAY New Scratch Rule to Prevail as Racing Moves to Westchester Association Track. NOTABLE HORSES TO RUN Toboggan Handicap and International 'Chase Are Features on the Program. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-tennis-victor-bowden-wins-final-match-to-beat-dartmouth-by.html | COLUMBIA TENNIS VICTOR.; Bowden Wins Final Match to Beat Dartmouth by 5 to 4. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-jersey-bond-clubs-field-day.html | New Jersey Bond Club's Field Day. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/prices-maintained-over-the-counter-market-supported-by-normal.html | PRICES MAINTAINED OVER THE COUNTER; Market Supported by Normal Demand--Bank and Trust Company Stocks Active. CONSOLIDATED GAS TRADED New Shares on When-Issued Basis Are Quoted Higher Than on Stock Exchange. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lowden-departs-pleased-by-visit-presidential-candidate-has-talk.html | LOWDEN DEPARTS, PLEASED BY VISIT; Presidential Candidate Has Talk With Morris, but Does Not Ask for His Support. NO HOOVER INSTRUCTION State Chairman Says Party Rules Do Not Permit Guidance of District Delegates Now. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fights-park-drive-to-link-museums-central-park-association-protests.html | FIGHTS PARK DRIVE TO LINK MUSEUMS; Central Park Association Protests Memorial Plan in LastOfficial Act.JOINS NEW ORGANIZATIONThree Merged Bodies to Oppose Encroachments an City's OpenAir Playgrounds. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/labor-bank-five-years-old-federation-company-has-resources-of.html | LABOR BANK FIVE YEARS OLD; Federation Company Has Resources of $21,000,000, Says President. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/stresemann-gains-in-fight-for-life-slight-improvement-recorded-but.html | STRESEMANN GAINS IN FIGHT FOR LIFE; Slight Improvement Recorded, but Danger of a Relapse Is Emphasized. ONE KIDNEY NOW FUNCTIONS German Foreign Minister Is Able to Eat a Little and His Headaches Disappear. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/villanova-triumphs-43-halts-providence-colleges-13game-streak.html | VILLANOVA TRIUMPHS, 4-3.; Halts Providence College's 13-Game Streak, Winning in Tenth. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/two-detroit-banks-merge.html | Two Detroit Banks Merge. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/nyu-nine-beats-princeton-in-the-16th-inning-by-4-to-2-two-runs-in.html | N.Y.U. Nine Beats Princeton in the 16th Inning by 4 to 2; TWO RUNS IN 16TH WIN FOR N.Y.U., 4-2 Kastner Scores Madison and Bergen Sends Strong Home Against Princeton. MANFREDI STRIKES OUT 12 Allows Only 8 Hits and Passes Just Two Men--Palmer Touched for Ten Safeties. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brown-is-blanked-20-draghetti-pitches-rhode-island-state-to-victory.html | BROWN IS BLANKED, 2-0.; Draghetti Pitches Rhode Island State to Victory. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/poland-stabilizes-zloty-dewey-declares-country-is-recovering-from.html | POLAND STABILIZES ZLOTY.; Dewey Declares Country Is Recovering From Industrial Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/france-honors-ih-sampers.html | France Honors I.H. Sampers. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/acceptances-still-large-decrease-of-14000000-in-month-regarded-as.html | ACCEPTANCES STILL LARGE.; Decrease of $14,000,000 In Month Regarded as Seasonal. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/buying-of-steel-reduced-to-needs-production-still-large-for-this.html | BUYING OF STEEL REDUCED TO NEEDS; Production Still Large for This Season, However, Trade Reviews Report. PRICE TREND AGAIN DOWN Composite Figures for Pig Iron and Manufactured Products Decline in Week. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/zoo-monkey-punished-for-torturing-guests-chico-is-back-in-solitary.html | ZOO MONKEY PUNISHED FOR TORTURING GUESTS; Chico Is Back in Solitary Cage After Pulling Tails of Pair and Hitting Keeper. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/reports-4400-wealth-rise-in-united-states-since-1850.html | Reports 4,400% Wealth Rise In United States Since 1850 | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seek-transit-relief-in-42d-street-area-association-will-publish.html | SEEK TRANSIT RELIEF IN 42D STREET AREA; Association Will Publish Book on 'Mid-Manhattan' to Further Remedies for Congestion. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sothebys-art-sale-realizes-146755-raeburn-halfportrait-brings-top.html | SOTHEBY'S ART SALE REALIZES $146,755; Raeburn Half-Portrait Brings Top for the Afternoon of $20,500-- Many Dealers Present. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fordham-crushes-city-college-202-maroon-wallops-three-pitchers-for.html | FORDHAM CRUSHES CITY COLLEGE, 20-2; Maroon Wallops Three Pitchers for Seventeen Hits, Batting Around in First Inning. RUNS COME IN CLUSTERS Victors Gather Six in First and Eight in Fourth--La Borne and Clancy Hit Telling Blows. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/professor-to-organize-university.html | Professor to Organize University. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/orcutt-wins-title-in-scholastic-golf-conquers-noe-another.html | ORCUTT WINS TITLE IN SCHOLASTIC GOLF; Conquers Noe, Another Lawrenceville Player, in the Finalat Greenwich, 5 and 4.NOE BEATS MEDALIST, 1 UPRallies to Shade Noyes in SemiFinal Battle, Making 35-FootPutt on 18th Hole. | True | By William D. Richardson. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/astoria-triangle-is-sold-local-operator-gets-plot-at-steinway-and.html | ASTORIA TRIANGLE IS SOLD.; Local Operator Gets Plot at Steinway and Graham Avenues. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-twelve-defeats-army-83-victors-mix-sweeping-attack-with.html | RUTGERS TWELVE DEFEATS ARMY, 8-3; Victors Mix Sweeping Attack With Strong Defense in Conquering Cadets.ARMY GETS AN EARLY LEADWilson Shoots Goal in First Three Minutes, but Rutgers Rallies With Three Tallies in a Row. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shifts-in-navy-eights-russell-woerner-and-anderson-sent-to-2d.html | SHIFTS IN NAVY EIGHTS.; Russell, Woerner and Anderson Sent to 2d Boat--Hardin on Varsity. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/canzoneri-bout-off.html | Canzoneri Bout Off. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/damage-laid-to-cinders-maker-of-delicate-instruments-sues-owner-of.html | DAMAGE LAID TO CINDERS.; Maker of Delicate Instruments Sues Owner of a Building. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-bar-use-of-name-terminal-barber-shops-ask-court-to-enjoin.html | WOULD BAR USE OF NAME.; Terminal Barber Shops Ask Court to Enjoin Beauty Parlors. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/thomsonschilling.html | Thomson--Schilling. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/automobile-trade-better-factories-are-working-at-high-pacemany.html | AUTOMOBILE TRADE BETTER.; Factories Are Working at High Pace--Many Behind In Deliveries. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/joseph-p-kennedy-joins-keithalbee-fbo-pictures-president-and-his.html | JOSEPH P. KENNEDY JOINS KEITH-ALBEE; FBO Pictures President and His Associates Buy Large Interest in Theatrical Stock. BECOMES BOARD CHAIRMAN E.F. Albee is Re-elected President and Marcus Helman Is Chosen Executive Vice President. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/steel-ingot-output-drops-decrease-of-1-per-cent-for-industry-as-a.html | STEEL INGOT OUTPUT DROPS.; Decrease of 1 Per Cent. for Industry as a Whole Reported. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bobashela-gains-favor-for-derby-audley-farm-colt-impresses-in.html | BOBASHELA GAINS FAVOR FOR DERBY; Audley Farm Colt Impresses in Workout on Muddy Track at Churchill Downs. REELS MILE IN 1:41 2-5 Strolling Player Goes Same Distance in 1:41 4-5--Fans Assembling for Kentucky Classic. | True | By Vernon van Ness. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/constitutional-reform-in-india.html | CONSTITUTIONAL REFORM IN INDIA. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/english-bureaucracy.html | ENGLISH BUREAUCRACY. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woolen-mills-resume-several-new-hampshire-establishments-increase.html | WOOLEN MILLS RESUME.; Several New Hampshire Establishments Increase Production. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/menjou-is-married-to-kathryn-carver-cameras-click-in-paris-as-film.html | MENJOU IS MARRIED TO KATHRYN CARVER; Cameras Click in Paris as Film Favorites Are Wed--Only Twelve See Ceremony. BRIDE A SYMPHONY IN BLUE Mayor, Officiating, Praises Film Star's War Record--5,000 in London Cheer Couple. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/giants-open-series-against-cards-today-meet-st-louis-club-when-it.html | GIANTS OPEN SERIES AGAINST CARDS TODAY; Meet St. Louis Club When It Is Traveling at Top Speed--Benton to Oppose Alexander. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/more-high-officers-face-graft-charges-two-street-cleaning-garages.html | MORE HIGH OFFICERS FACE GRAFT CHARGES; Two Street Cleaning Garages in Manhattan, One in Bronx, Are Reported Involved. HIGGINS EXTENDS INQUIRY Now Seeks Data in Queens and Richmond--Walker Denies Blocking Open Hearings. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-suspend-trading-again-on-saturday-exchange-acts-fifth-time-to.html | TO SUSPEND TRADING AGAIN ON SATURDAY; Exchange Acts Fifth Time to Enable Members to Catch UpWith Clerical Work. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jurors-home-bombed-he-had-voted-to-convict-a-chicago-gangster-of.html | JUROR'S HOME BOMBED.; He Had Voted to Convict a Chicago Gangster of Robbery. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/realty-financing-loans-are-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Are Placed on Properties In the Metropolitan Area. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sinclair-turns-back-7000000-in-stock-also-returns-400000-cash-to.html | SINCLAIR TURNS BACK $7,000,000 IN STOCK; Also Returns $400,000 Cash to Company to Pay Losses on Teapot Dome. HOLDERS VOTE CONFIDENCE Chairman and All Directors Are Re-elected at the Annual Meeting Here. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/south-carolina-kills-antismith-motion-convention-defeats-pledging.html | SOUTH CAROLINA KILLS ANTI-SMITH MOTION; Convention Defeats Pledging Delegates Against Governor--Will Support a Dry. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-french.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull, French Prices Climb and German Slump Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/claim-258-for-lowden-backers-say-no-candidate-will-reach-convention.html | CLAIM 258 FOR LOWDEN.; Backers Say No Candidate Will Reach Convention With Majority. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/blood-poisoning-kills-dentist.html | Blood Poisoning Kills Dentist. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/some-gains-shown-by-corporations-but-others-report-declines-in-the.html | SOME GAINS SHOWN BY CORPORATIONS; But Others Report Declines in the First Quarter in Sales and Earnings. CONDITIONS ARE VARIED Motors, Oil and Mining Companies Among Those Submitting Reports for the Period. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/vote-for-home-rule-in-foreign-missions-methodists-at-kansas-city.html | VOTE FOR HOME RULE IN FOREIGN MISSIONS; Methodists at Kansas City Approve Selection of Bishopsby Natives.DEBATE A STORMY ONEBut Excited Delegates Stand andSing Hymn in Triumph atVictory. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kills-american-soldier-panaman-says-wingo-sought-to-break-into-his.html | KILLS AMERICAN SOLDIER.; Panaman Says Wingo Sought to Break Into His House. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/germany-gets-big-loan-10000000-industrial-financing-concluded-by.html | GERMANY GETS BIG LOAN.; $10,000,000 Industrial Financing Concluded by Banking Group. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ziegfeld-would-bar-talking-film-of-play-owns-show-boat-dialogue-and.html | ZIEGFELD WOULD BAR TALKING FILM OF PLAY; Owns 'Show Boat' Dialogue and Music, He Says, in Move to Sue Universal Pictures. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/improved-weather-weakens-cotton-final-quotations-show-net-losses-of.html | IMPROVED WEATHER WEAKENS COTTON; Final Quotations Show Net Losses of 16 to 18 Points on Better Outlook. ROUTINE MILL BUYING HELPS Exports Running Ahead of Two Years Ago at This Time Are Market Factors. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/junkers-pilots-plan-ocean-hop-in-europa-risticz-and-von-bentheim.html | JUNKERS PILOTS PLAN OCEAN HOP IN EUROPA; Risticz and von Bentheim Obtain Backers--Actress Quits Flight Company. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/richmond-hill-marksmen-win.html | Richmond Hill Marksmen Win. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/comedians-to-go-on-tour-moran-and-mack-and-wc-fields-in-troupe-to.html | COMEDIANS TO GO ON TOUR; Moran and Mack and W.C. Fields in Troupe to Make Trip. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-auction-connecticut-estate.html | To Auction Connecticut Estate. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/muzzles-for-tiny-dogs-court-agrees-mrs-thrashers-pets-are-harmless.html | MUZZLES FOR TINY DOGS.; Court Agrees Mrs. Thrasher's Pets Are Harmless, but Backs Policeman. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ccny-wins-at-net-63-comes-from-behind-to-conquer-stevens-tech.html | C.C.N.Y. WINS AT NET, 6-3.; Comes From Behind to Conquer Stevens Tech Tennis Team. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-store-company-formed.html | New Store Company Formed. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/parties-for-miss-tenney-many-entertainments-to-precede-her-marriage.html | PARTIES FOR MISS TENNEY.; Many Entertainments to Precede Her Marriage Monday. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lawyer-to-improve-mount-kisco-tract-manning-stires-buys-fiftysix.html | LAWYER TO IMPROVE MOUNT KISCO TRACT; Manning Stires Buys Fifty-six Acres Fronting on Croton Lake for New Home. SCARSDALE DWELLING SOLD Plot in Larchmont Is Bought as Site for English Cottage--other Westchester Deals. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/makes-first-montreallondon-run.html | Makes First Montreal-London Run | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kentucky-memories-thoughts-of-two-famous-and-lovable-henrys-evoked.html | KENTUCKY MEMORIES.; Thoughts of Two Famous and Lovable Henrys Evoked by Editorial. | True | EDMUND S. NASH | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-twelve-victor-dreiers-goal-with-35-seconds-to-play-beats.html | HARVARD TWELVE VICTOR.; Dreier's Goal With 35 Seconds to Play Beats Springfield, 6-5. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/katherine-compton-actress-widow-of-rc-carton-dramatist-dies-in.html | KATHERINE COMPTON.; Actress, Widow of R.C. Carton, Dramatist, Dies in England. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/trading-in-rubber-light.html | TRADING IN RUBBER LIGHT. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mehlhorn-eliminated-in-leeds-tourney-nabholtz-and-jurado-also-fail.html | Mehlhorn Eliminated in Leeds Tourney; Nabholtz and Jurado Also Fail to Qualify | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-hampshire-allows-tips-as-expenses-of-officials.html | New Hampshire Allows Tips As Expenses of Officials | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-protect-peseta-spanish-minister-of-treasury-urges-action.html | WOULD PROTECT PESETA.; Spanish Minister of Treasury Urges Action Against Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kynaston-gains-final-fowler-and-mcdermott-to-decide-his-tennis.html | KYNASTON GAINS FINAL.; Fowler and McDermott to Decide His Tennis Rival Today. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/greenleaf-wins-two-and-leads-753534-champion-runs-85-in-taking-the.html | GREENLEAF WINS TWO AND LEADS, 753-534; Champion Runs 85 in Taking the Afternoon Block, 129-104, Then Scores at Night,121 to 40. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/penn-nine-beaten-by-penn-state-96-loses-first-contest-to-rival.html | PENN NINE BEATEN BY PENN STATE, 9-6; Loses First Contest to Rival Since 1923--Lesko Starts Rally With Homer. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/miss-k-steedman-engaged-to-marry-daughter-of-mr-and-mrs-gf-steedman.html | MISS K. STEEDMAN ENGAGED TO MARRY.; Daughter of Mr. and Mrs. G.F. Steedman Is Betrothed to Albert Pope Hinckley. WEDDING SET FOR JUNE 16 John Castree Williams 2d Affianced to Virginia Bonham Cooper-- Other Engagements. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/report-red-cells-spread-in-our-navy-americans-at-secret-meeting-of.html | REPORT RED 'CELLS' SPREAD IN OUR NAVY; Americans at Secret Meeting of Third International in Germany Say They Have Ten Units. FRENCH MUTINY PREDICTED Delegate Declares Communists Can Seize Ten Warships of France if Need Arises. AVIATION POSTS SOUGHT Ways and Means of Penetrating Military Forces Everywhere Are Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/french-speed-work-for-3-flights-here-preparations-are-rushed-for.html | FRENCH SPEED WORK FOR 3 FLIGHTS HERE; Preparations Are Rushed for Costes, Now Touring Europe, to Start by June 15. OTHER FURTHER ADVANCED Coudoret and Couzinet Have Data on Actual Air Tests of Their Machines. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chief-reprimanded-on-regulations.html | Chief Reprimanded on Regulations. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/commonwealth-net-rose-231087-in-april.html | COMMONWEALTH NET ROSE $231,087 IN APRIL | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/westchester-music-fete-threeday-program-opens-at-white-plains.html | WESTCHESTER MUSIC FETE; Three-Day Program Opens at White Plains Tonight. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/paderewski-tells-of-reborn-poland-pianist-and-statesman-guest-at.html | PADEREWSKI TELLS OF REBORN POLAND; Pianist and Statesman, Guest at Kosciusko Dinner, Hails Wilson as Liberator. SAYS MESSAGE PAVED WAY President's Speech to Congress Jan. 23, 1917, Started Nation to Freedom, Says Ex-Premier. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lock-of-washingtons-hair-presented-to-city-museum.html | Lock of Washington's Hair Presented to City Museum | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japan-and-china.html | JAPAN AND CHINA. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-hurd-is-noted-for-3title-victory-is-only-player-ever-to-win.html | MRS. HURD IS NOTED FOR 3-TITLE VICTORY; Is Only Player Ever to Win American, British and Canadian Honors in One Year. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scaffa-is-acquitted-in-687000-gem-case-judge-orders-action-finding.html | SCAFFA IS ACQUITTED IN $687,000 GEM CASE; Judge Orders Action, Finding No Evidence of Unlawful Acts in Recovery of Donahue Jewels. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/divides-stock-in-firm-among-14-employees-faithful-aides-also-will.html | DIVIDES STOCK IN FIRM AMONG 14 EMPLOYES; Faithful Aides Also Will Share in Shaping the Policies of A.D. Katcher & Son. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-rt-townsends-give-dinner.html | The R.T. Townsends Give Dinner. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/women-fight-to-see-film-english-crowd-unable-to-view-sex-movie.html | WOMEN FIGHT TO SEE FILM.; English Crowd, Unable to View Sex Movie, Handle Police Roughly. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/designers-are-urged-to-express-america-national-characteristics-in.html | DESIGNERS ARE URGED TO EXPRESS AMERICA; National Characteristics in Art Advocated by Kem Weber at Macy's Exposition. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lang-leads-field-of-95-golf-players-ties-edwards-with-a-76-at-st.html | LANG LEADS FIELD OF 95 GOLF PLAYERS; Ties Edwards With a 76 at St. Albans, but Has a Better Incoming Nine. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-victor-on-links.html | Harvard Victor on Links. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/will-offer-shares-in-six-companies-banking-houses-to-put-common-and.html | WILL OFFER SHARES IN SIX COMPANIES; Banking Houses to Put Common and Preferred Stockson Market Today.TWO LOTS TO GO IN UNITSCapital Sought by Investment and Industrial Corporations ofDifferent Kinds. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/st-thomas-to-send-no-republicans.html | St. Thomas to Send No Republicans. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/prr-section-nearly-electrified.html | P.R.R. Section Nearly Electrified | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/financial-markets-heavy-break-in-speculative-stocks-after-early.html | FINANCIAL MARKETS; Heavy Break in Speculative Stocks After Early Bidding Up --Maney Holds Firm. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/baldwin-describes-his-losses-in-steel-premier-declares-that-for.html | BALDWIN DESCRIBES HIS LOSSES IN STEEL; Premier Declares That for Every Shilling He Invested He Now Has a Penny. POINTS LESSON TO COTTON That Industry, He Says, Must Get the Water Out of Capitalization Before It Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mexican-seaboard-stock-oil-company-holders-to-get-right-to.html | MEXICAN SEABOARD STOCK.; Oil Company Holders to Get Right to Subscribe to New Shares. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/average-prices-up-1-in-month-4-year-labor-bureau-reports-most-of.html | AVERAGE PRICES UP 1 % IN MONTH, 4% YEAR; Labor Bureau Reports Most of Advance Was in Farm Products. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-alter-west-side-flat-lessee-will-remodel-ninestory-house-for.html | TO ALTER WEST SIDE FLAT.; Lessee Will Remodel Nine-Story House for Small Apartments. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/nyac-nine-loses-71-lafayette-drives-casey-from-mound-in-the-sixth.html | N.Y.A.C. NINE LOSES, 7-1.; Lafayette Drives Casey From Mound in the Sixth Inning. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dubs-lady-astor-nuisance-british-mp-rebukes-her-for-talking-while.html | DUBS LADY ASTOR NUISANCE; British M.P. Rebukes Her for Talking While He Speaks. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/silk-exchange-elects-250-completes-membership-and-plans-to-begin.html | SILK EXCHANGE ELECTS 250; Completes Membership and Plans to Begin Trading on Sept. 1. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/huttons-give-dinner-for-prince-potenziani-supperdance-follows-for.html | HUTTONS GIVE DINNER FOR PRINCE POTENZIANI; Supper-Dance Follows for Roman Governor--Princess Luncheon Guest of Miss Todd. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/three-liners-sailing-one-is-due-today-muenchen-and-american-shipper.html | THREE LINERS SAILING; ONE IS DUE TODAY; Muenchen and American Shipper to Leave for Europe--Westphalia Coming In. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/utilities-in-maryland-to-merge.html | Utilities in Maryland to Merge. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/treaty-with-persia-signed-provisional-american-agreement-calls-for.html | TREATY WITH PERSIA SIGNED; Provisional American Agreement Calls for Minimum Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/syracuse-crew-on-way-varsity-starts-here-for-race-with-columbia-on.html | SYRACUSE CREW ON WAY.; Varsity Starts Here for Race With Columbia on Saturday. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sturani-at-metropolitan-will-be-a-conductor-and-the-musical.html | STURANI AT METROPOLITAN; Will Be a Conductor and the Musical Secretary Next Season. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/van-lear-black-reaches-athens.html | Van Lear Black Reaches Athens. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-wise-men-of-gotham.html | NEW WISE MEN OF GOTHAM. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/suitor-kills-dancer-and-shoots-himself-argentine-student-rejected.html | SUITOR KILLS DANCER AND SHOOTS HIMSELF; Argentine Student, Rejected in Plea to Elope, Fires on Woman in Studio. HE IS DYING IN HOSPITAL Maria Montero Had Appeared in Musical Plays and With Douglas Fairbanks. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/milk-bureau-chief-retires-in-shakeup-reitweiser-succeeds-thomson-as.html | MILK BUREAU CHIEF RETIRES IN SHAKE-UP; Reitweiser Succeeds Thomson as Harris Moves to Merge Food and Sanitary Staffs. NO GRAFT CHARGE INVOLVED But Commissioner Seeks More Sympathetic Aid to Enforce Health Regulations. WILL USE 250 AS 'POLICE' Inspectors to Keep Vigil for Law Violations--Four Supervisors. Demoted in Shift. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/will-rogers-discovers-the-perfect-public-dinner.html | Will Rogers Discovers The Perfect Public Dinner | True | WILL ROGERS. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jfd-lanier-banker-dies-in-his-70th-year-member-of-old-family-of.html | J.F.D. LANIER, BANKER, DIES IN HIS 70TH YEAR; Member of Old Family of Financiers Was a PioneerAutomobile Driver. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wife-asked-death-campbell-asserts-slayer-testifies-she-bought.html | WIFE ASKED DEATH, CAMPBELL ASSERTS; Slayer Testifies She Bought Hammer for Him to Strike Her in Sleep. HE BREAKS DOWN ON STAND Unnerved by Sight of Weapon in Lawyer's Hands, Ends Story of Misfortunes to Jury. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scouts-here-for-safari-two-of-seven-boys-will-be-picked-for-african.html | SCOUTS HERE FOR SAFARI.; Two of Seven Boys Will Be Picked for African Expedition. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chair-for-doctors-death-scranton-court-sends-to-chair-youth-who.html | CHAIR FOR DOCTOR'S DEATH; Scranton Court Sends to Chair Youth Who Killed Mine Surgeon. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/french-air-board-sails-for-here.html | French Air Board Sails for Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/calls-taxes-load-on-the-railroads-cf-mctague-says-they-have.html | CALLS TAXES LOAD ON THE RAILROADS; C.F. McTague Says They Have Increased 228% in 13 Years, With 22% Rise in Dividends. FINDS EARNINGS INADEQUATE He Tells Kiwanis Club's Luncheon Talk of Government Guarantee Is Fallacious. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dancer-found-dead-in-havana.html | Dancer Found Dead in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/subway-is-blamed-for-trinity-damage-church-engineer-testifies-that.html | SUBWAY IS BLAMED FOR TRINITY DAMAGE; Church Engineer Testifies That Excavation for the B.M.T. Caused Cracks in Wall. $130,000 SOUGHT IN SUIT Witness at Trial of Action Against City and Contractor Tells of Reinforcing Building. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/delehanty-bowling-victor-twice.html | Delehanty Bowling Victor Twice. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/alls-upon-oxford-to-end-buchmanism-university-magazine-urges.html | ALLS UPON OXFORD TO END BUCHMANISM; University Magazine Urges Expulsion of Leaders of American Cult. COUNDER ON CAMPUS THERE Authorities Said to Be Alarmed as 75 Students, Some From United States, Join Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/ban-put-on-tickets-for-nurses-picnic-department-of-public-welfare.html | BAN PUT ON TICKETS FOR NURSES PICNIC; Department of Public Welfare Halts Selling Activities of Brooklyn Association. COLER SENDS DATA TO DODD Commissioner Also Directs That Attorney General Be Notified of $1 Admission to Games. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urges-united-front-by-all-christians-dr-stafford-of-bostons-old.html | URGES UNITED FRONT BY ALL CHRISTIANS; Dr. Stafford of Boston's Old South Says Protestants Should Respect Catholic Convictions. NEW MODERATOR IS CHOSEN State Congregationalists Elect Dr. Murtfeldt of Utica at Syracuse Conference. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/andrews-shot-in-accident-explorer-in-mongolia-wounded-by-his-own.html | ANDREWS SHOT IN ACCIDENT; Explorer in Mongolia Wounded by His Own Pistol. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-record-output-for-chevrolet.html | New Record Output for Chevrolet. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/coolidge-stresses-nations-gain-in-art-america-is-developing.html | COOLIDGE STRESSES NATION'S GAIN IN ART; America Is Developing Practical Beauty, He Tells Gathering at the Capital. HE EXTOLS CITY PLANNING Sees Elimination of Metropolitan Slums and of Uglinessof Small Towns.ADDRESSES JOINT SESSION Museum Association and Federationof Art Members Hear ofCommunity Projects. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/group-v-savings-banks-meet.html | Group V Savings Banks Meet. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-nine-trims-holy-cross-2-to-1-makes-only-two-hits-off-hebert.html | RUTGERS NINE TRIMS HOLY CROSS, 2 TO 1; Makes Only Two Hits Off Hebert, but Scores Winning Run on Cahill's Error in Seventh. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/four-companies-start-dividends-initials-by-petroleum-royalty.html | FOUR COMPANIES START DIVIDENDS; Initials by Petroleum Royalty, Illinois Cash Credit and Others. VIVAUDOU OMITS PAYMENT Frisco Railway Declares Usual Quarterly Extra--Cuban Roads Announce Disbursements. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jewish-women-hear-dr-jb-wise.html | Jewish Women Hear Dr. J.B. Wise, | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/british-students-win-fellowships-23-honor-graduates-get-1928.html | BRITISH STUDENTS WIN FELLOWSHIPS; 23 Honor Graduates Get 1928 American Scholarship Awards of Commonwealth Fund. WILL COME HERE TO STUDY Four Women Among Winners From English and Scottish Schools-- To Take Special Courses. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/berlin-welcomes-hagen-british-open-winner-starts-practice-for-match.html | BERLIN WELCOMES HAGEN.; British Open Winner Starts Practice for Match With Alliss. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/atchison-speeds-freight-service.html | Atchison Speeds Freight Service. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/frances-gilbert-to-be-wed-june-12-announces-plans-for-marriage-to.html | FRANCES GILBERT TO BE WED JUNE 12; Announces Plans for Marriage to J.M. Markel--Maxine Toch's Bridal Today. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tammany-leaders-fear-patten-fight-canvass-said-to-have-convinced.html | TAMMANY LEADERS FEAR PATTEN FIGHT; Canvass Said to Have Convinced Them Attack on Queens Head Would Be Inadvisable. SEWER INQUIRY TO RESUME Grand Jury Will Hear Important Witnesses at Session Today in Long Island City. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/triple-tie-results-for-lead-in-chess-kostisch-and-saemisch-win-in.html | TRIPLE TIE RESULTS FOR LEAD IN CHESS; Kostisch and Saemisch Win in Third Round to Even Count With Engel, Who Draws. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dr-gershberg-is-freed-complainant-refuses-to-push-petit-larceny.html | DR. GERSHBERG IS FREED.; Complainant Refuses to Push Petit Larceny Charge. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/policemans-son-4-killed-another-boy-struck-by-auto-suffers-loss-of.html | POLICEMAN'S SON, 4, KILLED.; Another Boy, Struck by Auto, Suffers Loss of Memory. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/princeton-beaten-by-penn-mc-at-polo-military-college-avenges-its.html | PRINCETON BEATEN BY PENN M.C. AT POLO; Military College Avenges Its Defeat of Last Week in Spirited Triumph, 3-2. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/heads-general-exchange-insurance.html | Heads General Exchange Insurance. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/soccer-league-quits-us-cup-tourney-american-circuit-demands-that.html | SOCCER LEAGUE QUITS U.S. CUP TOURNEY; American Circuit Demands That Its Policies Prevail--New Bedford Wins Protest. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jf-tams-critically-ill.html | J.F. Tams Critically Ill. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/palestine-loan-gets-consent.html | Palestine Loan Gets Consent. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/olin-dedication-today.html | Olin Dedication Today. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dawson-wins-in-3-sets-eliminates-adelstein-in-castle-point-tennis.html | DAWSON WINS IN 3 SETS.; Eliminates Adelstein in Castle Point Tennis, 2-6, 6-2, 7-5. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/plant-for-textile-school-students-will-be-able-to-make-every-type.html | PLANT FOR TEXTILE SCHOOL; Students Will Be Able to Make Every Type of Cloth. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/killed-in-balkan-frontier-fight.html | Killed in Balkan Frontier Fight. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/thomas-p-flaherty-cotton-broker-and-spanish-war-veteran-dies-at-age.html | THOMAS P. FLAHERTY.; Cotton Broker and Spanish War Veteran Dies at Age of 58. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brooklyn-landmark-sold-two-flats-to-replace-seamans-mansion-on-st.html | BROOKLYN LANDMARK SOLD; Two Flats to Replace Seamans Mansion on St. Mark's Avenue. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cornell-nine-victor-defeats-syracuse-87-scores-second-triumph-of.html | CORNELL NINE VICTOR; DEFEATS SYRACUSE, 8-7; Scores Second Triumph of Season Over Orange--Rally in Ninth Fails. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/manhattan-triumphs-over-st-josephs-71-fiorenza-holds-opponents-to.html | MANHATTAN TRIUMPHS OVER ST. JOSEPH'S, 7-1; Fiorenza Holds Opponents to Five Safeties and Gets Three Singles and a Double at Bat. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lefcourt-common-stock-issue-of-32000-shares-at-26-a-share.html | LEFCOURT COMMON STOCK.; Issue of 32,000 Shares at $26 a Share Oversubscribed. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/would-aid-port-jefferson-general-jadwin-urges-congress-to-modify.html | WOULD AID PORT JEFFERSON; General Jadwin Urges Congress to Modify Harbor There. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/offers-statue-to-france-ak-macomber-would-honor-de-grasse-for.html | OFFERS STATUE TO FRANCE.; A.K. Macomber Would Honor De Grasse for Aiding Washington. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/picks-man-as-gem-thief-witness-at-wienzimmer-trial-says-prisoner.html | PICKS MAN AS GEM THIEF.; Witness at Wienzimmer Trial Says Prisoner Drove Whittemore Auto. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-15-alcohol-victim-boarder-in-her-home-questioned-after-still.html | WOMAN 15 ALCOHOL VICTIM.; Boarder in Her Home Questioned After Still Is Discovered. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/money.html | MONEY. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/today-on-the-radio.html | Today on the Radio | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/police-department.html | Police Department. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/phone-rate-hearing-ends-summer-resort-men-uphold-move-to-abolish.html | PHONE RATE HEARING ENDS.; Summer Resort Men Uphold Move to Abolish Low Night Tariff. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cashes-7500000-check-british-treasury-receives-death-duties-from.html | CASHES $7,500,000 CHECK.; British Treasury Receives Death Duties From Lady Houston. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/womans-association-to-hold-fete-today-events-aboard-he-de-france-to.html | WOMAN'S ASSOCIATION TO HOLD FETE TODAY; Events Aboard He de France to Begin This Afternoon and Continue 12 Hours. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dyott-reports-by-radio-expedition-in-search-of-fawcett-is-at-burite.html | DYOTT REPORTS BY RADIO.; Expedition in Search of Fawcett Is at Burite, Brazil. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/speeds-cashing-of-checks-phone-picture-methods-aid-to-business-is.html | SPEEDS CASHING OF CHECKS; Phone Picture Method's Aid to Business Is Told to Lions Club. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/relief-foundation-buys-building.html | Relief Foundation Buys Building. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rothermeres-son-feted-receives-marks-of-magyar-gratitude-for.html | ROTHERMERE'S SON FETED.; Receives Marks of Magyar Gratitude for Father's Work Against Treaty. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/napoleons-old-hat-is-sold-for-1473-preempire-tricorn-goes-to-army.html | Napoleon's Old Hat Is Sold for $1,473; Pre-Empire Tricorn Goes to Army Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-husband-and-girl-fled-to-palestine-mrs-rose-katz-in-suit-tells.html | SAYS HUSBAND AND GIRL FLED TO PALESTINE; Mrs. Rose Katz in Suit Tells of Finding Them There With Her Three Children. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/german-newspaper-acquires-site-for-new-home-in-newark.html | German Newspaper Acquires Site for New Home in Newark | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-world-reports-french-cooperation.html | BUSINESS WORLD; Reports French Cooperation. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/daughter-to-mrs-john-b-clark.html | Daughter to Mrs. John B. Clark. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/puts-admiral-cone-on-shipping-board-president-names-him-in-place-of.html | PUTS ADMIRAL CONE ON SHIPPING BOARD; President Names Him in Place of Admiral Benson, Whose Term Ends in June. HE DISPLEASED COOLIDGE Voted Against Sale of Ships--New Member Is Expected to Uphold Administration Policy. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-beethoven-symphony-offices.html | New Beethoven Symphony Offices. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tallmadges-give-hot-springs-dinner-entertain-baron-and-baroness.html | TALLMADGES GIVE HOT SPRINGS DINNER; Entertain Baron and Baroness Rosenkrantz and Others at the Homestead. MANY ON CASCADES LINKS Mr. and Mrs. Russell Doubleday Register for Play--Governor Trumbull and Family Arrive. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/canal-zone-split-on-smith-two-sets-of-democratic-delegates-to-be.html | CANAL ZONE SPLIT ON SMITH; Two Sets of Democratic Delegates to Be Named by Factions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-eights-out-for-a-sprint-take-3-mile-row-down-bay-and-then.html | COLUMBIA EIGHTS OUT FOR A SPRINT; Take 3 Mile Row Down Bay and Then Race Over the Henley Distance. VARSITY SHAPES UP WELL Captain MacBain in First Brush Since His Return--Syracuse Race Time Changed. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/gift-to-jesse-wassermann-fellowmembers-celebrate-his-retirement.html | GIFT TO JESSE WASSERMANN; Fellow-Members Celebrate His Retirement From Exchange. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/municipal-loans-made-by-bankers-two-issues-of-bonds-and-one-or.html | MUNICIPAL LOANS MADE BY BANKERS; Two Issues of Bonds and One or Notes Sold--Bids Asked for County Securities. TWO OFFERINGS FOR TODAY Quick Distribution Reported for $7,000,000 State Obligations --Awards to Come. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/robins-and-pirates-kept-idle-by-rain-faltering-corsairs-call-off.html | ROBINS AND PIRATES KEPT IDLE BY RAIN; Faltering Corsairs Call Off Final Much to the Chagrin of Onrushing Flock. PETTY TRADE EXPECTED Robinson Confers With Pirate and Philly Managers, but Is Silent on the Subject. | True | By John Drebinger. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/butcher-61-defers-plan-to-wed-girl-25-he-gets-license-to-marry.html | BUTCHER, 61, DEFERS PLAN TO WED GIRL, 25; He Gets License to Marry Writer but Ceremony at the City Chapel Is Put Off. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sir-edmund-gosse-british-critic-dies-one-of-last-of-the-victorians.html | SIR EDMUND GOSSE, BRITISH CRITIC, DIES; One of Last of the Victorians Succumbs at Age of 78 After an Operation. HOUSE OF LORDS LIBRARIAN Was Lyric Poet and Writer of Wide Learning--Started in British Museum at $450 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/king-of-logarithms-puzzles-professors-german-mathematician-solves.html | 'KING OF LOGARITHMS' PUZZLES PROFESSORS; German Mathematician Solves Problems at Columbia by 'Lazy Man's Short Cut.' | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/west-side-flats-sold-romaine-family-disposes-of-house-at-broadway.html | WEST SIDE FLATS SOLD.; Romaine Family Disposes of House at Broadway and 76th Street. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/road-to-rome-opens-in-london.html | 'Road to Rome' Opens in London, | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/38071250-new-securities-on-days-investment-list.html | $38,071,250 New Securities On Day's Investment List | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harvard-picks-tj-walsh-student-convention-rutes-out-dry-issue-as.html | HARVARD PICKS T.J. WALSH.; Student Convention Rutes Out Dry Issue as Not Partisan. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/big-cement-contracts-are-let.html | Big Cement Contracts Are Let. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/curb-admits-new-listings.html | Curb Admits New Listings. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/gas-deal-is-delayed-bay-state-companies-still-to-act-on-koppers.html | GAS DEAL IS DELAYED.; Bay State Companies Still to Act on Koppers Offer. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/raphael-contract-of-1508-comes-here-paper-written-by-artist-in-rome.html | RAPHAEL CONTRACT OF 1508 COMES HERE; Paper Written by Artist in Rome Agrees to Paint Picture of the Virgin for 100 Ducats. AUTOGRAPH DEALER BUYS IT Pledge Given to Cleric of Aquila Promises Delivery of Canvas Between Aug. 5 and Easter. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/threaten-to-suspend-lehigh-burr.html | Threaten to Suspend Lehigh Burr. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/jealousy-blamed-for-milan-killing-brooklyn-engineer-opposed-wifes.html | JEALOUSY BLAMED FOR MILAN KILLING; Brooklyn Engineer Opposed Wife's Desire for Musical Career--Estranged 3 Years.DIVORCE HAD BEEN SOUGHT Body of Husband Lies Beside Wife Who Was to Have Made DebutSaturday in "Boheme." | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/graham-alumnae-luncheon-today.html | Graham Alumnae Luncheon Today. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/1700-for-paine-work-plea-written-from-french-prison-to-james-monroe.html | $1,700 FOR PAINE WORK.; Plea Written From French Prison to James Monroe Sold Here. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/politics-owner-explains-its-aims-fj-hale-denies-sole-object-of-the.html | 'POLITICS' OWNER EXPLAINS ITS AIMS; F.J. Hale Denies Sole Object of the Publicatin Is to Defeat Secretary Hoover. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/banker-buys-home-sites-arthur-lehman-and-his-daughter-will-build-on.html | BANKER BUYS HOME SITES.; Arthur Lehman and His Daughter Will Build on East Side. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/accused-priest-freed-alabama-court-holds-it-has-no-jurisdiction-in.html | ACCUSED PRIEST FREED.; Alabama Court Holds It Has No Jurisdiction in O'Connor Case. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/farm-and-ship-bills-both-pass-senate-fivehour-filibuster-by.html | FARM AND SHIP BILLS BOTH PASS SENATE; Five-Hour Filibuster by Insurgents Ends Suddenly and Votes Are Taken. MEASURES GO TO COOLIDGE He Is Expected to Veto McNary Haugen Bill--Copeland Defends Jones Measure. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/company-offers-fare-bond-to-city-head-of-national-surety-wires-the.html | COMPANY OFFERS FARE BOND TO CITY; Head of National Surety Wires the Mayor He Is Prepared to Go the Limit. STAY RULING IS AWAITED Walker Grateful for Proffer, but Feels Court Should Not Ask Security, THINKS MOVE NOW UNWISE Authorities Said to Have a Plan to Block 7-Cent Fare, but It Is Kept Secret. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/children-to-act-in-chelsea-park.html | Children to Act in Chelsea Park. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-hurd-wins-but-miss-collett-loses-in-british-golf-kiss-collett.html | Mrs. Hurd Wins but Miss Collett Loses in British Golf; KISS COLLETT LOSES; MRS. HURD ADVANCES Miss Wragg Beats New Yorker, 3 and 2, as 40-Mile Icy Gale Sweeps Links. MRS. HURD LONE AMERICAN Only U.S. Survivor in British Event Wins Twice by Matching Game to Weather.MRS. HANLEY IS PUT OUTDetroit Player Bows to Miss Gour ley and Miss Curtis of Iowa Also Loses. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fire-damages-jersey-city-plant.html | Fire Damages Jersey City Plant. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/alabama-gives-hoover-15-delegates-are-ordered-to-support-him-as-a.html | ALABAMA GIVES HOOVER 15.; Delegates Are Ordered to Support Him as a Unit. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/andover-anniversary-president-and-mrs-coolidge-will-arrive-on.html | ANDOVER ANNIVERSARY.; President and Mrs. Coolidge Will Arrive on Saturday. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/widens-altman-charges-linville-now-asks-inquiry-into-absences-of.html | WIDENS ALTMAN CHARGES; Linville Now Asks Inquiry Into Absences of School Employes. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/princeton-faculty-plans-several-professors-will-go-abroad-on-leaves.html | PRINCETON FACULTY PLANS.; Several Professors Will Go Abroad on Leaves Next Year. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rutgers-cubs-win-on-court.html | Rutgers Cubs Win on Court. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/houston-job-for-rickard-democrats-ask-him-to-supervise-seating-of.html | HOUSTON JOB FOR RICKARD.; Democrats Ask Him to Supervise Seating of Delegates. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/wheat-prices-drop-after-early-rally-market-closes-at-about-the-days.html | WHEAT PRICES DROP AFTER EARLY RALLY; Market Closes at About the Day's Lowest Point, With Two Cents Loss. WINNIPEG SHOWS WEAKNESS Shorts In Corn Find Offerings Small When They leek to Cover--Oats and Rye Lower. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/walker-at-trials-of-city-marshals-spends-half-hour-at-hearing.html | WALKER AT TRIALS OF CITY MARSHALS; Spends Half Hour at Hearing Before Kerrigan--May Give Decisions Next Wednesday. FLOREA PRODUCES RECORDS Witnesses Corroborate His Denial of Three Charges--Adisky Says Fee Was Not Excessive. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/att-gives-rights-worth-155400000-to-stockholders-in-issuing-new.html | A.T.&T. Gives Rights Worth $155,400,000 To Stockholders in Issuing New Shares | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/future-of-elevated-ways.html | FUTURE OF ELEVATED WAYS. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fiveset-cup-test-captured-by-coen-allison-national-collegiate.html | FIVE-SET CUP TEST CAPTURED BY COEN; Allison, National Collegiate Champion, Bows on RainSoaked Court in St. Louis.VICTOR IN UPHILL FIGHTDrops First and Fourth Sets, butTakes Fifth--Match LastsFour Hours. | True | By Allison Danzig. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/yale-nine-wins-32-for-ninth-in-a-row-defeats-williams-when-miller-a.html | YALE NINE WINS, 3-2, FOR NINTH IN A ROW; Defeats Williams When Miller and Dudley Smith Permit Only Four Safeties. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/harrisburg-festival-hears-rosa-ponselle-philadelphia-orchestra.html | HARRISBURG FESTIVAL HEARS ROSA PONSELLE; Philadelphia Orchestra Gives a Concert for Children--Ward Stephens Talks on Music. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/leasehold-deal-in-harlem.html | Leasehold Deal in Harlem. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/bremen-fliers-face-peril-as-engine-fails-motor-goes-dead-twentyfive.html | BREMEN FLIERS FACE PERIL AS ENGINE FAILS; Motor Goes Dead Twenty-five Feet From Earth, and They Come Down Near Indianapolis. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/muhlenberg-wins-141-borelli-scores-five-runs-as-team-defeats.html | MUHLENBERG WINS, 14-1; Borelli Scores Five Runs as Team Defeats Ursinus. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/meteorologiss-at-paris.html | METEOROLOGISS AT PARIS. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/colonel-jr-silliman-former-president-of-defendam-association-dies.html | COLONEL J.R. SILLIMAN.; Former President of Defendam Association Dies at 96. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/white-star-earns-6-per-cent-dividend-lord-kylsant-tells-directors.html | WHITE STAR EARNS 6 PER CENT. DIVIDEND; Lord Kylsant Tells Directors in London 26,000-Ton Motor Ship Is Being Built. CANADIAN SERVICE LARGER Line Now Has Total of 54 Ships, With Register of 748,280 Gross Tons, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/fordham-netmen-win-70-mccauliff-beats-tarangeoli-63-62-as-nyu-loses.html | FORDHAM NETMEN WIN, 7-0.; McCauliff Beats Tarangeoli, 6-3, 6-2, as N.Y.U. Loses. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/japan-will-accept-kellogg-peace-plan-would-have-envoys-of-nations.html | JAPAN WILL ACCEPT KELLOGG PEACE PLAN; Would Have Envoys of Nations Here Meet to Clarify Position, However. FRENCH HAIL LONDON VIEW Lord Cushendun's Argument for Formal Record of Reservations Meets Their Wish. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/admits-he-ignored-counsel-on-claims-insurance-executive-upholds.html | ADMITS HE IGNORED COUNSEL ON CLAIMS; Insurance Executive Upholds Direct Settlements When 'Lawyer is Disreputable.' COURT QUESTIONS ETHICS And Witness at 'Chaser' Inquiry Is Cautioned Against Violation of Bar's Canons. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/asks-100000-to-aid-suburb-trafftc-study-transit-relief-committee.html | ASKS $100,000 TO AID SUBURB TRAFFTC STUDY; Transit Relief Committee Will Continue Efforts to Win Port Authority Help. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urge-uniting-on-hoover-women-ask-pennsylvanias-79-to-vote-on-first.html | URGE UNITING ON HOOVER; Women Ask Pennsylvania's 79 to Vote on First Ballot for Secretary. | True | Special to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rains-in-wheat-belt-benefit-growing-crops-east-of-mississippi-river.html | RAINS IN WHEAT BELT BENEFIT GROWING CROPS; East of Mississippi River Conditions Are Favorable forCotton Field Work. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smith-ready-to-aid-nye-on-blackmer-asks-senator-to-name-county-in.html | SMITH READY TO AID NYE ON BLACKMER; Asks Senator to Name County in Which Oil Man Committed Crime in This State. WANTS TEAPOT DOME FACTS Reply Follows Nye's Attack on Governor and Charges Against the Self-Imposed Exile. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/miss-msheehy-sets-six-swim-records-breaks-all-of-miss-bauers-marks.html | MISS M'SHEEHY SETS SIX SWIM RECORDS; Breaks All of Miss Bauer's Marks in Exhibition of New England A.A.A.U. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/townsend-harris-is-loser13-to-2-george-washington-scores-9-runs-in.html | TOWNSEND HARRIS IS LOSER,13 TO 2; George Washington Scores 9 Runs in First Inning and Wins P.S.A.L. Game. JAMES MONROE TRIUMPHS Defeats Commerce High Nine, 5 to 2, on Monroe Field-- Other Results. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/chain-to-broadcast-both-conventions-aylesworth-says-70-stations.html | CHAIN TO BROADCAST BOTH CONVENTIONS; Aylesworth Says 70 Stations Will Relay Kansas City and Houston Stories to Nation. McNAMEE TO GIVE PICTURE All Aspects of Convention Will Be Described--10,000 Miles of Wires to Be Uses. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/beaver-brooks-book-discusses-war-chiefs-severe-on-asquiths-methods.html | BEAVER BROOK'S BOOK DISCUSSES WAR CHIEFS; Severe on Asquith's Methods--Calls Lloyd George 'Good Friend While It Lasts.' | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/braves-to-try-out-pitcher.html | Braves to Try Out Pitcher. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-jersey-inquiry-ordered-by-senate-investigation-into-campaign.html | NEW JERSEY INQUIRY ORDERED BY SENATE; Investigation Into Campaign Expenditures Is Pressed by Caraway, Democrat. KEAN IS VICTOR BY 14,371 Republicans Reject Stokes in Primary--Larson Wins for Governor by 43,000. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/deutsch-celebrates-seventieth-birthday-german-electrical-magnate-is.html | DEUTSCH CELEBRATES SEVENTIETH BIRTHDAY; German Electrical Magnate Is Congratulated by von Hindenburgand World's Industrialists. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/woman-is-killed-in-13story-fall-mrs-hg-starr-wife-of-store.html | WOMAN IS KILLED IN 13-STORY FALL; Mrs. H.G. Starr, Wife of Store Executive, Calls "Good-bye" Before Drop. IN NEW HOME ONLY 2 DAYS She Had Been Under Treatment for Nervous Disorder--Body to Be Buried in Detroit. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/maturo-defeats-quimby-10050.html | Maturo Defeats Quimby, 100-50 | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/urge-royal-arcanum-home-for-aged.html | Urge Royal Arcanum Home for Aged | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/walker-is-evasive-on-hearst-ranch-visit-mayor-says-his-plans-depend.html | WALKER IS EVASIVE ON HEARST RANCH VISIT; Mayor Says His Plans Depend on Outcome of Democratic Convention at Houston. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/smiths-friends-ready-to-give-all-for-governor-kennys-70000-a-gift.html | SMITH'S FRIENDS READY TO GIVE ALL FOR GOVERNOR; KENNY'S $70,000 A GIFT; SENATORS HEAR OF LOYALTY Kenny Recites Lifelong Friendship and Respect for the Governer HE IS LAUDED AS A MAN Todd, Lehman and Riordan, Relating Their Contributions, Promise to Give More. MRS. MOSKOWITZ ON STAND Describes Publicity Activity--Holland Testifies to Spending $10,400 in South for Hoover. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/plan-6story-elevator-flat-on-crown-st-in-brooklyn.html | Plan 6-Story Elevator Flat On Crown St. in Brooklyn | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/franklin-institute-gives-ford-medal-presents-cresson-award-to-him.html | FRANKLIN INSTITUTE GIVES FORD MEDAL; Presents Cresson Award to Him for "Rare Inventive Ability" and Organizing Power. FIFTEEN OTHERS HONORED Highest Distinction Goes to Dr. Brush, Inventor of Arc Light, and Dr. Nernst of Berlin. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/southern-baptists-avoid-moot-subjects-but-gov-smiths-candidacy-and.html | SOUTHERN BAPTISTS AVOID MOOT SUBJECTS; But Gov. Smith's Candidacy and Evolution Will Come Up at Chattanooga Meeting. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/stocks-gain-in-chicago-fifty-leading-securities-increase-2106161-in.html | STOCKS GAIN IN CHICAGO.; Fifty Leading Securities Increase $2,106,161 in Value in Week. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/made-a-million-on-cracker-jack.html | Made a Million on "Cracker Jack." | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/when-the-movies-talk.html | WHEN THE MOVIES TALK. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/latest-dealings-in-the-real-estate-field-operators-resell-second-av.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; OPERATORS RESELL SECOND AV. CORNER Ennis & Sinnott Make a Quick Turnover of Flats at 68th Street. RESALE ON EAST 78TH ST. Regbert Realty Corporation Disposes of House Near Second Av.-- Other Manhattan Housing Deals. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kahn-predicts-rise-of-repertory-theatre-urges-extension-of-boston.html | KAHN PREDICTS RISE OF REPERTORY THEATRE; Urges Extension of Boston Idea to Other Centres--Dr. Cadman Praises the Movement. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/mrs-john-meyerkort-has-daughter.html | Mrs. John Meyerkort Has Daughter. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/columbia-cubs-beaten-princeton-tennis-team-drops-only-a-single-set.html | COLUMBIA CUBS BEATEN.; Princeton Tennis Team Drops Only a Single Set. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lublin-shops-chose-doors-in-protest-on-high-tax.html | Lublin Shops Chose Doors In Protest on High Tax | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-grudge-inspired-complaint-on-stock-head-of-plymouth-plan.html | SAYS GRUDGE INSPIRED COMPLAINT ON STOCK; Head of Plymouth Plan Denies Dividend Was Unearned-- State Opens Inquiry. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rediscount-rate-up-in-philadelphia-wall-st-discusses-possible.html | REDISCOUNT RATE UP IN PHILADELPHIA; Wall St. Discusses Possible Effect on Federal Reserve Bank Here. DIRECTORS TO MEET TODAY Seven Institutions In System Now on 4 P.C. Basis--Call Money at 5 P.C. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sturtevant-named-for-flood-board-new-york-engineer-will-hold-key.html | STURTEVANT NAMED FOR FLOOD BOARD; New York Engineer Will Hold Key Position in Ironing Out Control Plans. EXPERIENCED IN DREDGING Civilian Member Has Worked on Mississippi, in Panama and on Barge Canal Here. | True | Special to The New York Times. | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/strawbridge-scores-ten-goals-at-polo-meadowbrook-stars-brilliant.html | STRAWBRIDGE SCORES TEN GOALS AT POLO; Meadowbrook Star's Brilliant Play Helps Beat Bryn Mawr Freebooters, 14-10. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/says-brewer-offered-plant-as-fight-stake-dry-agent-in-manor-case.html | SAYS BREWER OFFERED PLANT AS FIGHT STAKE; Dry Agent in Manor Case Tells of Raid and Seizure Now at Issue in Trial. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shoals-power-bill-is-passed-by-house-vote-is-251-to-165-on-morin.html | SHOALS POWER BILL IS PASSED BY HOUSE; Vote Is 251 to 165 on Morin Measure for Operation by Government. OBJECTIONS BELIEVED MET Federal Corporation Would Sell Nitrates and Surplus Electricity,but Not Fertilizer. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/parliament-arians-end-prayerbook-parleys-committee-decides-that.html | PARLIAMENT ARIANS END PRAYER-BOOK PARLEYS; Committee Decides That Bill Does Not Prejudice Constitutional Rights--Goes First to Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/home-run-in-tenth-wins-for-jersey-city-mangers-big-blow-conquers.html | HOME RUN IN TENTH WINS FOR JERSEY CITY; Manger's Big Blow Conquers Bisons, 5-3--Gilhooley's Double Ties the Count. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sandino-stamp-ban-is-upheld-by-court-antiimperialist-league-sought.html | SANDINO STAMP BAN IS UPHELD BY COURT; Anti-Imperialist League Sought Injunction With 'Unclean Hands,' Judge Decides. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-build-private-house-modern-residence-will-replace-east-73d.html | TO BUILD PRIVATE HOUSE.; Modern Residence Will Replace East 73d Street Brownstones. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seize-three-in-plot-to-arm-mexicans-federal-men-and-detectives-raid.html | SEIZE THREE IN PLOT TO ARM MEXICANS; Federal Men and Detectives Raid Brooklyn Store and Find 5,000 Cartridges. SHIP'S COOK HELD AS AGENT Captors Say the Trio Admit They Sent Munitions to Aid Rebels Against Calles. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seek-strong-sugar-cane-american-experts-hunt-in-australia-for.html | SEEK STRONG SUGAR CANE.; American Experts Hunt in Australia for Disease-Resisting Species. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hoover-caught-the-limit-proved-ability-as-angler-during.html | HOOVER CAUGHT THE LIMIT.; Proved Ability as Angler During Pennsylvania Holiday. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/lord-derbys-fairway-wins-classic-newmarket-stakes.html | Lord Derby's Fairway Wins Classic Newmarket Stakes | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cheered-by-5000-in-london.html | Cheered by 5,000 in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/cardinal-receives-copy-of-1544-book-hayes-talks-of-persecution-in.html | CARDINAL RECEIVES COPY OF 1544 BOOK; Hayes Talks of Persecution in Mexico at Meeting of Catholic Historical Society. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-vote-on-bank-merger-manufacturers-trust-stockholders-also-to.html | TO VOTE ON BANK MERGER.; Manufacturers Trust Stockholders Also to Consider Split-Up. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/richard-byrne-son-of-borough-head-dies-nephew-of-brooklyn.html | RICHARD BYRNE, SON OF BOROUGH HEAD, DIES; Nephew of Brooklyn Democratic Leader McCooey Victim of Pneumonia at 21. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/light-drills-held-by-yale-oarsmen-elis-omit-time-trials-in.html | LIGHT DRILLS HELD BY YALE OARSMEN; Elis Omit Time Trials in Preparation for Race With Cornell and Princeton.HERRICK NAMED REFEREEHarvard Man Will Officiate at Triangular Regatta on Housatonic Saturday. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/maharajah-may-bring-american-wife-here-seattle-girl-says-she-did.html | MAHARAJAH MAY BRING AMERICAN WIFE HERE; Seattle Girl Says She Did Not Give Up Christianity in Adopting Hinduism. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/scandals-opens-at-shore-june-11.html | 'Scandals' Opens at Shore June 11. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/organised-to-aid-sales-abroad.html | Organised to Aid Sales Abroad. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/doisy-plane-damaged-in-burma.html | D'Oisy Plane Damaged in Burma. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/builders-active-in-bronx-buying-block-front-near-white-plains.html | BUILDERS ACTIVE IN BRONX BUYING; Block Front Near White Plains Avenue Is Purchased by an Improvement Syndicate. DEAL ON PELHAM PARKWAY Jerome Avenue Plot Sold for London Owner--Investor Buys167th Street Flats. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/tufts-triumphs-5-to-1-although-outhit-defeats-middlebury-nine-on.html | TUFTS TRIUMPHS, 5 TO 1.; Although Outhit, Defeats' Middlebury Nine on Home Field. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/italia-over-arctic-nearing-lenin-land-goal-of-its-flight-nobile.html | ITALIA OVER ARCTIC NEARING LENIN LAND, GOAL OF ITS FLIGHT; Nobile, Reporting Favorable Conditions, Expected to Reach There in Night. TO DROP EXPLORING PARTY Dirigible Commander in Touch by Radio With Spitsbergen and Rome. NO NEW ISLANDS FOUND Airship Will Return to Base Tomorrow to Fly Again Toward Peary's "Crocker Land." | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/worldwide-fight-on-swindling-begun-simmons-calls-for-renewed-battle.html | WORLD-WIDE FIGHT ON SWINDLING BEGUN; Simmons Calls for Renewed Battle on Frauds by Every Member of Exchange. EUROPEAN NATIONS TO AID President Says Efforts Here Have Forced Many Operators to Flee This Country. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/army-nine-is-victor-over-catholic-u-31-stribling-cadet-pitcher.html | ARMY NINE IS VICTOR OVER CATHOLIC U., 3-1; Stribling, Cadet Pitcher, Holds Visitors to Four Scattered Hits in Well-Played Game. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/seeks-short-wave-for-harbor-craft-new-york-central-will-ask-for-one.html | SEEKS SHORT WAVE FOR HARBOR CRAFT; New York Central Will Ask for One to Be Assigned to Its 300 Small Craft. INTERFERENCE IN PORT Complaints Made Here Are Traced by Radio Supervisor to Ship Transmitters. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-haven-fans-overrun-field-to-see-ruth-stopping-game-rush-to-see.html | New Haven Fans Overrun Field to See Ruth, Stopping Game; RUSH TO SEE RUTH HALTS GAME IN 8TH New Havenites, Watching Home Run King for First Time, Swarm Over the Field. BABE HITS SINGLE, DOUBLE 10,000 Present as Home Team Conquers Champions by 6 to 5-- Ground Rules Aid Victors. | True | By Richards Vidmer. Special To the New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/big-market-breaks-in-largest-selling-in-exchange-history-stocks.html | BIG MARKET BREAKS IN LARGEST SELLING IN EXCNANGE HISTORY; Stocks Tumble Without Any Warning, Down 4 to 20 Points at the Close. 4,820,840 SHARES ARE SOLD Rush to Sell Airplane Issues Comes in Last Two Hours After a Strong Opening. OTHER LEADERS THEN FALL Feeble Rally at Closing Fails to Check Liquidation--Ticker Is 79 Minutes Late. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/west-side-plot-is-assembled.html | West Side Plot Is Assembled. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/colgate-triumphs-222-swamps-clarkson-nine-which-makes-numerous.html | COLGATE TRIUMPHS, 22-2.; Swamps Clarkson Nine, Which Makes Numerous Fumbles. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/political-newspapers.html | POLITICAL "NEWSPAPERS." | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/offer-for-liberties-ends-bonds-to-amount-of-50000000-believed.html | OFFER FOR LIBERTIES ENDS.; Bonds to Amount of $50,000,000 Believed Surrendered. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/athletics-swamp-the-indians-152-bombard-three-hurlers-for-15.html | ATHLETICS SWAMP THE INDIANS, 15-2; Bombard Three Hurlers for 15 Hits--Walberg Gives 5 to Win His 5th Game. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/garment-union-moves-to-erase-strike-debt-convention-at-boston-votes.html | GARMENT UNION MOVES TO ERASE STRIKE DEBT; Convention at Boston Votes Tax on 100,000 Members for the $2,000,000 Deficit Here. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/shipping-costs-here-held-relatively-low-col-gerhardt-says-false.html | SHIPPING COSTS HERE HELD RELATIVELY LOW; Col. Gerhardt Says False Reports of Congestion Have Loaded Differentials on Port. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/graham-low-at-arcola-wins-annual-guests-day-tourney-with-gross-of.html | GRAHAM LOW AT ARCOLA.; Wins Annual Guests' Day Tourney With Gross of 82. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/buys-in-cooperative-building.html | Buys in Cooperative Building. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/new-bond-issues-on-market-today-utility-investment-land-bank.html | NEW BOND ISSUES ON MARKET TODAY; Utility, Investment, Land Bank, Industrial and Other Corporations Financing.FOREIGN OFFERING MADEWarrants for Purchase of StocksAccompany Securities of Two Companies. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/home-in-great-neck-is-sold-by-doctor-byron-eldred-disposes-of-50000.html | HOME IN GREAT NECK IS SOLD BY DOCTOR; Byron Eldred Disposes of $50,000 Residence--AuburndalePlots Are Traded. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/two-stars-are-lost-to-princeton-eight-lawrence-and-rutherford-ill.html | TWO STARS ARE LOST TO PRINCETON EIGHT; Lawrence and Rutherford Ill--Inexperienced Eight Will Face Yale-Cornell. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/find-jersey-doctor-dead-recent-quarrel-with-wife-and-note-support.html | FIND JERSEY DOCTOR DEAD; Recent Quarrel With Wife and Note Support Suicide Theory. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/hamlet-heads-coast-guard-school.html | Hamlet Heads Coast Guard School. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/queens-klan-seeks-parade-permit.html | Queens Klan Seeks Parade Permit | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/to-tour-broadway-may-24-associations-annual-inspection-will-end.html | TO TOUR BROADWAY MAY 24; Association's Annual Inspection Will End With a Luncheon. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/brooklyn-gang-leader-is-slain-by-four-rivals-soon-after-winning.html | Brooklyn Gang Leader Is Slain by Four Rivals Soon After Winning Title by Throw of Dice | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/sports-of-the-times-ancient-rivalry.html | Sports of the Times; Ancient Rivalry. | True | By John Kieran. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/yale-golfers-defeat-brown.html | Yale Golfers Defeat Brown. | True | Special to The New York Times. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/henry-k-mcharg-resigns-to-leave-directorate-of-the-bank-of-the.html | HENRY K. McHARG RESIGNS.; To Leave Directorate of the Bank of the Manhattan Company. | True | | C1B 782501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/rise-of-aero-supply-is-feature-on-curb-trading-continues-in-record.html | RISE OF AERO SUPPLY IS FEATURE ON CURB; Trading Continues in Record Proportions, but Several 2 to 10Point Losses Appear. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/kaisers-grandson-passes-out-handbills-wilhelm-distributes.html | KAISER'S GRANDSON PASSES OUT HANDBILLS; Wilhelm Distributes Propaganda for the Nationalists in Reichstag Election. | True | Wireless to THE NEW YORK TIMES. | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/title-tennis-draw-favors-miss-wills-champion-seeded-in-easier-half.html | TITLE TENNIS DRAW FAVORS MISS WILLS; Champion Seeded in Easier Half in French Hard Court Tourney Starting on Monday. COMPETITION FOR HUNTER May Meet Cochet in Third Round-- Miss Wills Takes Set From Hunter in New Stadium. | True | | C1B 782501 |
| 1928-05-17 | 1928-05-17 | https://www.nytimes.com/1928/05/17/archives/undercover-first-under-matee-ride-jockey-with-three-victories-on.html | UNDERCOVER FIRST UNDER M'ATEE RIDE; Jockey, With Three Victories on Getaway Day at Jamaica, Trails Fator by One. | True | | C1B 782501 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/irish-study-fords-needs-finance-minister-to-see-what-can-be-done.html | IRISH STUDY FORD'S NEEDS; Finance Minister to See What Can Be Done for Plant at Cork. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asserts-machines-create-more-jobs-magnus-w-alexander-belittles.html | ASSERTS MACHINES CREATE MORE JOBS; Magnus W. Alexander Belittles Unemployment Report at Industrial Board Meeting.FINDS SMALL DROP IN WORKDeclares Cheap Manufactures HaveIncreased Demand and ProvedBeneficial to All Classes. Says Wages Have Held Steady. Urges Less Federal Restraint. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fifth-avenue-auction-foreclosure-proceedings-involve-a-corner-of.html | FIFTH AVENUE AUCTION.; Foreclosure Proceedings Involve a Corner of Fifty-fourth Street. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/whalenmarino-box-tonight.html | Whalen-Marino Box Tonight. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/stars-assembling-for-french-tennis-leading-players-of-world-to.html | STARS ASSEMBLING FOR FRENCH TENNIS; Leading Players of World to Compete in Championships in Paris Tuesday. WOMEN WELL REPRESENTED Miss Wills Reported in Fine Form-- Misses Nuthall and Aussem Among Her Rivals. | True | By Carlyle MacDonald. Special Cable To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rallies-by-white-sox-defeat-athletics-65-overcome-threerun-lead-by.html | RALLIES BY WHITE SOX DEFEAT ATHLETICS, 6-5; Overcome Three-Run Lead by Driving Orwoll From Box in Seventh Inning. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/federal-note-circulation-decreases-weekly-report-of-reserve-board.html | Federal Note Circulation Decreases Weekly Report of Reserve Board Shows | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/names-pj-farrell-to-icc-coolidge-nominates-commissions-counsel-to.html | NAMES P.J. FARRELL TO I.C.C.; Coolidge Nominates Commission's Counsel to Succeed Each. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-butler-improving-columbia-president-has-restful-night-and.html | DR. BUTLER IMPROVING.; Columbia President Has Restful Night and Satisfactory Day. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/col-donovan-boomed-to-run-with-hoover-representative-johnson-of.html | COL. DONOVAN BOOMED TO RUN WITH HOOVER; Representative Johnson of Washington Hails Ticket but Leaders Prefer to Wait. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/2195-americans-in-tientsin-zone-should-war-menace-it-our-troops.html | 2,195 AMERICANS IN TIENTSIN ZONE; Should War Menace It, Our Troops Would Also Have $25,000,000 Property to Protect. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/calls-for-honesty-with-latin-nations-dr-shepherd-of-columbia-wants.html | CALLS FOR HONESTY WITH LATIN NATIONS; Dr. Shepherd of Columbia Wants Assurance of 'Absolute Equality' to Cease. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cotton-seed-oil.html | COTTON SEED OIL. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How the Market Opened. The New York Reserve Bank Rate Milestone in Brokers' Loans. 6 Per Cent. Call Money. A.T. and T. Stock and Rights. Bonds and the Discount Rate. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/long-beach-saved-from-power-poles-dogs-barks-at-dawn-result-in.html | LONG BEACH SAVED FROM POWER POLES; Dog's Barks at Dawn Result in Detection of 200 Workmen on Hudson Avenue. POLICEMEN IGNORE PERMIT Corporation Counsel Hoped to Steal March on City—Council to Consider Case Tonight. Finds 200 Men Digging Hole. Mayor Fails to Solve Problem. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/543-in-state-lose-right-to-drive-auto-penalty-for-intoxication.html | 543 IN STATE LOSE RIGHT TO DRIVE AUTO; Penalty for Intoxication Looms Large in Revoking Licenses in Manhattan District. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fried-egg-embargo-grieved-morrow-most-in-grip-attack.html | Fried Egg Embargo Grieved Morrow Most in Grip Attack | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/revealed-as-donor-of-700000-prints-herschel-v-jones-announced-as.html | REVEALED AS DONOR OF $700,000 PRINTS; Herschel V. Jones Announced as Anonymous Benefactor in 1916 of Minneapolis Museum. GIFT ADDED TO SINCE Collection of 5,852 Items by 674 Artists Contains the Works of Many Old Masters. | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/13-local-bank-stocks-selling-above-1000-only-five-were-in-this.html | 13 LOCAL BANK STOCKS SELLING ABOVE $1,000; Only Five Were in This Class a Few Years Ago, the American Banker Declares. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/garment-workers-end-internal-strife-boston-convention-elects-all.html | GARMENT WORKERS END INTERNAL STRIFE; Boston Convention Elects All Officers Harmoniously--Sigmanls President. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/painting-presented-to-columbia.html | Painting Presented to Columbia. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/st-lawrence-nine-wins-captures-close-contest-from-colgate-by-3to2.html | ST. LAWRENCE NINE WINS; Captures Close Contest From Colgate by 3-to-2 Score. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/yankees-hold-pace-as-ruth-hits-no-12-babe-forges-10-games-ahead-of.html | YANKEES HOLD PACE AS RUTH HITS NO. 12; Babe Forges 10 Games Ahead of His Mark Last Year in Victory Over Browns, 4-3.DECIDING RUN FORCED INCrowder Walks Combs With BasesFilled--Gehrig, Brannon andBlue Also Hit for Circuit. Durst Fans With Three On. Yanks' 11th Victory Out of 12. WESTERN LEAGUE. NEW YORK-PENN. LEAGUE. | True | By Richards Vidmer. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/4-princeton-crews-row-on-housatonic-easy-drill-held-with-time-trial.html | 4 PRINCETON CREWS ROW ON HOUSATONIC; Easy Drill Held With Time Trial Set for Today--Leader Plans no Changes. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-open-church-mission-dr-manning-will-aid-in-exercises-this.html | TO OPEN CHURCH MISSION.; Dr. Manning Will Aid in Exercises This Afternoon. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/tall-cedars-of-lebanon-meet.html | Tall Cedars of Lebanon Meet. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/railroad-gains-in-surplus-pittsburgh-west-virginia-shows-first.html | RAILROAD GAINS IN SURPLUS; Pittsburgh & West Virginia Shows First increase in Months. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/plan-a-lindbergh-city-french-will-start-resort-town-in-his-honor.html | PLAN A 'LINDBERGH CITY.'; French Will Start Resort Town in His Honor Near Cherbourg. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/paddock-to-compete-in-west-for-olympic-test-on-june-16.html | Paddock to Compete in West For Olympic Test on June 16 | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/hagen-wins-first-match-on-german-links-defeats-nations-open.html | Hagen Wins First Match on German Links; Defeats Nation's Open Champion, 6 and 4 | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/infirmary-trustees-meet.html | Infirmary Trustees Meet. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gets-london-program-via-germany-and-wgy-english-radio-listener.html | GETS LONDON PROGRAM VIA GERMANY AND WGY; English Radio Listener, Tired of British Broadcasts, Gets One That Crossed Ocean Twice. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/french-favor-plan-explaining-treaty-likely-to-accept-british.html | FRENCH FAVOR PLAN EXPLAINING TREATY; Likely to Accept British Proposal for Collateral Interpretation of Anti-War Compact.LEAGUE PARLEY EXPECTEDCouncil Meeting in June Offers Opportunity for Diplomats-- Britain Strong for Treaty. Puts Our Cooperation First. Britain Trying to Reassure France. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/spanish-king-honored-at-trade-dinner-here-guests-at-chamber-of.html | SPANISH KING HONORED AT TRADE DINNER HERE; Guests at Chamber of Commerce Anniversary Felicitate Alfonso by Cable. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rites-will-honor-civil-war-sailors.html | Rites Will Honor Civil War Sailors. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/march-adds-big-gain-in-world-auto-sales-national-chamber-of.html | MARCH ADDS BIG GAIN IN WORLD AUTO SALES; National Chamber of Commerce Reports 40 Per Cent. Advance by American Motor Cars. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/pettewrack-gets-derby-test-in-mud-looms-as-strong-eastern-entry-for.html | PETTE-WRACK GETS DERBY TEST IN MUD; Looms as Strong Eastern Entry for Kentucky Classic, Going Mile in 1:41 2-5. REIGH COUNT WORKS OUT Favorite Covers Mile and an Eighth in 2:03--Toro Reels Off Full Route in 2:12 4-5. Equals Bobashela's Workout. Reigh Count Has Another Trial. Louisville Welcomes Visitors. | True | By Vernon van Ness Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/investment-in-foreign-banks-by-americans-commerce-department.html | INVESTMENT IN FOREIGN BANKS BY AMERICANS; Commerce Department Estimates $492,729,075 Securities Bought in 6 Years. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/leases-park-avenue-apartment.html | Leases Park Avenue Apartment. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wilbur-says-reds-failed-in-our-navy-reports-of-radical-activity.html | WILBUR SAYS REDS FAILED IN OUR NAVY; Reports of Radical Activity Given at German Meeting Are Not Taken Seriously. ARMY ALSO HELD IMMUNE Officials Say That Efforts Made by Communists to Influence the Military Have Failed. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fire-department.html | Fire Department. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/auto-light-and-battery-firms-merge.html | Auto Light and Battery Firms Merge | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/freshman-lose-flag-rush.html | Freshman Lose Flag Rush. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/treasury-foresees-era-of-tight-money-increased-commercial-demand.html | TREASURY FORESEES ERA OF TIGHT MONEY; Increased Commercial Demand and Unchecked Exports of Gold to Keep Rates High. BOND REFUNDING IMPEDED Government Faces Interest Rise in Refinancing June 15 of $400,000,000 Notes. No Curb on Exports Is Planned. Tight Money Halts Refunding. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/st-johns-nine-wins-fifth-straight-174-di-dominico-and-posnack-lead.html | ST. JOHN'S NINE WINS FIFTH STRAIGHT, 17-4; Di Dominico and Posnack Lead Attack Against Catholic U.-- Victors Score in Every Inning. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/seeks-zionist-inquiry-organization-wants-investigation-by-impartial.html | SEEKS ZIONIST INQUIRY.; Organization Wants Investigation by Impartial Committee. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/aids-whalley-abbey-fund-george-whalley-offers-10000-to-movement-in.html | AIDS WHALLEY ABBEY FUND.; George Whalley Offers $10,000 to Movement in Ancestral Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-boards-sought-to-control-building-and-unify-hospitals-one.html | NEW BOARDS SOUGHT TO CONTROL BUILDING AND UNIFY HOSPITALS; One Bureau Favored by Planning Group Would Take Charge of Construction in City. MUCH DUPLICATION NOW Charter Change Urged to Allow Local Veto on Improvements if Cost Is Too High. HELD REMEDY FOR QUEENS Second Body Would Centralize Municipal Hospitals--Shift Said to Be Endorsed by Doctors. Relief for Builders Sought. View on Local Improvements. NEW BOARDS SOUGHT TO CONTROL BUILDING Difficulty of Present System. Backs Commission Proposal. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kostischsaemisch-retain-chess-lead-paired-together-they-draw-in.html | KOSTISCH-SAEMISCH RETAIN CHESS LEAD; Paired Together, They Draw in Stubbornly Contested Fourth Round Match. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/ideal-cement-cos-plans-issue-of-debentures-and-splitup-of-common.html | IDEAL CEMENT CO.'S PLANS; Issue of Debentures and Split-Up of Common Shares Proposed. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/exgov-dixs-property-to-relatives.html | Ex-Gov. Dix's Property to Relatives. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/garden-city-medal-won-by-van-vleck-leads-qualifying-field-with-a-77.html | GARDEN CITY MEDAL WON BY VAN VLECK; Leads Qualifying Field With a 77 in Annual Invitation Golf Tournament. VOIGT TIES FOR SECOND Scores a 79 Equaling Card of Dawson-- Both Play From Metropolitan Clubs. Sands in Second Sixteen. Voigt's Play Unsteady. | True | By William D. Richardson. Special To the New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/english-mary-who-had-a-little-lamb-is-88-challenges-fame-of-new.html | English Mary Who 'Had a Little Lamb' Is 88; Challenges Fame of New England Woman | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/boy-confesses-spike-caused-train-wreck-wanted-to-see-if-wheels.html | BOY CONFESSES SPIKE CAUSED TRAIN WRECK; Wanted to See if Wheels Would Flatten It, He Tells Police-- Damage $250,000. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/six-liners-sailing-two-are-due-today-ile-de-france-olympic-pennland.html | SIX LINERS SAILING, TWO ARE DUE TODAY; Ile de France, Olympic, Pennland, Roma and Tuscania Leaving for Europe.MAURETANIA COMING INThe Conte Grande Also Is DueFrom Continental Ports-- Munson Liner Leaving. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/scotland-beats-ireland-at-golf.html | Scotland Beats Ireland at Golf. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gale-menaces-yachts-bound-here-towed-in-word-received-of-delay-in.html | GALE MENACES YACHTS BOUND HERE; TOWED IN; Word Received of Delay in Trip of Iselin and Others 125 Miles Off Halifax. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/ault-wiborg-sold-to-dillon-read-co-14000000-international.html | AULT & WIBORG SOLD TO DILLON, READ & CO.; $14,000,000 International Combination of Ink and VarnishMakers Planned. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-exchange-seats-bring-395000-each-william-freiday-revealed-as.html | TWO EXCHANGE SEATS BRING $395,000 EACH; William Freiday Revealed as Buyer of M.I. Borg's Membership --Other Parties Not Disclosed. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-colgates-illness.html | Miss Colgate's Illness. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/adjourning-for-the-conventions.html | ADJOURNING FOR THE CONVENTIONS. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nouskajian-convicted-bronx-real-estate-man-found-guilty-of-assault.html | NOUSKAJIAN CONVICTED.; Bronx Real Estate Man Found Guilty of Assault in Shooting at Car. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/queens-jury-digs-into-pipe-history-questions-wf-matthews-who-is.html | QUEENS JURY DIGS INTO PIPE HISTORY; Questions W.F. Matthews, Who Is Said to Have Started Phillips Toward Wealth. HARKS BACK TO GRESSER August Kupka, Former Aide of Public Works Commissioner, Is Among Witnesses. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wants-1800-he-gave-wife-bud-fisher-asks-court-for-money-when-she.html | WANTS $1,800 HE GAVE WIFE.; "Bud" Fisher Asks Court for Money When She Fails to Pay Bills. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-beaux-stratagem-roles.html | The Beaux Stratagem" Roles. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sole-us-survivor-mrs-hurd-defeated-in-british-golf-mrs-hurd-beaten.html | Sole U.S. Survivor, Mrs. Hurd, Defeated in British Golf; MRS. HURD BEATEN IN BRITISH TOURNEY Sole U.S. Survivor Loses to Miss Fowler, 3 and 2, in the Quarter-Finals. MLLE. LE BLAN GAINS FINAL French Girl Plays Courageously to Vanquish Miss Wilson on 18th Hole, 1 Up. MISS MARSHALL ADVANCES Triumphs Over Miss Fowler, 1 Up, in Semi-Finals to Qualify for Championship Round. Meet for Title Today. Victor Shows Courage. Mrs. Hurd Appears Tired. Mrs. Hurd Halves First Hole. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/curtis-wants-congress-to-adjourn-on-may-26.html | Curtis Wants Congress To Adjourn on May 26 | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-rev-sheppard-wells-swedesboro-nj-rector-dies-suddenly-in-his.html | THE REV. SHEPPARD WELLS; Swedesboro (N.J.) Rector Dies Suddenly in His Home. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cg-sheffield-hurt-in-crash-in-harlem-standard-oil-officials-auto-in.html | C.G. SHEFFIELD HURT IN CRASH IN HARLEM; Standard Oil Official's Auto in Collision With a Trolley Car --His Skull Fractured. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/horse-show-draws-washington-society-mrs-plummers-tin-foyle-wins.html | HORSE SHOW DRAWS WASHINGTON SOCIETY; Mrs. Plummer's Tin Foyle Wins Galt Cup, Given by Mrs. Woodrow Wilson. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mother-kills-child-then-tries-suicide-grieving-woman-uses-water-ice.html | MOTHER KILLS CHILD, THEN TRIES SUICIDE; Grieving Woman Uses Water, Ice Pick and Gas in Murder and Effort to End Her Life. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/general-motors-exports-sales-in-first-quarter-set-high-record-56937.html | GENERAL MOTORS EXPORTS.; Sales in First Quarter Set High Record, 56,937 Units Going Abroad. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/pf-du-pont-dies-after-operation-member-of-noted-delaware-family-had.html | P.F. DU PONT DIES AFTER OPERATION; Member of Noted Delaware Family Had Long Been Ill--He Was 49 Years Old. RETIRED FROM BUSINESS Had Published Several Books-- Funeral Will Be Held on Saturday in Wilmington. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/johnson-beats-driscoll-wins-decision-in-tenround-bout-at-102d.html | JOHNSON BEATS DRISCOLL.; Wins Decision in Ten-Round Bout at 102d Medical Armory. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/oregon-primaries-due-to-pick-smith-voting-today-concludes-heated.html | OREGON PRIMARIES DUE TO PICK SMITH; Voting Today Concludes Heated Campaign, Particularly, for Supreme Court Justice. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/senate-passes-army-housing-bill.html | Senate Passes Army Housing Bill. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/memorial-fund-for-dr-reinthaler.html | Memorial Fund for Dr. Reinthaler. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rediscount-rate-up-to-4-12-to-check-stock-speculation-new-york.html | REDISCOUNT RATE UP TO 4 1-2% TO CHECK STOCK SPECULATION; New York Reserve Bank Action Follows Wild Trading and Gain in Loan Demand. RISE LONG AWAITED HERE Market Wary in Day as Brokers' Loans Pass $4,500,000,000 and Time Money Hits 5 %. TREASURY SEES 'TIGHT' ERA Higher Level, Likely to Continue, Hampers Refunding of Notes and Liberty Bonds. Await Market Response Today. REDISCOUNT RATE UP TO CURBS PECULATION Three Factors Seen in Rise. Check on Outgo of Funds Expected. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/shansis-vanguard-7-miles-from-peking-nationalists-say-news-agency.html | SHANSI'S VANGUARD 7 MILES FROM PEKING NATIONALISTS SAY; News Agency Reports Capture of Paoting-fu, 80 Miles, and Chochow, 30, From Capital. BUT NORTH SAYS LINE HOLDS American and British Troops Recalled From Training to Defend Tientsin Concession. TOKIO ORDERS 3,000 THERE Probably 1,000 Will Go to Peking-- Japan Is Said to Be Ready to Prevent War in Manchuria. Still Holding, Peking Reports. Withdrawal Order Reported Nanking Officials Meet. SHANSI'S VANGUARD 7 MILES FROM PEKING Chang Denounces Feng. American Senior at Peking. Japanese Have 6,900. Peking Defenses Improved. Japan Warns Both Sides. Japan Anxious Over Manchuria. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/delafield-to-see-giannini-abroad.html | Delafield to See Giannini Abroad. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/jane-drouillard-gives-wedding-plans-her-marriage-to-jm-reynolds-jr.html | JANE DROUILLARD GIVES WEDDING PLANS; Her Marriage to J.M. Reynolds Jr. Will Take Place June 20 at the Ritz-Carlton. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/will-rogers-foresees-lively-election-in-the-south.html | Will Rogers Foresees Lively Election in the South | True | WILL ROGERS. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/importers-seek-way-to-halt-smuggling-urge-special-squad-to-guard.html | IMPORTERS SEEK WAY TO HALT SMUGGLING; Urge Special Squad to Guard Against Illegal Silverware Importations. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/housing-leases-arranged-deals-involve-both-apartments-and-private.html | HOUSING LEASES ARRANGED.; Deals Involve Both Apartments and Private Residences. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/with-golf-being-taxed-out-of-existence-senate-saves-it-as.html | With Golf Being 'Taxed Out of Existence', Senate 'Saves' It as Consolation of the Old | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/making-it-easier.html | MAKING IT EASIER. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/calless-son-sails-for-home-suddenly-alfredo-18-mystifies-friends-as.html | CALLES'S SON SAILS FOR HOME SUDDENLY; Alfredo, 18, Mystifies Friends, as He Told Them He Was to Meet John Coolidge. LEFT PEEKSKILL ACADEMY Expulsion Denied, but Authorities Were 'Not Unwilling' to Lose Him as Military Student. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/church-unity-voted-by-2-denominations-congregationalists-and.html | CHURCH UNITY VOTED BY 2 DENOMINATIONS; Congregationalists and Disciples Authorize New YorkState Fellowship.NATIONAL MERGER PLANNEDJoint Conference at Syracuse AlsoEndorses Secretary Kellogg'sProposal to Outlaw War. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/england-beats-france-at-soccer.html | England Beats France at Soccer. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/equitable-building-change-splitup-of-shares-and-increase-of.html | EQUITABLE BUILDING CHANGE; Split-Up of Shares and increase of Dividend Announced. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/robin-rally-in-7th-defeats-reds-42-single-by-jigger-statz-knocks.html | ROBIN RALLY IN 7TH DEFEATS REDS, 4-2; Single by Jigger Statz Knocks Cincinnati Out of Tie for League Lead. 4TH IN ROW FOR BROOKLYN Flock Now Hard on Heels of Faltering Fourth-Place Giants--VanceEnds Losing Streak. Reds Lose Tie for Lead. Robins Busy in Turbulent Seventh. Home Folks Honor Bressler. | True | By John Drebinger. Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sousa-is-host-to-press.html | Sousa Is Host to Press. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/italia-on-return-nears-spitsbergen-dirigible-due-at-kings-bay-from.html | ITALIA ON RETURN NEARS SPITSBERGEN; Dirigible Due at Kings Bay From Arctic Flight Early This Morning. SOARED OVER LENIN LAND Fog and Wind Prevented Dropping Explorers--Nobile Turned South on Way Back. Explored Lenin Land From Air. Ninety Miles East at 11:30 P.M. ITALIA ON RETURN NEARS SPITSBERGEN Gasoline Shortage Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dragged-a-block-by-horse-policeman-halts-runaway-after-leap-from.html | DRAGGED A BLOCK BY HORSE; Policeman Halts Runaway After Leap From Pursuing Auto. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reported-going-home-for-vacation.html | Reported Going Home for Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/market-selling-continues-but-shares-respond-to-rallies-in-more.html | MARKET SELLING CONTINUES.; But Shares Respond to Rallies in More Moderate Turnover. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/subway-recapture-before-board-again-possibility-of-operation-by-the.html | SUBWAY RECAPTURE BEFORE BOARD AGAIN; Possibility of Operation by the City Will Be Studied on Tour of New Lines Next Week. MAYOR WITHHOLDS DETAILS Procedure After Bond Ruling Is Discussed--Offer of Security Is Said to Have Been Advised. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/walker-bolts-board-session-to-catch-train-to-the-derby.html | Walker Bolts Board Session To Catch Train to the Derby | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/2d-av-corner-sold-to-samuel-brener-operator-assembles-large-plot-at.html | 2D AV. CORNER SOLD TO SAMUEL BRENER; Operator Assembles Large Plot at the Southeast Corner of Forty-second Street. FLAT FOR 40TH STREET SITE Purchase of Tenement Reveals Pending Resale of 100-Foot Parcel In Grand Central Zone. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/compston-eliminated-duncan-also-beaten-in-thousand-guineas-pro-golf.html | COMPSTON ELIMINATED.; Duncan Also Beaten in Thousand Guineas Pro Golf in England. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/credit-men-reelect-david-e-golieb-president-and-other-officers.html | CREDIT MEN RE-ELECT.; David E. Golieb, President, and Other Officers Renamed. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cleveland-tops-senators-uhle-hurls-and-bats-indians-to-83.html | CLEVELAND TOPS SENATORS; Uhle Hurls and Bats Indians to 8-3 Victory--Three Homers Hit. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gold-exports-12937000-france-received-11905000-of-weeks.html | GOLD EXPORTS $12,937,000.; France Received $11,905,000 of Week's Total--Imports $285,000. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mclarninmandell-title-bout-off-till-tonight-mandell-bout-off-risks.html | McLarnin-Mandell Title Bout Off Till Tonight; MANDELL BOUT OFF; RISKS TITLE TONIGHT Threat of Rain Halts Clash With McLarnin--Delay Held Aid to the Challenger. McLARNIN MAY WEIGHT 140 Added Pounds Regarded as Enhancing His Hitting Power--ChampionHopes to Weigh About 136 Gets Respite to Make Weight. Rickard's Second Postponement. Delay Held as Aiding McLarnin. | True | By James P. Dawson | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sanction-stock-change-standard-gas-electric-shareholders-approve.html | SANCTION STOCK CHANGE.; Standard Gas & Electric Shareholders Approve Revaluation. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/florida-city-officers-indicted-for-liquor-mayor-council-head-police.html | FLORIDA CITY OFFICERS INDICTED FOR LIQUOR; Mayor, Council Head, Police and Fire Chiefs of South Jacksonville Are Accused. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/unifying-british-currency.html | UNIFYING BRITISH CURRENCY. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/carol-goes-to-belgian-chateau.html | Carol Goes to Belgian Chateau. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dorothy-lefferts-engaged-to-marry-bryn-mawr-graduate-will-wed.html | DOROTHY LEFFERTS ENGAGED TO MARRY; Bryn Mawr Graduate Will Wed Lawrence Moore, Architect, of This City. SUSAN BASS BETROTHED Junior League Girl to Marry Frederick P. Townsend Jr.-- Other Announcements. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bears-win-in-tenth-on-skiffs-single-catchers-drive-with-bases-full.html | BEARS WIN IN TENTH ON SKIFF'S SINGLE; Catcher's Drive With Bases Full Nets Two Runs and Beats Rochester 8-7. NEWARK ANNEXES SERIES Victory Gives Club Three Out of Four--Mamaux Keeps 15 Hits Widely Separated. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/columbia-faces-loss-of-no-7-oar-ear-infection-may-force-davenport.html | COLUMBIA FACES LOSS OF NO. 7 OAR; Ear Infection May Force Davenport Out of Race WithSyracuse Tomorrow.RIEGER TO TAKE POSITION Substitute From Junior VarsityDrills With First Crew-- SyracuseWorks Out on Bay. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/children-to-give-a-revue.html | Children to Give a Revue. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/colombian-aviator-here-for-long-flight.html | COLOMBIAN AVIATOR HERE FOR LONG FLIGHT | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/selects-heavy-crew-to-represent-navy-coach-glendon-makes-decision.html | SELECTS HEAVY CREW TO REPRESENT NAVY; Coach Glendon Makes Decision as Light Varsity Loses in Two Test Races. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sixty-men-tapped-for-yale-societies-annual-selection-for-senior.html | SIXTY MEN TAPPED FOR YALE SOCIETIES; Annual Selection for Senior Bodies of Next Year Is Held on Campus. MELLON IN SCROLL AND KEY Secretary's Son Is Among Eight RefusingSkull and Bones, Oldest Honorary Group. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-aid-international.html | SOVIET AID INTERNATIONAL. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/warns-realty-men-on-inferior-work-gr-davis-declares-careful.html | WARNS REALTY MEN ON INFERIOR WORK; G.R. Davis Declares Careful Supervision Is Needed to Avoid Slovenly Building. REFINEMENTS ADD TO COST But Some Items Are Even Below Pre-War Levels, Contractor Tells Board at Luncheon. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sidney-blumenthal-co.html | Sidney Blumenthal & Co. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lewis-seeks-place-on-smith-ticket-former-illinois-senator-sends.html | LEWIS SEEKS PLACE ON SMITH TICKET; Former Illinois Senator Sends Spokesman to Governor and Olvany of Tammany. MALMIN 'ELATED BY VISITS Guffey of Pennsylvania Calls at Smith Headquarters to Repeat Predictions of Victory. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-cities-award-large-bond-issues-albany-and-atlantic-city-get.html | TWO CITIES AWARD LARGE BOND ISSUES; Albany and Atlantic City Get Loans of More Than $2,000,000 Each. LATTER ON MARKET TODAY Other Securities Also Offered-- Calls for Tenders Made by Various Municipalities. Award by Atlantic City. Maryland to Borrow. Hempstead Bonds Offered. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/announces-diplomacy-plans.html | Announces "Diplomacy" Plans. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dig-up-temples-in-greece-dr-el-sukenik-identifies-them-as-ancient.html | DIG UP TEMPLES IN GREECE.; Dr. E.L. Sukenik Identifies Them as Ancient Synagogues. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marine-plane-in-honduras-fokker-reaches-tela-after-nonstop-flight.html | MARINE PLANE IN HONDURAS; Fokker Reaches Tela After NonStop Flight From Miami. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/epsom-derby-test-stake-goes-to-john-o-london-by-a-head.html | Epsom Derby Test Stake Goes To John o' London by a Head | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/artist-and-orator.html | ARTIST AND ORATOR. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/curb-list-irregular-general-trend-heavy-transcontinental-air.html | CURB LIST IRREGULAR, GENERAL TREND HEAVY; Transcontinental Air Transport When-Issued Stock and A.T. & T. Rights Feature Trading. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nurse-at-bellevue-dies-contracted-tuberculosis-while-on-duty-in.html | NURSE AT BELLEVUE DIES.; Contracted Tuberculosis While on Duty in Ward There. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-buy-headquarters-here-national-council-of-jewish-women-makes.html | TO BUY HEADQUARTERS HERE; National Council of Jewish Women Makes Decision in Convention. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/club-gives-barber-of-seville.html | Club Gives "Barber of Seville." | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/art-sales-net-5479670-american-galleries-also-receives-750000-paid.html | ART SALES NET $5,479,670.; American Galleries Also Receives $750,000 Paid for Books. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wheat-at-new-low-as-longs-liquidate-deferred-futures-rally-toward.html | WHEAT AT NEW LOW AS LONGS LIQUIDATE; Deferred Futures Rally Toward End of the Day but Values Fail to Hold. EXPORT DEMAND IS FAIR Corn Resists Pressure, Makes a Rally and Moves to a Higher Close. | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reapportionment-again-stirs-house-project-discussed-for-eight-years.html | REAPPORTIONMENT AGAIN STIRS HOUSE; Project, Discussed for Eight Years, Provides for Action on Basis of 1930 Census. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suit-names-eastern-star-woman-says-order-hired-detectives-for-her.html | SUIT NAMES EASTERN STAR.; Woman Says Order Hired Detectives for Her, but Denial Is Made. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/red-sox-win-53-take-fourth-place-capture-sixth-straight-victory-as.html | RED SOX WIN, 5-3; TAKE FOURTH PLACE; Capture Sixth Straight Victory as Tigers Drop Their Seventh in a Row. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/favors-more-money-for-radio-commission-house-committee-increases.html | FAVORS MORE MONEY FOR RADIO COMMISSION; House Committee Increases Appropriation for It, DespiteBudget Bureau. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/drowns-as-rescue-fails-longshoreman-nearly-loses-life-trying-to.html | DROWNS AS RESCUE FAILS; Longshoreman Nearly Loses Life Trying to Save Friend in Hudson. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/princeton-netmen-win-conquer-the-undefeated-williams-tennis-team-by.html | PRINCETON NETMEN WIN.; Conquer the Undefeated Williams Tennis Team by 7 to 2. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lauds-near-east-relief-turkish-envoy-says-in-baltimore-it-aids.html | LAUDS NEAR EAST RELIEF.; Turkish Envoy Says in Baltimore It Aids Friendly Relations. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/service-fees-urged-for-bank-accounts-pennsylvania-financiers-hear.html | SERVICE FEES URGED FOR BANK ACCOUNTS; Pennsylvania Financiers Hear Charges Are Needed for Small Checking Business. CALLED AID TO DEPOSITORS Dr. Hetzel Addresses the Annual Dinner--New Jersey Association to Open Convention Today. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/syndicate-to-erect-flat-by-east-river-builders-headed-by-james.html | SYNDICATE TO ERECT FLAT BY EAST RIVER; Builders Headed by James Stewart & Co. Buy Block at 79th and 80th Streets. PLAN TALL COOPERATIVE Fourteen-Story Apartment Will Cost $2,100,000--Ninth Avenue Corner Is Sold. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/requests-revocation-of-nurses-charter-commissioner-coler-seeks-to.html | REQUESTS REVOCATION OF "NURSES" CHARTER; Commissioner Coler Seeks to Curb Association With Only One Registered Member. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-toch-bride-of-dr-rk-lambert-ceremony-of-the-st-regisdorothy.html | MISS TOCH BRIDE OF DR. R.K. LAMBERT; Ceremony of the St. Regis--Dorothy Clothier Weds R.G. Kellett in Radnor, Pa. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asks-aid-of-city-to-push-fare-bills-oconnor-acts-to-enlist-mayors.html | ASKS AID OF CITY TO PUSH FARE BILLS; O'Connor Acts to Enlist Mayors in Fight in Congress to Curb Federal Power. | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/realty-financing-greater-securities-totaling-99586000-marketed-in.html | REALTY FINANCING GREATER.; Securities Totaling $99,586,000 Marketed in April. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/la-salle-trackmen-lead-de-la-salle-triumph-in-second-district-meet.html | LA SALLE TRACKMEN LEAD DE LA SALLE; Triumph in Second District Meet for Catholic High Schools by 6-Point Margin. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-bank-reports-on-assets.html | Soviet Bank Reports on Assets. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/german-voter-cool-as-polling-nears-frenzy-of-oratory-and-clash-of.html | GERMAN VOTER COOL AS POLLING NEARS; Frenzy of Oratory and Clash of Parties Furnish Only Excitement in Reich.SOCIALIST GAINS EXPECTEDNationalists Likely to Be Hit inSunday's Election--Braun Mentioned for Chancellor. Socialists Likely to Gain. Braun Mentioned for Chancellor. Stresemann's Strength Admitted. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/prices-of-steel-advances-new-rates-announced-for-hotrolled-alloy.html | PRICES OF STEEL ADVANCES; New Rates Announced for HotRolled Alloy and Reinforcing Bars. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/financial-markets-many-stocks-advanced-after-uncertain-openingmoney.html | FINANCIAL MARKETS; Many Stocks Advanced After Uncertain Opening--Money 6%, N.Y. Bank Rate Up. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-business-world-commercial-paper-amoskeag-fall-ginghams-cheaper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Amoskeag Fall Ginghams Cheaper. Importers Discuss Tariff Outlook. Shoe Sales Show Up Poorly. French Color Card Issued Here. Begin Buying Fall Silks. Lose on Special Orders. Fall Clothing Bought Carefully. Novelty Underwear Orders Gain. Newness Helped Cotton Dresses. Gray Goods Quiet Again. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cromwell-reelected-head-of-county-bar-henry-w-taft-is-among-other.html | CROMWELL RE-ELECTED HEAD OF COUNTY BAR; Henry W. Taft Is Among Other Unopposed Officers Chosen at Annual Meeting. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rail-leaders-plan-great-air-express-urge-acquisition-of-american.html | RAIL LEADERS PLAN GREAT AIR EXPRESS; Urge Acquisition of American Railway Co. as Basis of Nation-Wide Service. PROJECT IS BEING DRAFTED Experience With Motor Vehicles In Transportation Relied On to Win Over Opposition to New Step. Began Air Service in 1926. Only a Step to Plane Field. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cubs-blank-braves-and-lead-in-race-malone-holds-boston-to-five-hits.html | CUBS BLANK BRAVES AND LEAD IN RACE; Malone Holds Boston to Five Hits to Win, 2-0, as Chicago Takes 11th Straight. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/air-expert-goes-to-chile-summers-of-commerce-department-on-way.html | AIR EXPERT GOES TO CHILE.; Summers of Commerce Department on Way Again From Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/turn-fund-inquiry-to-north-carolina-senators-decide-to-look-into.html | TURN FUND INQUIRY TO NORTH CAROLINA; Senators Decide to Look Into Campaign for Smith in That State. TO SIT AT RALEIGH MONDAY In Brief Session Committee Hears Pennsylvania Democrat and West Virginia Hoover Man. Subcommittee to Sit at Raleigh. Two Witnesses Heard During Day. $10,290 Spent For Smith. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/14-penn-state-hits-defeat-princeton-twelve-runs-scored-in-two.html | 14 PENN STATE HITS DEFEAT PRINCETON; Twelve Runs Scored in Two Innings as Roepke Pitches Shutout Victory, 13-0. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/buyer-to-improve-island.html | Buyer to Improve Island. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/annalist-price-index-lower.html | ANNALIST PRICE INDEX LOWER. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-alter-brooklyn-flat.html | To Alter Brooklyn Flat. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lifesaver-to-get-50-prize.html | Life-Saver to Get $50 Prize. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/railway-stock-offered-preferred-shares-of-boston-maine-on-market.html | RAILWAY STOCK OFFERED.; Preferred Shares of Boston & Maine on Market Today. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reserve-ratio-higher-at-bank-of-england-percentage-now-above-any.html | RESERVE RATIO HIGHER AT BANK OF ENGLAND; Percentage Now Above Any Week Since July, 1914--Small Gain in Gold. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-graves-lauded-for-aid-to-schools-educational-progress-in-his-7.html | DR. GRAVES LAUDED FOR AID TO SCHOOLS; Educational Progress in His 7 Years as Commissioner Told at Regents' Dinner. REORGANIZED 450 SCHOOLS Waged Successful Campaign to Add High School Instruction to Fortyfive Rural Districts. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/demand-for-copper-heavy-price-advances-to-14-38-cents-a-poundother.html | DEMAND FOR COPPER HEAVY; Price Advances to 14 3/8 Cents a Pound--Other Metals Strong. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mmillan-attacks-two-cotton-bills-terminal-president-urges-citys.html | M'MILLAN ATTACKS TWO COTTON BILLS; Terminal President Urges City's Business Interests to Fight Southern Port Measures. SEES PERIL TO EXCHANGES Trade in Many Commodities Will Be Endangered by Precedent, He Says in Asking Protests. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/holy-cross-jolts-fordham-nine124-maroon-gives-poor-exhibition.html | HOLY CROSS JOLTS FORDHAM NINE,12-4; Maroon Gives Poor Exhibition, Making 5 Errors-- Harrington Suffers First Defeat. HARRELL HITS FOR CIRCUIT Clears Bases With Blow in Second --Savage Also Drives Out Homer -- 5,000 See Game. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/police-department.html | Police Department. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/eight-orators-vie-for-1000-tonight-every-seat-in-town-hall-taken.html | EIGHT ORATORS VIE FOR $1,000 TONIGHT; Every Seat in Town Hall Taken for Regional Championship of Contest on Constitution. CASH AND MEDALS FOR ALL Trip to Europe Part of First Prize-- Winner to Compete in National Finals in Washington. Judge Cardozo to Preside. Eight to Receive Prizes. Klinkowitz Plans Law Career. Louisa Peterson Studying Design. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/charges-merchants-lose-by-lamp-fraud-business-bureaus-complaints.html | CHARGES MERCHANTS LOSE BY LAMP FRAUD; Business Bureau's Complaints Cause McAdoo to Order a Hearing Next Thursday. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/horace-e-dodge-is-married-in-london-weds-miss-muriel-d-sisman-of.html | Horace E. Dodge Is Married in London; Weds Miss Muriel D. Sisman of Detroit | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/godfrey-to-meet-risko-on-june-20-fugazy-matches-heavyweights-for-a.html | GODFREY TO MEET RISKO ON JUNE 20; Fugazy Matches Heavyweights for a Ten-Round Battle at Ebbets Field. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/greenleaf-divides-but-gains-20-points-pocket-billiard-champion.html | GREENLEAF DIVIDES, BUT GAINS 20 POINTS; Pocket Billiard Champion Beats St. Jean, 131--33, Then Loses, 198-120--Leads, 1,004-765. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harvard-shut-out-by-villanova-80-hensil-yields-6-hits-and-allows.html | HARVARD SHUT OUT BY VILLANOVA, 8-0; Hensil Yields 6 Hits and Allows Only One Crimson Runner to Reach Third. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reports-zionist-loan-here-jerusalem-dispatch-says-wall-street.html | REPORTS ZIONIST LOAN HERE; Jerusalem Dispatch Says Wall Street Offers $3,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/family-of-five-on-barge-drown.html | Family of Five on Barge Drown. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-buildings-in-queens-planned-woodside-and-jackson-heights.html | BUSINESS BUILDINGS IN QUEENS PLANNED; Woodside and Jackson Heights Corners Are Bought for Improvement. TRADING IN WESTCHESTER Twenty Sites for Colonial Homes Sold in New Development-- Activity at Rye. Corner Flats Traded. Yonkers Plot Sold. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/league-may-inquire-into-sugar-industry-committee-of-economic.html | LEAGUE MAY INQUIRE INTO SUGAR INDUSTRY; Committee of Economic Conference Will Ask Investigation ofPresent Crisis. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/methodists-unfrock-bishop-anton-bast-church-court-finds-copenhagen.html | METHODISTS UNFROCK BISHOP ANTON BAST; Church Court Finds Copenhagen Prelate Guilty of Fraud and Imprudent Conduct. 'WET' NEWSPAPERS ARE HIT Kansas City Conference Accuses Them of Intimidationand Urges Boycott of Them. Cannot Earn Salary in Denmark A Stir Over Prohibition. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/board-to-aid-byrd-headed-by-hughes-commander-announces-group-of.html | BOARD TO AID BYRD HEADED BY HUGHES; Commander Announces Group of Well-Known Men to Further Antarctic Expedition. WILL ACT IN HIS ABSENCE Also to Help Financial Plan to Get as Wide National Backing as Possible. EDSEL FORD IS TREASURER Aviation Associates Also Include Kahn, Baruch, Guggenheim, Lorec, Mackay and Astor. Members of Committee. Last Lecture Tonight. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cotton-recovers-on-short-covering-further-rains-in-oklahoma.html | COTTON RECOVERS ON SHORT COVERING; Further Rains in Oklahoma Stimulate Active Demand by Commission Houses and Trade. ACREAGE REPORT REVISED Difference Between Final and Preliminary Figures Is Among the Smallest on Record, for Any Year. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/toboggan-handicap-won-by-osmand-as-belmont-opens-osmand-captures.html | Toboggan Handicap Won by Osmand as Belmont Opens; OSMAND CAPTURES TOBOGGAN HANDICAP 15,000 See Joseph E. Widener's Entry Triumph on Opening Day at Belmont. SCAPA FLOW IS SECOND Happy Argo Comes In Third, While Chance Play, the Favorite, Trails in Field. BANGLE TAKES THE 'CHASE Coronation, the Choice, Unseats Jockey, as Does Endicott, Both Finishing Riderless. Bangle Wins 'Chase. Chance Play Favorite. Scapa Flow Misbehaves. | True | Times Wide World Photo. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harward-crews-leave-for-schuylkill-race-coach-brown-departs-with.html | HARWARD CREWS LEAVE FOR SCHUYLKILL RACE; Coach Brown Departs With Two Fights--No Changes Likely in Boatings. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/housing-for-606-families-financed-by-metropolitan.html | Housing for 606 Families Financed by Metropolitan | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-mcracken-to-act-role-in-vassar-play-leaf-is-taken-from-cinema-in.html | DR. M'CRACKEN TO ACT ROLE IN VASSAR PLAY; Leaf Is Taken From Cinema in Florentine Setting of 'Lorenzo the Magnificent.' | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kings-crown-awards-go-to-32-at-columbia-18-students-in-varsity-show.html | KING'S CROWN AWARDS GO TO 32 AT COLUMBIA; 18 Students in Varsity Show Win Honor Bestowed for Excellence in Non-Athletic Activities. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/utilities-methods-in-carolinas-shown-director-of-information-tells.html | UTILITIES METHODS IN CAROLINAS SHOWN; 'Director of Information' Tells of Muscle Shoals Fight in Clubs and Press. DANIELS IS 'LONE ENEMY' Letters Read at Federal Trade Commission Hearing Call Hooverand Coolidge 'the Boys.' Troubled by Daniels's Paper. Asked Cortelyou's Advice. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/merchants-urge-ship-aid-asks-coolidge-to-approve-bill-to-develop.html | MERCHANTS URGE SHIP AID.; Asks Coolidge to Approve Bill to Develop Trade Marine. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/southern-baptists-have-hot-debate-effort-to-abolish-education-board.html | SOUTHERN BAPTISTS HAVE HOT DEBATE; Effort to Abolish Education Board Meets With Strong Opposition. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/madridlisbon-telephone-is-opened.html | Madrid-Lisbon Telephone Is Opened. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/banks-merger-approved-bank-of-united-states-to-absorb-central.html | BANKS' MERGER APPROVED.; Bank of United States to Absorb Central Mercantile. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mrs-john-rodemeyer-clubwoman-wife-of-greenwich-conn-editor-dead.html | MRS. JOHN RODEMEYER.; Clubwoman, Wife of Greenwich (Conn.) Editor, Dead. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mccurdy-sails-in-his-new-cruiser.html | McCurdy Sails in His New Cruiser. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/at-t-stock-soars-closes-12-18-points-higher-with-value-34760000.html | A.T. & T. STOCK SOARS.; Closes 12 1/8 Points Higher, With Value $34,760,000 Greater. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/junior-league-luncheon-progress-in-bondselling-campaign-for.html | JUNIOR LEAGUE LUNCHEON.; Progress in Bond-Selling Campaign for Clubhouse Reported. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/campbell-guilty-of-second-degree-murder-judge-sorry-for-him-but.html | Campbell Guilty of Second Degree Murder; Judge Sorry for Him but Holds Verdict Light | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/van-lear-black-forced-down.html | Van Lear Black Forced Down. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/parley-to-consider-state-air-problems-new-york-and-federal.html | PARLEY TO CONSIDER STATE AIR PROBLEMS; New York and Federal Cooperation to Be Sought Tomorrow at Washington Meeting. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sports-of-the-times-a-military-matter-calling-for-help-checking-the.html | Sports of the Times; A Military Matter. Calling for Help. Checking the Roll. Men of All Work. | True | By John Kieran. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/record-sale-of-art-brings-1776000-spirited-bidding-for-paintings-by.html | RECORD SALE OF ART BRINGS $1,776,000; Spirited Bidding for Paintings by Collectors From Several Lands Marks London Auction. 4 REMBRANDTS AT $755,000 Knoedlers Get Two of Them-- Dutch Dealers Strive Hard for Rubenses and Van Dycks. Dutch Spur Bidding. RECORD SALE OF ART BRINGS $1,776,000 Description of Painting. Believed Rembrandt's Son. London Dealers Get Guyp. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/detroit-welcomes-crew-of-bremen-german-fliers-kiss-mrs-lindberghs.html | DETROIT WELCOMES CREW OF BREMEN; German Fliers Kiss Mrs. Lindbergh's Hand When Introducedat Municipal Ceremony.ABANDON DAMAGED PLANE "Dead Stick" Puts Machine Out ofCommission--Aviators Going toBoston by Train Today. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/accept-housing-plan-chrystie-and-forsyth-st-merchants-get-assurance.html | ACCEPT HOUSING PLAN.; Chrystie and Forsyth St. Merchants Get Assurance of Preference. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/columbia-boys-help-carry-syracuse-shell-in-emergency.html | Columbia Boys Help Carry Syracuse Shell in Emergency | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-hampshire-insurance-stock-up.html | New Hampshire Insurance Stock Up | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/value-of-antiques-debated-at-macys-edward-steichen-would-consign.html | VALUE OF ANTIQUES DEBATED AT MACYS; Edward Steichen Would Consign Many to Attic-- Emily P. Post Defends Them. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suggesting-a-quota-basis-immigration-might-be-figured-on-prison.html | SUGGESTING A QUOTA BASIS.; Immigration Might Be Figured on Prison Census of Nationalities. THE NEW PARK ASSOCIATION Mr. Battle Offers Congratulations and Best Wishes to the Enterprise. Larger Reading Rooms Wanted. | True | EDMUND R. CUMMINS.GEORGE GORDON BATTLE.READER. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lowden-wont-run-if-farm-aid-fails-does-not-want-kind-of-fame-that.html | LOWDEN WON'T RUN IF FARM AID FAILS; Does Not Want Kind of Fame That Rests on Unsuccessful Campaign, He Says. HINTS AT DEFEAT OF PARTY Republican Success Rests on Uniting Agriculture and Business, He Says After Visit Here. For Equalization Fee. Hints Veto May Defeat Party | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/slayer-of-dancer-dies-of-own-bullet-columbres-was-spurned-by-miss.html | SLAYER OF DANCER DIES OF OWN BULLET; Columbres Was Spurned by Miss Montero, Who Learned He Had Family, Police Hear. MAY HAVE BEEN DIVORCED Letters Written by Argentinian Show That He Had Planned the Double Tragedy. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/thousands-attend-twelvehour-fete-benefit-entertainment-on-ile-de.html | THOUSANDS ATTEND TWELVE-HOUR FETE; Benefit Entertainment on Ile de France Lasts From 2 P.M. Until 2 A.M. SPECIAL CABARET IS GIVEN Gala Program in Aid of Woman's Association--Punch and Judy Show for Children. Helen Morgan Cabaret Hostess. Miss Anne Morgan There. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/building-loan-expert-here-dr-block-finds-assets-of-our-groups-7.html | BUILDING LOAN EXPERT HERE; Dr. Block Finds Assets of Our Groups 7 Times Those in England. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/copeland-suspends-hanson-inquiry-senator-will-wait-on-result-of.html | COPELAND SUSPENDS HANSON INQUIRY; Senator Will Wait on Result of Court Action in Coast Guard Shooting Case. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/former-foes-join-to-laud-tim-healy-british-and-irish-unite-at.html | FORMER FOES JOIN TO LAUD TIM HEALY; British and Irish Unite at Pilgrims' Dinner on His Seventythird Birthday.BIRKENHEAD IS SPEAKERGovernor, Moved by Tributes, SaysDublin Has More Power ThanStates in Union. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/realty-financing-700000-lent-for-erection-of-new-east-side.html | REALTY FINANCING.; $700,000 Lent for Erection of New East Side Apartment. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marine-is-killed-in-nicaragua-fight-guardia-soldier-slain-and.html | MARINE IS KILLED IN NICARAGUA FIGHT; Guardia Soldier Slain and Captain Hunter and Three of Patrol Are Wounded. 5 REBELS DEAD, 5 WOUNDED Two Columns Are Sent to Wild Cua River Region to Relieve Detachment of 35 Men. Diaz Led Rebels. MARINE IS KILLED IN NICARAGUA FIGHT Signal Methods Crude. Diaz Known as Audacious. | True | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/saccovanzetti-executioners-home-bombed-blast-on-porch-hurls-his.html | Sacco-Vanzetti Executioner's Home Bombed; Blast on Porch Hurls His Family From Beds | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/heflin-assails-smith-and-hoover-funds-tells-senate-cardinals-color.html | HEFLIN ASSAILS SMITH AND HOOVER FUNDS; Tells Senate 'Cardinal's Color' of President's Room in Capitol Shows Roman Catholic Plot. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/soviet-abolishes-gambling-resorts-decree-marks-end-of-lurid-course.html | SOVIET ABOLISHES GAMBLING RESORTS; Decree Marks End of Lurid Course of Licensed Casinos in All Big Cities of Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/asks-calles-to-end-strike-chamber-of-commerce-fears-walkout-to-aid.html | ASKS CALLES TO END STRIKE; Chamber of Commerce Fears Walkout to Aid 1,200 Bakers. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/fruit-line-shifts-run-on-west-coast-san-francisco-sailing-for.html | FRUIT LINE SHIFTS RUN ON WEST COAST; San Francisco Sailing for Panama Is Advanced to Today. ADDED SHIPPING TO NORTH California-British Columbia Fleet Is Increased to Give Ten Days' Service. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/international-wets-convene-at-vienna-personal-liberty-is-discussed.html | INTERNATIONAL 'WETS' CONVENE AT VIENNA; 'Personal Liberty' Is Discussed by Anti-Prohibitionists, Greeted by Austrian Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/italy-and-germany-win-davis-cup-play-advance-by-conquering-rumania.html | ITALY AND GERMANY WIN DAVIS CUP PLAY; Advance by Conquering Rumania and Spain--Czechoslovakia Beats Sweden. Berlin Team Victorious. Czechoslovakians Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/manhattandelaware-in-12inning-tie-77-fiorenza-finishes-game-when.html | MANHATTAN-DELAWARE IN 12-INNING TIE, 7-7; Fiorenza Finishes Game When Keck Is Driven From Mound in the Eighth. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/big-sister-literature-on-view.html | Big Sister Literature on View. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/structural-steel-orders-last-week-shows-sharp-drop-but-inquiries.html | STRUCTURAL STEEL ORDERS; Last Week Shows Sharp Drop, but Inquiries Are Good. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kean-lead-rises-to-nearly-25000-jersey-politicians-now-ponder.html | KEAN LEAD RISES TO NEARLY 25,000; Jersey Politicians Now Ponder Outcome of Inquiry Into His Primary Outlay. MOTT IS EXPECTED TO QUIT McCutcheon of Passaic Looked Upon as the Next Republican State Chairman. Money to Be Democratic Issue. Kean Says He Welcomes Inquiry. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/runners-awaited-here-in-ten-days-preparations-being-made-for-their.html | RUNNERS AWAITED HERE IN TEN DAYS; Preparations Being Made for Their Arrival at Madison Square Garden. SALO CUTS PAYNE'S LEAD Field Returns to New York State Today After Detour in Pennsylvania. Salo Gains on Leader. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/loans-to-brokers-at-new-high-record-total-for-week-4502044000-an-in.html | LOANS TO BROKERS AT NEW HIGH RECORD; Total for Week $4,502,044,000, an Increase of $140,936,000 Tenth Consecutive Advance. SHOWS PULL OF FUNDS HERE Reserve Bank Figures Are Result Largely of Heavy Trading in Stocks In Rising Market. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-york-broker-dies-on-train-in-illinois-wh-rothgeb-stricken-just.html | NEW YORK BROKER DIES ON TRAIN IN ILLINOIS; W.H. Rothgeb Stricken Just Before Reaching His Old Home, Wellington. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reading-verse-aloud.html | READING VERSE ALOUD. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/throng-at-opening-of-music-festival-westchester-residents-hear.html | THRONG AT OPENING OF MUSIC FESTIVAL; Westchester Residents Hear Oratorio 'Elijah' Sung by a Chorus of 600. NEW PROGRAM TONIGHT Many Prominent Citizens of County Patrons of Event, Held in White Plains. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-gibbons-left-75000-most-goes-to-catholic-organizations-gift-to.html | MISS GIBBONS LEFT $75,000.; Most Goes to Catholic Organizations --Gift to Grandnephew. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-bremen-fliers-writing-a-book.html | The Bremen Fliers Writing a Book | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/flats-on-174th-street-to-cost-600000-builders-buy-blockfront.html | FLATS ON 174TH STREET TO COST $600,000; Builders Buy Blockfront Between Manor and Stratford Avenues --Other Bronx Sales. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-jersey-jeweler-buys-two-buildings-lj-rad-adds-to-investment.html | NEW JERSEY JEWELER BUYS TWO BUILDINGS; L.J. Rad Adds to Investment Holdings in Hudson County --Site Sold in Montclair. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wall-street-slump-hits-london-market-declines-are-most-pronounced.html | WALL STREET SLUMP HITS LONDON MARKET; Declines Are Most Pronounced in Shares Traded Here Also-- Money Is Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/industrial-democracy-group-meets.html | Industrial Democracy Group Meets. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/architects-deplore-razing-of-landmarks-convention-in-st-louis-hears.html | ARCHITECTS DEPLORE RAZING OF LANDMARKS; Convention in St. Louis Hears Historic Sites Are Going at aRapid Rate. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/not-invited-to-view-dawn-kahn-asserts-disputes-bureaus-statement-as.html | NOT INVITED TO VIEW 'DAWN,' KAHN ASSERTS; Disputes Bureau's Statement as to Absence--Says Other Names Were Used Without Authority. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-extra-dividends-chesebrough-and-certo-vote-25cent.html | TWO EXTRA DIVIDENDS.; Chesebrough and Certo Vote 25-Cent Payments--Initial by Haloid. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/praises-foster-mothers-adolph-lewisohn-entertains-400-of-hebrew.html | PRAISES FOSTER MOTHERS.; Adolph Lewisohn Entertains 400 of Hebrew Sheltering Society. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cathedral-tops-upsala-wins-12-to-6-after-being-outhit-by-14-to-10.html | CATHEDRAL TOPS UPSALA.; Wins, 12 to 6, After Being Outhit by 14 to 10. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/assembly-to-elect-a-new-moderator-presbyterian-general-meeting-will.html | ASSEMBLY TO ELECT A NEW MODERATOR; Presbyterian General Meeting Will Choose Successor to Dr. Speer at Tulsa. EAST FAVORS DR. WALKER Sixteen New York Delegates Will Participate in Election and Princeton Seminary Action. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nugent-wins-at-net-beats-storm-61-60-to-gain-final-in-private.html | NUGENT WINS AT NET.; Beats Storm, 6-1, 6-0, to Gain Final in Private Schools Play. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/attackers-subdue-oahu-in-war-games-invading-fleet-uses-planes-and.html | ATTACKERS SUBDUE OAHU IN WAR GAMES; 'Invading' Fleet Uses Planes and Smoke Screens in 'Victory' Over Hawaiian Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/four-utilities-show-increased-earnings-two-subsidiaries-of.html | FOUR UTILITIES SHOW INCREASED EARNINGS; Two Subsidiaries of Commonwealths Power Report Gains for April, Quarter and 12 Months. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/two-more-arrested-in-arms-case.html | Two More Arrested In Arms Case. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/suncook-valley-rr-cuts-capital.html | Suncook Valley R.R. Cuts Capital | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rutgers-society-elects-fifteen.html | Rutgers Society Elects Fifteen. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lakey-foundrymachine.html | Lakey Foundry-Machine. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-childrens-village-on-the-radio.html | The Children's Village on the Radio. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/motorship-traffic-grows-transits-through-panama-canal-much-above.html | MOTORSHIP TRAFFIC GROWS.; Transits Through Panama Canal Much Above 1927 Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/reelected-to-retirement-board.html | Re-elected to Retirement Board. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/brickley-will-serve-year.html | Brickley Will Serve Year. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mcanliss-hearing-secret-lawyer-resumes-fight-to-gain-custody-of-his.html | M'CANLISS HEARING SECRET; Lawyer Resumes Fight to Gain Custody of His Son. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/finds-long-lost-father-woman-recognizes-parent-at-mothers-day.html | FINDS LONG LOST FATHER.; Woman Recognizes Parent at Mother's Day Ceremonies. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/queried-in-hastings-death-a-pressman-taken-into-custody-in-killing.html | QUERIED IN HASTING'S DEATH; A Pressman Taken Into Custody In Killing Last February. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/elks-to-give-dance-to-aid-children.html | Elks to Give Dance to Aid Children. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/illinois-ring-profits-exceed-new-yorks-championship-bout-between.html | ILLINOIS RING PROFITS EXCEED NEW YORK'S; Championship Bout Between Tunney and Dempsey Boosted Receipts to $3,485,880. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mavis-bottling-co-in-mexico-city.html | Mavis Bottling Co. In Mexico City | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/plans-promenade-to-link-museums-dr-osborn-in-reply-to-protest-says.html | PLANS PROMENADE TO LINK MUSEUMS; Dr. Osborn in Reply to Protest Says Central Park Driveway Is Not Contemplated. WOULD HELP EAST SIDERS Area Now Has No Direct Path Between Metropolitan and His Institution, He Declares. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/gerry-interests-buy-adjoining-property-purchase-may-foreshadow-fate.html | GERRY INTERESTS BUY ADJOINING PROPERTY; Purchase May Foreshadow Fate of Famous Fifth Avenue Mansion. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/strike-stops-oil-refinery-tide-water-plant-at-bayonne-suspends.html | STRIKE STOPS OIL REFINERY; Tide Water Plant at Bayonne Suspends Operations. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/panama-warms-distillers-government-to-revoke-licenses-june-1-unless.html | PANAMA WARMS DISTILLERS.; Government to Revoke Licenses June 1 Unless Decree Is Complied With. | True | Special Cable to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/murray-hill-makes-last-stand-against-trade-morgan-and-the-bakers.html | Murray Hill Makes Last Stand Against Trade; Morgan and the Bakers Fight Rezoning Plan | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dr-joseph-bieber-member-of-many-medical-societies-dies-at-the-age.html | DR. JOSEPH BIEBER.; Member of Many Medical Societies Dies at the Age of 50. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/some-issues-decline-over-the-counter-but-market-is-generally-firm.html | SOME ISSUES DECLINE OVER THE COUNTER; But Market Is Generally Firm With Several Bank and Insurance Stocks Advancing. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/silver-production-lower-april-domestic-output-4511000-ounces.html | SILVER PRODUCTION LOWER.; April Domestic Output 4,511,000 Ounces, Against 5,333,000 in March | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/infirmary-board-meets-mrs-whitehouse-heads-trustees-finance.html | INFIRMARY BOARD MEETS.; Mrs. Whitehouse Heads Trustees' Finance Committee. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/miss-orcutts-81-wins-met-womens-golf-champion-leads-field-of-70-in.html | MISS ORCUTT'S 81 WINS.; Met. Women's Golf Champion Leads Field of 70 in One-Day Event. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/oxford-team-wins-debate-defeats-missourians-who-took-the-negative.html | OXFORD TEAM WINS DEBATE.; Defeats Missourians, Who Took the Negative on Free Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/some-allies-quit-memorial-parade-french-belgians-and-italians-will.html | SOME ALLIES QUIT MEMORIAL PARADE; French, Belgians and Italians Will Not March Since Their Flags Are Banned. BRITISH VOTE TO TAKE PART G.A.R. Meeting Stands by Order of Commander, Despite Opposition of Younger World War Men. Criticism of the Order. One Reason Suggested for Order. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/sandino-in-letter-warns-americans-rebel-declares-that-henceforth.html | SANDINO IN LETTER WARNS AMERICANS; Rebel Declares That Henceforth There Will Be No Safety for Them in Nicaragua. NOTE FOUND AT MINE RUINS It Says Coolidge Will Pay for Loss --Rebel Issues "Orders" on President for Supplies He Seizes. | True | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-build-at-midland-beach.html | To Build at Midland Beach. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/final-cotton-estimate-revised-summary-of-1927-crop-gives-4527-bales.html | FINAL COTTON ESTIMATE.; Revised Summary of 1927 Crop Gives 4,527 Bales Above March | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rutgers-conquers-columbia-6-to-2-takes-advantage-of-errors-in-third.html | RUTGERS CONQUERS COLUMBIA, 6 TO 2; Takes Advantage of Errors in Third and Fifth Innings to Score Victory. BOTH PITCHERS HURL WELL Burke Allows Jersey Team Only 6 Hits and Fans 9--De Mucchio Yields 7 Safeties. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/knapp-jury-panel-drawn-names-of-150-veniremen-kept-secretcase-opens.html | KNAPP JURY PANEL DRAWN.; Names of 150 Veniremen Kept Secret--Case Opens on Monday. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/wagner-wins-in-ninth-87-webers-double-scoring-lewis-defeats-cooper.html | WAGNER WINS IN NINTH, 8-7.; Weber's Double, Scoring Lewis Defeats Cooper Union. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/society-notables-throng-clubhouse-numerous-luncheon-parties-held-in.html | SOCIETY NOTABLES THRONG CLUBHOUSE; Numerous Luncheon Parties Held in Pavilion at Belmont Park Race Track. Mr. and Mrs. Wilson Entertain. Perry Belmont Attends. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bans-joint-control-of-wheeling-road-icc-denies-application-of-new.html | BANS JOINT CONTROL OF WHEELING ROAD; I.C.C. Denies Application of New York Central, B. & O., and Nickel Plate. CALLS REQUEST PREMATURE Commission Sees Move as Step Toward a Four-System Plan, Not Yet Approved. FOUR MEMBERS DISSENT Aitchison, Brainerd, Porter and Woodlock File Explanations of Their Disagreement. Doubts Wisdom of Joint Control. Application Called Premature. Operates 512 Miles of Track. Prior Lien Holders Can Control. Question Commission's Authority. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-bonds-for-10907000-to-be-marketed-by-bankers.html | New Bonds for $10,907,000 To Be Marketed by Bankers | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/1500-continue-strike-of-dental-mechanics-400-laboratries-affected.html | 1,500 CONTINUE STRIKE OF DENTAL MECHANICS; 400 Laboratries Affected by Five Demands of Workers, Union Leader Declares. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/holland-officially-launches-olympics-prince-consort-of-netherlands.html | HOLLAND OFFICIALLY LAUNCHES OLYMPICS; Prince Consort of Netherlands Takes Part in Ceremonies Preceding Games. INDIA SCORES AT HOCKEY Defeats Austria, 6-0--Holland Beats France, 5 to 0--Germany and Denmark Also Win. Emphatic on Later Events. Germans Second Choice. Soccer Draw Is Made. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/matsuyama-cue-victor-twice.html | Matsuyama Cue Victor Twice. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/utility-bond-agreement-south-carolina-gas-and-electric-holders-must.html | UTILITY BOND AGREEMENT.; South Carolina Gas and Electric Holders Must Deposit by May 28. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/seaboard-air-line-reelects.html | Seaboard Air Line Re-elects | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/invests-in-brooklyn-house.html | Invests in Brooklyn House. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/acted-on-execution-writ-marshal-cashs-testimony-before-kerrigan.html | ACTED ON EXECUTION WRIT; Marshal Cash's Testimony Before Kerrigan Erroneously Reported. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/potenziani-refuses-to-hear-island-plea-dodecanesian-committee-here.html | POTENZIANI REFUSES TO HEAR ISLAND PLEA; Dodecanesian Committee Here Fails to Win Audience on Aegean Occupation. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/giants-are-kept-idle-in-st-louis-by-rain-scheduled-game-called-off.html | GIANTS ARE KEPT IDLE IN ST. LOUIS BY RAIN; Scheduled Game Called Off After Fall in Morning--Alex to Pitch Today. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/whitmarshes-guests-at-dinner.html | Whitmarshes Guests at Dinner. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/prosecutor-to-get-case-of-excess-fee-negligence-lawyer-admits-he.html | PROSECUTOR TO GET CASE OF EXCESS FEE; Negligence Lawyer Admits He Disregarded Court Order He Called "Unreasonable." SUITS SAID TO BE SOLICITED Wasservogel Sends Testimony to District Attorney--Another Is Accused of Overcharge. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/orthodox-rabbis-elect-israel-rosenberg-of-this-city-heads-union-as.html | ORTHODOX RABBIS ELECT.; Israel Rosenberg of This City Heads Union as Convention Ends. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dinner-to-honor-roderick-kennedy.html | Dinner to Honor Roderick Kennedy. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/stresemann-improves-but-doctors-declare-he-is-not-out-of-danger.html | STRESEMANN IMPROVES; But Doctors Declare He Is Not Out of Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/theatrical-press-nominations.html | Theatrical Press Nominations. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/buys-fifth-avenue-duplex.html | Buys Fifth Avenue Duplex. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/muratore-ill-in-france-singers-marriage-to-23yearold-paris-girl.html | MURATORE ILL IN FRANCE.; Singer's Marriage to 23-Year-Old Paris Girl Becomes Known. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/third-degree-stirs-anger-of-commons-all-parties-denounce-police.html | 'THIRD DEGREE' STIRS ANGER OF COMMONS; All Parties Denounce Police Conduct Disclosed by Girl in Latest 'Hyde Park Case.' WIDE INQUIRY IS ORDERED Affidavit, Read in House, Tells of Effort to Force Confession After Acquittal in Court. All "Hyde Park Cases" Under Fire. Inspector Accused by Girl. Ask "Where Is British Liberty?" | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/augustin-duncan-sails-blind-actor-to-attend-paris-memorial-service.html | AUGUSTIN DUNCAN SAILS.; Blind Actor to Attend Paris Memorial Service to Sister, Isadora. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/divorced-pair-are-hosts-duke-of-westminster-and-former-duchess-give.html | DIVORCED PAIR ARE HOSTS.; Duke of Westminster and Former Duchess Give Ball for Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harrisburg-hears-samson-and-delilah-fourday-music-festival-closes.html | HARRISBURG HEARS 'SAMSON AND DELILAH'; Four-Day Music Festival Closes With the Presentation of Saint-Saens's Work. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bars-endorsement-of-candy-factories-harris-finds-white-list-basis.html | BARS ENDORSEMENT OF CANDY FACTORIES; Harris Finds 'White List' Basis Sound, but Testimonial Counter to Board's Policy. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/kick-in-liners-boiler-water-reveals-2800-bottles-in-tank.html | 'Kick' in Liner's Boiler Water Reveals 2,800 Bottles in Tank | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/house-passes-barge-extension-bill.html | House Passes Barge Extension Bill. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/mrs-hagerty-to-wed-if-she-wins-divorce-new-york-womans-father-says.html | MRS. HAGERTY TO WED IF SHE WINS DIVORCE; New York Woman's Father Says She Will Marry L. de L'Aigle Munds, Broker. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/vote-capital-increase-american-rolling-mill-stockholders-authorize.html | VOTE CAPITAL INCREASE.; American Rolling Mill Stockholders Authorize $30,000,000. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/nassau-boundary-is-called-invalid-corporation-counsel-declares.html | NASSAU BOUNDARY IS CALLED INVALID; Corporation Counsel Declares Partition of Far Rockaway Is Unconstitutional. MAYOR FOR COURT ACTION But He Warns Bayswater Man That Long Fight Is Necessary Before Final Decision. Sees Basis for Injunction. Charity Worker Urges Action. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/rubber-futures-decline-reaction-continues-on-exchange-here-with.html | RUBBER FUTURES DECLINE.; Reaction Continues on Exchange Here, With London Cables Lower. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/city-payrolls-sent-by-berry-to-banton-for-graft-inquiry-controller.html | CITY PAYROLLS SENT BY BERRY TO BANTON FOR GRAFT INQUIRY; Controller Asks for Action by District Attorney on Street Cleaning Frauds. CRITICIZES TAYLOR AS LAX And Demands Convictions, but Denies His Move Conflicts With Higgins's Inquiry. HEARING SET EARLY IN WEEK Commissioner Promises Widest Search for Dishonesty and Full Light on Findings. Believes Vigilance Lacking Berry Seeking Convictions. Inquiry to Be Searching. Five on Trial for Grafting. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/to-finance-piano-sales.html | To Finance Piano Sales. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/muscle-shoals.html | MUSCLE SHOALS. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/coolidge-signs-air-mail-cut.html | Coolidge Signs Air Mail Cut. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/blames-roosevelt-for-delay-in-war-gen-scott-in-memoirs-asserts-plan.html | BLAMES ROOSEVELT FOR DELAY IN WAR; Gen. Scott in Memoirs Asserts Plan to Head Volunteer Army Almost Upset Conscription. WARNED BAKER AGAINST HIM Wilson and Secretary of War Are Praised for Leadership in World Conflict. Warned Baker Against Roosevelt Feared Difficulty in Control. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bonds-are-offered-for-two-utilities-they-are-of-3000000-and-1400000.html | BONDS ARE OFFERED FOR TWO UTILITIES; They Are of $3,000,000 and $1,400,000 for Power Concern and Telephone Company. BOTH INDIANA OFFERINGSSyndicate Presents $3,700,000 Issue, First Mortgage on a Bridge at Charleston, S.C. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/denies-buying-may-drug-stores.html | Denies Buying May Drug Stores. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/says-production-is-behind-demand-ge-roberts-tells-cotton.html | SAYS PRODUCTION IS BEHIND DEMAND; G.E. Roberts Tells Cotton Manufacturers at Richmond Industry Still Has Big Job. HINES URGES COOPERATION Says Elimination of Unfit by Bankruptcy Huts Others in Same Business. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/cox-buys-springfield-sun-former-governor-adds-morning-paper-to-his.html | COX BUYS SPRINGFIELD SUN.; Former Governor Adds Morning Paper to His Ohio Dailies. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/jones-hurts-ankle-in-davis-cup-test-injury-forces-him-to-default-to.html | JONES HURTS ANKLE IN DAVIS CUP TEST; Injury Forces Him to Default to Hennessey After Latter Wins 2 Sets, 6-4, 7-5. LOTT CONQUERS ALLISON Triumphs by 6-4, 6-1, 9-7, While Tilden, in Lenient Mood, Goes 5 Sets to Vanquish Brown. Jones Injures Ankle. Lott Plays Brilliantly. | True | By Allison Danzig. Special To the New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/more-good-bidding-at-wool-sale.html | More Good Bidding at Wool Sale. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/says-japanese-shot-tsai-tsinan-correspondent-adds-they-did-not-know.html | SAYS JAPANESE SHOT TSAI.; Tsinan Correspondent Adds They Did Not Know Nanking Official. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/bacons-give-a-dinner.html | Bacons Give a Dinner. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/women-to-give-a-dance-civic-organization-will-entertain-at.html | WOMEN TO GIVE A DANCE.; Civic Organization Will Entertain at Commodore Tonight. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/doctor-loses-libel-suit-jury-denies-1000000-claim-on-articles-about.html | DOCTOR LOSES LIBEL SUIT.; Jury Denies $1,000,000 Claim on Articles About Vaccines. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/700000-community-centre-planned-for-west-side-site.html | $700,000 Community Centre Planned for West Side Site | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/senate-drops-tax-on-utility-men-exemption-voted-for-all-employed-on.html | SENATE DROPS TAX ON UTILITY MEN; Exemption Voted for All Employed on Works Ownedby States and Cities.INSURANCE TAX STANDSProposal to Allow the Splitting ofTaxes on International BridgesIs Withdrawn. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/patten-invites-inquiry-says-higginss-questions-bore-on-shifting-of.html | PATTEN INVITES INQUIRY.; Says Higgins's Questions Bore on Shifting of Six Clerks. | True | | C1B 782502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/lady-heath-home-flew-10000-miles-wore-afternoon-frock-and-kept-nose.html | LADY HEATH HOME; FLEW 10,000 MILES; Wore Afternoon Frock and Kept Nose Powdered in Flight From Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/harvard-clubs-open-philadelphia-session-deans-address-group.html | HARVARD CLUBS OPEN PHILADELPHIA SESSION; Deans Address Group Meetings of 2,000 Alumni of College and Schools of the University. | True | Special to The New York Times. | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/standard-oils-net-cut-to-40422857-new-jersey-companys-income-in.html | STANDARD OIL'S NET CUT TO $40,422,857; New Jersey Company's Income in 1927 $77,229,344 Less Than in Previous Year. FUTURE SUPPLIES ASSURED Annual Report Says Element of Hazard Has Been Postponed Indefinitely. Report to Stockholders. Long Supplies Assured Conditions in Mexico. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/dickinson-high-trackmen-lead.html | Dickinson High Trackmen Lead. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/new-jersey-republicans.html | NEW JERSEY REPUBLICANS. | True | | C1B 782502 |
| 1928-05-18 | 1928-05-18 | https://www.nytimes.com/1928/05/18/archives/open-forum-is-urged-to-end-labor-unrest-dr-stelzle-declares.html | OPEN FORUM IS URGED TO END LABOR UNREST; Dr. Stelzle Declares Confidence Is First Great Need in Solving Unemployment Troubles. | True | | C1B 782502 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/guilty-in-jury-tampering-wc-ayer-accused-of-contempt-in-report-of.html | GUILTY IN JURY TAMPERING; W.C. Ayer Accused of Contempt in Report of Referee. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/crime-well-received-in-berlin.html | 'Crime' Well Received in Berlin. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ceiling-fall-injures-mrs-edward-f-jones-aged-widow-of-lieutenant.html | CEILING FALL INJURES MRS. EDWARD F. JONES; Aged Widow of Lieutenant Governor Suffers Fractured Skullin Binghamton Home. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italys-net-team-puts-out-rumania-de-morpurgogaslini-beat.html | ITALY'S NET TEAM PUTS OUT RUMANIA; De Morpurgo-Gaslini Beat Luppu-Dorner in Five Sets to Decide Davis Cup Tie. PRINCESSES SEE MATCH Mafalda and Giovanna Cheer the Victors--Spain Defeats German Team--Holland Wins. Italians Start With Rush. Princess See Contest. German Pair Beaten. Holland Conquers Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ss-sandberg-named-for-shipping-board-coolidges-choice-for-tellers.html | S.S. SANDBERG NAMED FOR SHIPPING BOARD; Coolidge's Choice for Teller's Place Indicates His Purpose to Press Sale of the Fleet. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/princeton-seniors-vote-on-favorites-balloting-shows-kipling-is.html | PRINCETON SENIORS VOTE ON 'FAVORITES;' Balloting Shows Kipling Is Preferred as Poet, RembrandtOver Held as Artist.85 WOULD WED FOR MONEYTimes Voted Favorite Newspaper--Football Best Game to Watch,Golf to Participate In. Six Unable to Grow Mustache. Quarles Elected Council Chairman. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/daughter-defeats-mother.html | Daughter Defeats Mother. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/berlin-starts-new-palace-as-chancellors-residence.html | Berlin Starts New Palace As Chancellor's Residence | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/12-in-row-for-cubs-as-braves-lose-31-cuyler-celebrates-return-by.html | 12 IN ROW FOR CUBS AS BRAVES LOSE, 3-1; Cuyler Celebrates Return by Crashing for Circuit With One on Base. NEHF MASTER IN BOX Allows Five Hits, Including Homer by Hornsby, Who Is Only Brave to Pass First Base. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brooklyn-boy-wins-oratorical-finals-ralph-zabludofsky-of-the.html | BROOKLYN BOY WINS ORATORICAL FINALS; Ralph Zabludofsky of the Eastern District School Victor Over Seven in Contest. JERSEY YOUTH IS SECOND C.T. Taylor of South Orange Wins $500; Louisa Peterson Is Third. O'SHEA PRAISES ENTRANTS Tells of'Need for Orators in Legislatures, at Bar and in Pulpitsof Nation. All Appear Anonymously. The Winner's Address. Mussolini Against Freedom. No Usurpation of Rights. Speak in Filled Hall. Tells of Origin of Contest. O'Shea Congratulates Contestants. Says Radio Widens Field. Winner Would Be Lawyer. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dental-strike-continues.html | Dental Strike Continues. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/note-issue-reduced-at-bank-of-france-state-repays-bank-800000000.html | NOTE ISSUE REDUCED AT BANK OF FRANCE; State Repays Bank 800,000,000 Francs--Increase of 140,708,000 in 'Sundry Assets.' | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/america-retains-free-hand-in-china-kellogg-expects-no-joint.html | AMERICA RETAINS FREE HAND IN CHINA; Kellogg Expects No Joint Protection of Peking-Tientsin Railway in Nationalist Drive.BUT WILL HOLD LEGATIONSAll Necessary Measures to DefendOur Nationals Are Left toAdmiral Bristol. JAPAN'S MANCHURIAN POLICY. She Has Interests There Which She Will Defend at All Costs. | True | Special to The New York Times. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/twelve-ships-sail-one-is-due-today-eight-are-bound-for-europe-four.html | TWELVE SHIPS SAIL, ONE IS DUE TODAY; Eight Are Bound for Europe, Four for Southern and West Coast Ports. NIEUW AMSTERDAM COMING Thoss Departing Include the Minnewaska, Hamburg, Veendam,Samaria and Celtic. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-short-hills-home-former-maplewood-resident-gets-pollard-house.html | BUYS SHORT HILLS HOME.; Former Maplewood Resident Gets Pollard House in New Jersey. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stresemann-illness-no-longer-dangerous-doctors-say-that-fear-of.html | STRESEMANN ILLNESS NO LONGER DANGEROUS; Doctors Say That Fear of Relapse Is Over- -Foreign Minister Wants to Work. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/award-neckwear-display-prizes.html | Award Neckwear Display Prizes. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/republican-wets-give-peace-pledge-butler-and-wadsworth-assure.html | REPUBLICAN WETS GIVE PEACE PLEDGE; Butler and Wadsworth Assure Leaders They Will Not Urge Repeal at Convention. FEARED TO DISRUPT PARTY And Consider Time Not Ripe to Force Liquor Issue, the State Chiefs Believe. NORTH DAKOTA VOTING ON IT Anti-Prohibition Society Finds Wide Interest in Referendum, Major Curran Asserts. Pledge Convention Peace. Time Is Not Ripe. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wins-yales-oldest-scholarship.html | Wins Yale's Oldest Scholarship. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hospital-heads-to-meet-committee-on-unification-calls-for-a.html | HOSPITAL HEADS TO MEET.; Committee on Unification Calls for a Conference. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trade-still-spotty-reports-indicate-uncertainty-credited-in-part-to.html | TRADE STILL SPOTTY REPORTS INDICATE; Uncertainty Credited in Part to Unseasonable Weather by Business Reviews. MOTOR INDUSTRY IN LEAD Displaces Steel Temporarily-- Buying Remains Cautious-- CropConditions Better. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-latin-prizes-are-awarded.html | Yale Latin Prizes Are Awarded. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/em-statlers-will-disposes-of-15000000-establishes-a-foundation-for.html | E.M. Statler's Will Disposes of $15,000,000; Establishes a Foundation for Hotel Research | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/selling-in-cotton-causes-2-decline-loss-of-july-premium-has.html | SELLING IN COTTON CAUSES $2 DECLINE; Loss of July Premium Has Unsettling Effect on TradeSentiment.SHARP INCREASE ABROADBetter Conditions Reported Overthe Major Portion of StapleGrowing Belt. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-crew-favored-in-regatta-today-eli-oarsmen-expected-to-show-way.html | YALE CREW FAVORED IN REGATTA TODAY; Eli Oarsmen Expected to Show Way to Cornell and Princeton in Race for Carnegie Cup. EIGHTS IN FINAL DRILLS Rivals Row Over Housatonic Course In Downpour of Rain--Tigers Are Weakened by Illness. Princeton Crews Riddled. Yalo Draws Lucky Lane. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stadium-concerts-plea-funds-sought-to-meet-budget-30000-still.html | STADIUM CONCERTS PLEA.; Funds Sought to Meet Budget-- $30,000 Still Needed. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/van-vleck-rallies-to-score-at-19th-trailing-4-down-with-only-6-hole.html | VAN VLECK RALLIES TO SCORE AT 19TH; Trailing 4 Down With Only 6 Holes to Play, Medalist Wins in Garden City Golf. GETS BIRDIE TO BEAT BUCK Lang Eliminates Bacon at Final Green--D'Altena and Voigt Victors--Final Tomorrow. Land Wins at Last Hole. Van Vleck Drops First Hole. Buck Falters at Eighteenth. | True | By William D. Richardson. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plan-merger-of-ohio-dairy-concerns.html | Plan Merger of Ohio Dairy Concerns | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/motorists-freed-of-homicide.html | Motorists Freed of Homicide. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-to-play-nyu-cerny-or-smith-will-pitch-against-the-violet.html | COLUMBIA TO PLAY N.Y.U.; Cerny or Smith Will Pitch Against the Violet Today. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bremen-fliers-go-to-boston-by-train.html | Bremen Fliers Go to Boston by Train. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/money-prices-rise-on-new-bank-rate-time-loans-quoted-at-5-per-cent.html | MONEY PRICES RISE ON NEW BANK RATE; Time Loans Quoted at 5 Per Cent., the Highest Figure Since the Fail of 1923. BANKS CALL $30,000,000 Level Holds at 6 Per Cent., With Demand Money Firm--Government Securities Sell Low. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nassau-county-auction-murphy-will-sell-central-park-lots-todaynew.html | NASSAU COUNTY AUCTION.; Murphy Will Sell Central Park Lots Today--New Jersey Sale. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shocker-ban-lifted-to-reinforce-yanks-landis-reinstates-the-veteran.html | SHOCKER BAN LIFTED; TO REINFORCE YANKS; Landis Reinstates the Veteran Hurler, Who Was a Holdout Until He Signed April 25. BROWNS' GAME POSTPONED Champions Not Worrying Over Fast Mounting List of Double Bills-- Squad Down to 26. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/foss-explains-depression-lays-rail-equipment-condition-partly-to.html | FOSS EXPLAINS DEPRESSION; Lays Rail Equipment Condition Partly to Lower Earnings. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/16000000-for-building-bond-issue-to-finance-lincoln-offices-on-east.html | $16,000,000 FOR BUILDING.; Bond Issue to Finance Lincoln Offices on East Forty-second St. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hm-williams-heads-united-harvard-clubs-session-elects.html | H.M. WILLIAMS HEADS UNITED HARVARD CLUBS; Session Elects Bostonian--Awards Fellowship to Grandson of Dr. C.W. Eliot. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vote-capital-rise-for-greenwich-trust-directors-recommend-600000.html | VOTE CAPITAL RISE FOR GREENWICH TRUST; Directors Recommend $600,000 and Decide to Segregate the Title Company. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stand-pat-on-fall-ginghams.html | Stand Pat on Fall Ginghams. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/insurance-official-seized-on-fraud-charge-3000000-fire-salvage-is.html | Insurance Official Seized on Fraud Charge; $3,000,000 Fire Salvage Is Under Inquiry | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-louvain-bells-play-anthem-again-carillon-of-48-units-given-by.html | NEW LOUVAIN BELLS PLAY ANTHEM AGAIN; Carillon of 48 Units Given by American Engineers Is Tested in English Foundry. CROWD LISTENS SILENTLY Belgian Burgomaster Is Delighted With Set for University, and Thanks Americans. Burgomaster Thanks America. Two Other Bells Are Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/admits-killing-girl-in-chicago-theatre-youth-of-20-insists-pistol.html | ADMITS KILLING GIRL IN CHICAGO THEATRE; Youth of 20 Insists Pistol Went Off Accidentally in Hold-Up of Movie Box Office. TWO OTHERS ALSO SEIZED And Police Seek a Third as Member of Bandit Gang Accused of Miss Eggleston's Murder. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/loughran-gets-decision-gains-newspaper-verdict-over-sekyra-in-derby.html | LOUGHRAN GETS DECISION.; Gains Newspaper Verdict Over Sekyra in Derby Eve Bout. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/usury-toll-in-state-set-at-26000000-ottinger-finds-rates-as-high-as.html | USURY TOLL IN STATE SET AT $26,000,000; Ottinger Finds Rates as High as 1,000%, "Loan Shark" Conferees Are Told. EMPLOYERS TO COOPERATE Committee to Aid Bankers' Study of Problem--Large Concerns Find Own Workers Good Credit Risks. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/try-to-link-prisoner-to-sparks-robbery-nassau-inspector-questions.html | TRY TO LINK PRISONER TO SPARKS ROBBERY; Nassau Inspector Questions Paul Ward Draper, Held in Boston-- He Will Return Here. | True | Special to The New York Times. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harris-advocates-city-health-court-wants-a-tribunal-in-sympathy.html | HARRIS ADVOCATES CITY HEALTH COURT; Wants a Tribunal in Sympathy With Sanitary Code Along Lines of Children's Court. HITS SOME CANDY PLANTS In Address to Consumers' League He Says Manufacturers Ought to Have Own Inspection System. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-nominates-two-major-generals-sends-names-of-malone-and.html | COOLIDGE NOMINATES TWO MAJOR GENERALS; Sends Names of Malone and Rhodes to Senate--Also Designates Three New Brigadiers. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harvard-and-navy-row-at-penn-today-glendon-shakes-up-middies-on-eve.html | HARVARD AND NAVY ROW AT PENN TODAY; Glendon Shakes Up Middies on Eve of Triangular Regatta on Schuylkill. STRONG IS MADE STROKE Mile and Half Course Chosen in Preference to Henley Route, Sought by Navy. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smith-republicans.html | SMITH REPUBLICANS. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/254-to-compete-today-in-run-to-long-beach-de-mar-winner-of-boston.html | 254 TO COMPETE TODAY IN RUN TO LONG BEACH; De Mar, Winner of Boston Marathon, and Ray Among Entrants in 26-Mile Test. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/demand-for-hard-coal-falls-off.html | Demand for Hard Coal Falls Off. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/triplex-glass-on-curb-market.html | Triplex Glass on Curb Market. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bridgeport-pitchers-released.html | Bridgeport Pitchers Released. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-jeannette-p-colgate-weds-byron-dexter-writer-she-met-in-amateur.html | Mrs. Jeannette P. Colgate Weds Byron Dexter, Writer She Met in Amateur Theatrical Work | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/the-new-york-bank-rate.html | THE NEW YORK BANK RATE. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/village-board-dines-with-rockefeller-jr-oil-man-and-family-are.html | VILLAGE BOARD DINES WITH ROCKEFELLER JR.; Oil Man and Family Are Hosts for First Time to Officials of North Tarrytown. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stimson-urges-bill-on-philippine-taxes-declares-defeat-in-the.html | STIMSON URGES BILL ON PHILIPPINE TAXES; Declares Defeat in the Senate of Exemption Measure Is Unjust to Americans in Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/army-orders-35-bombers-keystone-aircraft-corporation-gets-contract.html | ARMY ORDERS 35 BOMBERS.; Keystone Aircraft Corporation Gets Contract for $1,002,785. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/strong-market-for-wool-prices-irregular-but-foreign-markets-are.html | STRONG MARKET FOR WOOL.; Prices Irregular, but Foreign Markets Are Firm. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-oarsmen-to-face-syracuse-eights-will-race-two-miles-today.html | COLUMBIA OARSMEN TO FACE SYRACUSE; Eights Will Race Two Miles Today in First Row Meet OverEastchester Bay Course.DAVENPORT IS HOPEFULWorks Out With Crew and Is Likelyto Resume His No. 7 Positionfor Race. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/yale-twelve-wins-76-captain-stevens-scores-four-goals-in-victory.html | YALE TWELVE WINS, 7-6.; Captain Stevens Scores Four Goals in Victory Over Dartmouth. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-barge-tests-welding-process-brooklyn-yard-builds-160ton.html | NEW BARGE TESTS WELDING PROCESS; Brooklyn Yard Builds 160-Ton Experimental Oil Tanker Without Using a Rivet. TRIAL RUN SET FOR MONDAY Shipping Men Interested to Know if New Method Will End Loss by Seepage of Cargo. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-orleans-advertises-next-bonds-as-legal-here.html | New Orleans Advertises Next Bonds as Legal Here | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/confirms-cromwell-suit-his-mother-declares-that-dodge-heiress-seeks.html | CONFIRMS CROMWELL SUIT.; His Mother Declares That Dodge Heiress Seeks Divorce. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/seek-auto-as-clue-in-elliott-bombing-police-link-bandits-in-red-car.html | SEEK AUTO AS CLUE IN ELLIOTT BOMBING; Police Link Bandits in Red Car, Seen in City, to Attack on Executioner. QUEENS HOME SHATTERED Blast Rocked Near-by Houses and Spread Panic in Night, but Injured No One. OLD THREATS ARE TRACED Detectives Hope to Find Possible Hints of Plot in Missives Sent by Sacco-Vanzetti Partisans. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sues-for-gurnee-property-irvington-man-charges-executors-failed-to.html | SUES FOR GURNEE PROPERTY; Irvington Man Charges Executors Failed to File Will. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/will-rogers-blazed-trail-for-quick-trip-to-coast.html | Will Rogers Blazed Trail For Quick Trip to Coast. | True | WILL ROGERS. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/college-convention-assails-intolerance-fifteen-institutions-send.html | COLLEGE 'CONVENTION' ASSAILS INTOLERANCE; Fifteen Institutions Send 190 Delegates to Meeting at Smith to 'Nominate' for Presidency. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/another-victorian.html | ANOTHER VICTORIAN. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/tract-of-375-acres-sold-in-new-jersey-tiers-realty-near-morristown.html | TRACT OF 375 ACRES SOLD IN NEW JERSEY; Tiers Realty Near Morristown Bought by Group of Local Residents. IS BRIDLE SYSTEM CENTRE Newark Builder Acquires West Orange Plot--North Bergen Home Transferred. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-in-brooklyn-private-residences-there-are-purchased-for.html | TRADING IN BROOKLYN.; Private Residences There Are Purchased for Occupancy. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bankers-elect-kirschner-hazleton-man-heads-pennsylvania-association.html | BANKERS ELECT KIRSCHNER.; Hazleton Man Heads Pennsylvania Association. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mlle-le-blan-wins-british-golf-title-france-keeps-crown-when-miss.html | MLLE. LE BLAN WINS BRITISH GOLF TITLE; France Keeps Crown When Miss Marshall, British Finalist, Bows, 3 and 2. 5 DOWN, LOSER RALLIES She Becomes 2 Down, but Drives Into Rough on Fatal Sixteenth --Victor Shows Power. French Girl Becomes 5 Up. Title Goes Back to France. Sixteenth Hole Again Fatal. | True | By J.s. MacCarmac. Wireless To the New York Times.times Wide World Photo. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pizzetti-opera-in-milan-premiere.html | Pizzetti Opera in Milan Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/approves-new-gulf-rates-shipping-board-accepts-conference-action-of.html | APPROVES NEW GULF RATES.; Shipping Board Accepts Conference Action of Five Lines. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/heflin-facts-asked-as-to-smith-fund-alabaman-when-told-senators.html | HEFLIN FACTS ASKED AS TO SMITH FUND; Alabaman, When Told Senators Want Data on Charges, Admits He Lacks Details. OHIO COST HOOVER $50,000 Watson Spent $35,000--Manager Puts Secretary's IndianaPublicity at $100,000. Opponent Estimates Hoover Fund. HEFLIN FACTS ASKED AS TO SMITH FUND Says Dawes's Brother Gave $500. Witness First Favored Dawes. Three Gave Watson $5,000 Each. Heard Agency Got Hoover Workers. Called for More Money in Ohio. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-aid-civic-education-card-party-and-dance-are-held-at-the.html | TO AID CIVIC EDUCATION.; Card Party and Dance Are Held at the Commodore Hotel. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italys-war-film-shown-exploits-of-her-forces-on-land-and-sea-seen.html | ITALY'S WAR FILM SHOWN.; Exploits of Her Forces on Land and Sea Seen at Metropolitan. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/losing-candidates-banquet-winner.html | Losing Candidates Banquet Winner. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/taxes-on-estates-upheld-appeals-from-levies-in-manville-and.html | TAXES ON ESTATES UPHELD.; Appeals From Levies in Manville and Harkness Cases Decided. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/whitcombe-and-jolly-gain-5000-english-golf-final.html | Whitcombe and Jolly Gain $5,000 English Golf Final | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/121312000-bonds-marketed-in-week-issues-diversified-but-few-for-big.html | $121,312,000 BONDS MARKETED IN WEEK; Issues Diversified, but Few for Big Amounts--Utilities in Largest Number. ONE STATE LOAN $7,000,000 Lull in Market and Increase of Money Rates Expected to Check Offerings. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/says-state-wants-hoover-sm-isaacs-asserts-fourfifths-of-republican.html | SAYS STATE WANTS HOOVER; S.M. Isaacs Asserts Four-fifths of Republican Voters Are for Him. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/breaks-paddock-mark-foster-coast-runner-does-175-yards-in-166.html | BREAKS PADDOCK MARK.; Foster, Coast Runner, Does 175 Yards in 16.6, Bettering 17.4. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/air-line-reports-for-april-seaboard-railway-expects-a-surplus-of.html | AIR LINE REPORTS FOR APRIL; Seaboard Railway Expects a Surplus of $200,000. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/boston-ocean-rate-case-put-off.html | Boston Ocean Rate Case Put Off. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/schuler-wins-again-triumphs-over-matsuyama-at-3cushions-by-30to21.html | SCHULER WINS AGAIN.; Triumphs Over Matsuyama at 3Cushions by 30-to-21 Score. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/britain-accepts-the-kellogg-plan-for-world-peace-note-to-be.html | BRITAIN ACCEPTS THE KELLOGG PLAN FOR WORLD PEACE; Note to Be Delivered Today Makes No Qualification as to Principle Involved. BUT OFFERS SUGGESTIONS Idea of Collateral Declarations Presented Only to Aid France, London Thinks. MAY AFFECT HER ATTITUDE Washington Refuses to Speculate on Reply, but Assumes Tenor Is Favorable. State Department to Get Note Today. State Department Silent. BRITISH ACCEPT THE KELLOGG PLAN Friends Praise Peace Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/houghton-coming-here-on-business.html | Houghton Coming Here on Business. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/italia-back-at-base-no-new-land-seen-fog-interfered-with-68hour.html | ITALIA BACK AT BASE; NO NEW LAND SEEN; Fog Interfered With 68-Hour Flight Over Uncharted Wastes, Hiding Lenin Land. BIRDS SEEN IN ARCTIC MIST Many Topographic Observations Taken--Plan Is to Leave in Five Days Toward Pole. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-inquiry-on-bierce-mexican-army-officer-has-clue-to-authors.html | NEW INQUIRY ON BIERCE.; Mexican Army Officer Has Clue to Author's Disappearance. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-henry-h-dawson-prominent-new-jersey-clubwoman-dies-at-her-home.html | MRS. HENRY H. DAWSON.; Prominent New Jersey Clubwoman Dies at Her Home in Orange. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brooklyn-policeman-is-shot-on-street-assailant-fires-from-doorway-a.html | BROOKLYN POLICEMAN IS SHOT ON STREET; Assailant Fires From Doorway and Flees as McCarron Goes to Visit a Relative. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull With Influence of New York SlumpStill Apparent.LONDON MONEY IS EASY Market Break Here Hits Paris,While German Favorites GainUp to 30 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/250000-is-willed-to-indian-museum-10000-each-left-to-seven-jewish.html | $250,000 IS WILLED TO INDIAN MUSEUM; $10,000 Each Left to Seven Jewish Organizations by Harmon W. Hendricks. EMPLOYES GET BEQUESTS Residue of Estate in Excess of $500,000 Divided Among Nieces, Nephews and Other Relatives. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/two-slain-in-fights-in-reich-campaign-german-fascists-kill-1.html | TWO SLAIN IN FIGHTS IN REICH CAMPAIGN; German Fascists Kill 1 Reichsbanner Republican andCommunists Another.SEVERAL HURT IN CLASHESGeneral Public, However, Shows Little Interest in Election--Stresemann Boomed for President. Newspapers Are Partisan. Women Figure Strongly. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/standard-national-plans-issue.html | Standard National Plans Issue. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/high-french-officials-help-dedicate-new-tennis-stadium.html | High French Officials Help Dedicate New Tennis Stadium | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wife-wins-divorce-from-broker.html | Wife Wins Divorce From Broker. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chicago-crime-drive-pressed-by-sponsors-grand-jury-indicts-for-plot.html | CHICAGO CRIME DRIVE PRESSED BY SPONSORS; Grand Jury Indicts for Plot to Balk Justice and Court Gets Charges Against Judges. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/knockout-brings-inquiry.html | Knockout Brings Inquiry. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/a-tree-for-a-tree.html | A TREE FOR A TREE. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/other-boxing-bouts-tonight.html | OTHER BOXING BOUTS TONIGHT | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/for-second-place.html | FOR SECOND PLACE. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/appeals-for-more-army-chaplains.html | Appeals for More Army Chaplains. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/retirement-funds-arranged.html | Retirement Funds Arranged. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-is-irregular-on-the-curb-exchange-transactions-on-smaller.html | TRADING IS IRREGULAR ON THE CURB EXCHANGE; Transactions on Smaller Scale With Few Features to Offset the Trend. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/union-tops-amherst-50-kern-yields-only-one-hit-and-triples-with.html | UNION TOPS AMHERST, 5-0.; Kern Yields Only One Hit and Triples With Bases Full. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/charles-w-mullen-dies-exmayor-of-bangor-was-former-state-senator-in.html | CHARLES W. MULLEN DIES.; Ex-Mayor of Bangor Was Former State Senator in Maine. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commerce-board-allows-c-o-marquette-merger-but-bars-erie-from-plan.html | COMMERCE BOARD ALLOWS C.& O.-MARQUETTE MERGER BUT BARS ERIE FROM PLAN; PERSONAL PROFITS BANNED Limit on Purchase Price of Additional Stock Imperils Scheme. EXCHANGE RATE SET AT $150 Issue of 200,000 Shares to Present C.& O. Holders at Six for One Authorized. DOUBT AS TO LEGALITY SEEN Report Questions Propriety of Methods Used by Van Sweringens in Seeking Control. Shoe-String Finance" Is Hit. Price Limit Endangers Plan. Hits Personal Profits. ALLOWS C.& O. PLEA TO BUY MARQUETTE Lines Called Non-Competitive. Estimates Cost at $65,000,000. Not in Commission's Province. Market Anticipated Decision. Eastman Attacks Proposals. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/picture-sale-total-reaches-2032575-murillo-at-28000-gets-top-price.html | PICTURE SALE TOTAL REACHES $2,032,575; Murillo at $28,000 Gets Top Price in Second Day's Bidding on Holford Collection. BERLIN GALLERIES BUY IT French, Dutch and Swiss Obtain as Many Prizes as Americans in London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/utilities-report-higher-earnings-four-commonwealth-power.html | UTILITIES REPORT HIGHER EARNINGS; Four Commonwealth Power Subsidiaries Show Gains in April and Four Months. HUDSON & MANHATTAN OFF Chicago Surface Lines Reveal Lower Gross but Higher Residue-- Municipal Service Up. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/here-on-forestry-tour-minnesota-men-are-luncheon-guests-of-charles.html | HERE ON FORESTRY TOUR.; Minnesota Men Are Luncheon Guests of Charles Lathrop Pack. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-of-interest-to-the-churchgoer-memorial-tower-to-jc-brown-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Memorial Tower to J.C. Brown at Union Theological Seminary to Be Dedicated May 29. CARDINAL AT LITTLE FALLS Catholic Press Association Meets Here Next Week--Episcopal Convention in Long Island. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dense-harbor-fog-postpones-sailing-of-olympic-till-today.html | Dense Harbor Fog Postpones Sailing of Olympic Till Today | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/astoria-taxpayer-deal-store-group-on-temple-avenue-sold-woodside.html | ASTORIA TAXPAYER DEAL.; Store Group on Temple Avenue Sold -- Woodside Project. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/southern-arizonas-credit-maricopa-county-developing-since-floating.html | SOUTHERN ARIZONA'S CREDIT.; Maricopa County Developing Since Floating Irrigation Bonds. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/little-done-in-gray-goods-here.html | Little Done in Gray Goods Here. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/retail-turnover-still-lags.html | Retail Turnover Still Lags. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/entries-owners-jockeys-and-probable-odds-for-the-50000-kentucky.html | Entries, Owners, Jockeys and Probable Odds For the $50,000 Kentucky Derby Today | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/enjoined-in-wire-fight-long-beach-police-ordered-not-to-block.html | ENJOINED IN WIRE FIGHT.; Long Beach Police Ordered Not to Block Circuit in Street. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/export-copper-advanced-price-raised-second-time-in-week-4000000.html | EXPORT COPPER ADVANCED.; Price Raised Second Time in Week -- 4,000,000 Pounds Sold. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/queens-jury-hears-son-of-contractor-innes-orourke-signs-immunity.html | QUEENS JURY HEARS SON OF CONTRACTOR; Innes O'Rourke Signs Immunity Waiver Before Testifying on Sewer Work. SHOWS BUNDLE OF RECORDS Channing A. Leidy Questioned on Rumor About Use of Money in Patten's Election. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dartmouth-golfers-lose-two-matches-bow-to-williams-54-and-to.html | DARTMOUTH GOLFERS LOSE TWO MATCHES; Bow to Williams, 5-4 and to Princeton, 9-0, on Apawamis Country Club's Links. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/consolidated-retail-stores.html | Consolidated Retail Stores. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-discuss-fathers-day-plans.html | To Discuss Father's Day Plans. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/seligson-helps-lehigh-win.html | Seligson Helps Lehigh Win. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/poincarists-now-seek-definite-party-lines-effort-to-create-a.html | POINCARISTS NOW SEEK DEFINITE PARTY LINES; Effort to Create a Central Group, Supporting Premier, Is Delayed by Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sees-literature-aid-in-modern-freedom-william-lyon-phelps-praises.html | SEES LITERATURE AID IN MODERN FREEDOM; William Lyon Phelps Praises Lack of Restrictions in Address at Macy Art Exposition. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/andover-alumni-hear-educators-angell-hibben-and-hopkins-deliver.html | ANDOVER ALUMNI HEAR EDUCATORS; Angell, Hibben and Hopkins Deliver Addresses at 150th Anniversary Celebration. COOLIDGE SPEAKS TODAY President and Mrs. Coolidge Will Afterward Go to Northampton to See Mrs. Goodhue. President Leaves Washington. | True | Special to The New York Times. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/income-publicity-adopted-in-senate-norris-amendment-on-tax-returns.html | INCOME PUBLICITY ADOPTED IN SENATE; Norris Amendment on Tax Returns Is Passed With Scarcely a Quorum Present. NEW VOTE EXPECTED TODAY Insurgent Republicans and Democrats Say Measure Might HavePrevent Oil Scandal. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/end-education-board-southern-baptists-prepared-to-vote-prohibition.html | END EDUCATION BOARD.; Southern Baptists Prepared to Vote Prohibition Support Today. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/equipping-the-byrd-expedition.html | EQUIPPING THE BYRD EXPEDITION. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-vetoes-eight-bills-in-one-day-one-gave-postal-night.html | Coolidge Vetoes Eight Bills in One Day; One Gave Postal Night Workers a Rise | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/times-mans-record-trip-hn-denny-crossed-nicaragua-in-three-days-to.html | TIMES MAN'S RECORD TRIP.; H.N. Denny Crossed Nicaragua in Three Days to Get News. | True | From The Editor and Publisher. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hennessey-crushes-lott-in-three-sets-overpowers-chicago-youth-in.html | HENNESSEY CRUSHES LOTT IN THREE SETS; Overpowers Chicago Youth in Davis Cup Trials by 7-5, 9-7, 6-0. JONES LOST TO SQUAD Will Be Unable to Participate in American Zone Play Due to Injured Ankle. Lott Shows Admirable Courage. Allison Vanquishes Brown. | True | By Allison Danzig. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/spuyten-duyvil-plot-is-sold.html | Spuyten Duyvil Plot Is Sold. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/columbia-tennis-canceled.html | Columbia Tennis Canceled. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/grim-soviet-court-opens-trial-of-52-pallid-prisoners-arraigned-in.html | GRIM SOVIET COURT OPENS TRIAL OF 52; Pallid Prisoners Arraigned in Red-Draped House of Columns for Don Mining Plot. ANOTHER RAVING IN HIS CELL Prosecutor Krylenko Begins Relentless Attack--2,000 Workers Crowd Night Session. German Envoy Watches From Box. GRIM SOVIET COURT OPENS TRIAL OF 52 Krylenko Dominates Scene. One Prisoner Raving in Cell. Prisoners Answer Roll-Call. | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-new-to-broadcast-on-cookery.html | Mrs. New to Broadcast on Cookery. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chart-showing-how-races-were-run-at-belmont.html | CHART SHOWING HOW RACES WERE RUN AT BELMONT | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rubber-movemet-narrow-prices-on-exchange-close-unchanged-to-10.html | RUBBER MOVEMET NARROW; Prices on Exchange Close Unchanged to 10 Points Off--London Quiet. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dies-talking-on-uncertainty-of-life.html | Dies Talking on Uncertainty of Life. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/brewery-gets-plant-back-but-jury-gives-131440-gallons-of-seized.html | BREWERY GETS PLANT BACK; But Jury Gives 131,440 Gallons of Seized Beer to Government. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-gained-in-dollar-volume-in-week-of-may-12-checks-showed-an.html | BUSINESS GAINED IN DOLLAR VOLUME; In Week of May 12 Checks Showed an Increase Over Same Week Last Year. COTTON PRICES ADVANCED Copper and Wheat Were Above 1927 Figures, but Iron and Steel Were Lower. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pinedo-to-lead-fleet-of-58-planes-to-spain-secret-treaty-is-hinted.html | PINEDO TO LEAD FLEET OF 58 PLANES TO SPAIN; Secret Treaty Is Hinted Despite Official Denial of Significance in Visit of 200 Italians. | True | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mrs-banks-assails-critics-of-the-dar-says-those-who-attacked.html | MRS. BANKS ASSAILS CRITICS OF THE D.A.R.; Says Those Who Attacked Organization in 'Blacklist' Row AreSeekers After Publicity. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/staten-island-buyer-plans-210-spanish-type-houses.html | Staten Island Buyer Plans 210 Spanish Type Houses | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lexington-avenue-flat-leased.html | Lexington Avenue Flat Leased. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hints-tax-payment-after-oil-scandal-nye-intimates-some-of-the-four.html | HINTS TAX PAYMENT AFTER OIL SCANDAL; Nye Intimates Some of the Four in Continental Deal Settled With Treasury. SENATE ASKS FOR DATA Walsh Lays Basis for Salt Creek Lease Inquiry--Mid-West Refining Company Is Accused. Four Divided Company's Profits. Text of Walah Resolution. Quorum of Senate Demanded. Explains Salt Creek Inquiry. Attacks Company's Record. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/methodists-dispose-of-all-bishops-cases-accuser-of-european.html | METHODISTS DISPOSE OF ALL BISHOPS' CASES; Accuser of European Prelates Drops Charges After Minister's Vindication. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/threatens-arrests-over-harbor-smoke-health-department-announces-it.html | THREATENS ARRESTS OVER HARBOR SMOKE; Health Department Announces It Will Force Ship Owners to Abate Nuisance. BLAME PUT ON STOKERS Representatives of Steamship Lines Promise to Cooperate--Some to Employ Combustion Engineers. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rain-limits-audience-at-music-festival-yolanda-mero-plays-in-second.html | RAIN LIMITS AUDIENCE AT MUSIC FESTIVAL; Yolanda Mero Plays in Second Concert of Westchester Fete at White Plains. | True | Special to The New York Times. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bout-is-off-again-scheduled-tonight-weather-however-may-cause-third.html | BOUT IS OFF AGAIN; SCHEDULED TONIGHT; Weather, However, May Cause Third, Mandell-McLamin Delay Till Monday. PRINCIPALS MUST RE-WEICH Rigorous Training to Keep in Shape Is Expected to Have Adverse Effect on Both. Fighters Must Weigh In Again. Olympia Expects to Go Ahead. Hard Task for Ring Rivals. | True | By James P. Dawson. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harvardyale-meet-today-crimson-favored-on-eve-of-clash-which-will.html | HARVARD-YALE MEET TODAY; Crimson Favored on Eve of Clash Which Will Be Held In Cambridge. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womens-golf-won-by-westchester-scores-39-points-at-baltusrol-and.html | WOMEN'S GOLF WON BY WESTCHESTER; Scores 39 Points at Baltusrol and Takes Golf Illustrated Trophy for Fourth Time. MISS ORCUTT HAS AN 84 Leads Field and Helps New Jersey Gain Second Place With 36-- Long Island Has 24. Miss Singer Decides Issue. Miss Gottlieb Aids Victors. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/councilman-fined-on-liquor-charge.html | Councilman Fined on Liquor Charge. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sports-of-the-times-too-much-certainty-no-chance-of-failure-sixthly.html | Sports of the Times; Too Much Certainty. No Chance of Failure. Sixthly and Lastly. Another Derby Race. More Naval Engagements. On Home Waters. | True | By John Kieran. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/american-metal-calls-stock.html | American Metal Calls Stock. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vote-guaranty-trust-rise-holders-ratify-increase-in-capital-stock.html | VOTE GUARANTY TRUST RISE; Holders Ratify Increase in Capital Stock to $40,000,000. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/workmen-brave-flames-move-chemicals-and-help-to-check-fire-in.html | WORKMEN BRAVE FLAMES.; Move Chemicals and Help to Check Fire in Newark Plant. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bremen-rescuers-again-delayed.html | Bremen Rescuers Again Delayed. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/deficiency-bill-passed-by-house-measure-appropriates-99152885.html | DEFICIENCY BILL PASSED BY HOUSE; Measure Appropriates $99,152,885, Making Total Approved by This Congress $3,206,555,000. SPEEDY ADJOURNMENT SEENNew York Benefits Include $2,000,000 Each for Postoffice Siteand Court House. Appropriations Pass 3 Billion. $50,000,000 for Alien Property. $2,000,000 for Postal Site Here. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/investor-buys-181st-st-lease-in-hudson-river-bridge-zone.html | Investor Buys 181st St. Lease In Hudson River Bridge Zone. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/zaleski-lauds-kellogg-plan-but-polish-foreign-minister-demands.html | ZALESKI LAUDS KELLOGG PLAN; But Polish Foreign Minister Demands Treaty Guaranty. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/automotive-standards-buy-plant.html | Automotive Standards Buy Plant. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-apartment-for-club-ymca-will-house-student-doctors-near-new.html | BUYS APARTMENT FOR CLUB.; Y.M.C.A. Will House Student Doctors Near New Medical Centre. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/big-bond-plan-for-texas-300000000-financing-proposed-for-highway.html | BIG BOND PLAN FOR TEXAS.; $300,000,000 Financing Proposed for Highway System. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bayard-stockton-of-princeton-dead-descendant-of-a-signer-of-the.html | BAYARD STOCKTON OF PRINCETON DEAD; Descendant of a Signer of the Declaration Is Stricken in 75th Year. A LEADER IN CIVIC AFFAIRS Practiced, Law Until Final Illness-- Funeral Services to Be Held This Afternoon. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/josephine-reeve-engaged-to-wed-descendant-of-distinguished-families.html | JOSEPHINE REEVE ENGAGED TO WED; Descendant of Distinguished Families Betrothed to John A. Goodwin. ANDREE RONDEL AFFIANCED Will Marry Justice F.E. Johnson of Municipal Court--Miss R.C. Ord to Wed Major Radford. Rondel--Johnson. Ord--Radford. Zimmern--Dee. Manning--Greenleaf. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mabel-bayard-thayer-to-marry-rc-storey-bostan-girls-engagement-is.html | MABEL BAYARD THAYER TO MARRY R.C. STOREY; Bostan Girl's Engagement Is Announced-- Bishop Anderson'sDaughter to Wed. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/realty-financing-mortgages-obtained-on-properties-in-the.html | REALTY FINANCING.; Mortgages Obtained on Properties in the Metropolitan Area. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/kresge-divorce-now-final-chain-store-heads-former-wife-may-drop.html | KRESGE DIVORCE NOW FINAL; Chain Store Head's Former Wife May Drop Injunction Suit. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-address-bronx-board.html | To Address Bronx Board. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/eugenio-lissarague-chief-of-cuban-presidents-secretaries-dies-in.html | EUGENIO LISSARAGUE.; Chief of Cuban President's Secretaries Dies in Atlantic City. George Silas Stubbs. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/teacher-denies-slur-upon-governor-smith-newark-officials-unable-to.html | TEACHER DENIES SLUR UPON GOVERNOR SMITH; Newark Officials Unable to Trace Complaint Among Miss Parks's High School Students. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/three-east-side-boys-win-art-academy-scholarships.html | Three East Side Boys Win Art Academy Scholarships | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/policeman-to-be-tried-for-burglary-monday-judge-insists-on-action.html | POLICEMAN TO BE TRIED FOR BURGLARY MONDAY; Judge Insists on Action Because of 'Wide Notoriety' in Case of Stephen J. Keiper. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/song-recital-by-anton-civoru.html | Song Recital by Anton Civoru. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commercial-paper.html | COMMERCIAL PAPER. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/favor-cone-for-shipping-board.html | Favor Cone for Shipping Board. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chess-expert-departs-rubinstein-calls-on-olympic-closing-threemonth.html | CHESS EXPERT DEPARTS.; Rubinstein Calls on Olympic, Closing Three-Month Visit Here. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wagner-condemns-7cent-fare-ruling-declares-rate-vital-factor-in.html | WAGNER CONDEMNS 7-CENT FARE RULING; Declares Rate, Vital Factor in Contract, Has Been Read Out by the Court. CALLS DECISION STRAINED Backs Bill in Senate to Curb Bench--LaGuardia and Black Attack Order in House. Amendment Is Blocked. WAGNER CONDEMNS 7-CENT FARE RULING Comments on Decision. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/controls-astoria-block-front.html | Controls Astoria Block Front. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womens-golf-tourney-off.html | Women's Golf Tourney Off. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/salo-gains-an-hour-as-run-nears-end-finishes-in-tie-with-gardner.html | SALO GAINS AN HOUR AS RUN NEARS END; Finishes in Tie With Gardner for First Place Into Wellsville, N.Y. PAYNE IS NOT WORRIED Elapsed Time Leader Says He Is Setting His Own Pace--Runners in Storm. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/award-for-daring-rescuer-red-cross-honors-seaman-who-saved-drowning.html | AWARD FOR DARING RESCUER; Red Cross Honors Seaman Who Saved Drowning Man in Hudson. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/funds-asked-to-aid-boys-clubs.html | Funds Asked to Aid Boys' Clubs. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-awards-made-by-municipalities-temporary-funds-obtained-by.html | BOND AWARDS MADE BY MUNICIPALITIES; Temporary Funds Obtained by Others Through Sales of Issues of Notes. NEW FINANCING ANNOUNCED Three Calls Sent Out for Bids for Securities of Communities in New Jersey. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/gives-away-1000000-childless-wheeling-packer-distributes-it-to-kin.html | GIVES AWAY $1,000,000.; Childless Wheeling Packer Distributes It to Kin on Birthday. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jewish-federation-dedicates-building-frederick-brown-is-praised-for.html | JEWISH FEDERATION DEDICATES BUILDING; Frederick Brown Is Praised for Gift of $500,000 Site and $200,000 in Cash. LEO SULZBERGERE ULOGIZED Committee Room Is Set Aside as Memorial to Chairman of Public Relations Body. Sulzberger's Work Praised. Warburg Tells of Federation. Gifts to Building Fund. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/principal-obtains-divorce-dr-felter-of-brooklyn-girls-high-school.html | PRINCIPAL OBTAINS DIVORCE; Dr. Felter of Brooklyn Girls' High School Married 45 Years. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/indiadenmark-hockey-teams-win-in-rain-advance-in-the-olympics-on.html | India-Denmark Hockey Teams Win in Rain; Advance in the Olympics on Soggy Field | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/deluge-of-selling-sweeps-market-trading-is-nervous-and-excited-with.html | DELUGE OF SELLING SWEEPS MARKET; Trading Is Nervous and Excited, With Sales Again Passing the 4,000,000 Mark. AIRPLANE STOCKS TUMBLE Other Declines Are Small and the Railroad Shares Show Strength in Late Rallies. Selling Follows Rallies. Air Stocks Decline. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/75000-throng-expected-at-54th-running-of-50000-kentucky-derby-today.html | 75,000 Throng Expected at 54th Running of $50,000 Kentucky Derby Today; 26 NAMED TO RUN IN THE DERBY TODAY Field Largest Ever Entered Overnight for Churchill Downs Classic. MUDDY TRACK IS LIKELY Louisville Drenched by Rain for Third Time This Week--75,000 to See Race. REICH COUNT 8-5 CHOICE Toro Is Believed to Hold Best Chance of Upsetting Favorite for $50,000 Prize. Will Be Fifth on Card. Questions Being Asked. Trouble Seen for Reigh Count. Toro Given High Rating. | True | By Vernon van Ness. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/denies-japan-will-borrow.html | Denies Japan Will Borrow. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maturo-wins-with-cue.html | Maturo Wins With Cue. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/van-lear-black-in-cairo.html | Van Lear Black in Cairo. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/313-per-cent-gain-in-bank-clearings-exchanges-here-increase-459-per.html | 31.3 PER CENT. GAIN IN BANK CLEARINGS; Exchanges Here Increase 45.9 Per Cent. to $8,578,000,000 for the Week. STOCK MARKET BIG FACTOR Eighteen Other Cities Also Show Greater Financial Activity Than a Year Ago. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/potenziani-sails-for-home-governor-of-rome-says-he-will-be-homesick.html | POTENZIANI SAILS FOR HOME; Governor of Rome Says He Will Be Homesick for New York. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bill-would-give-congress-its-own-emergency-hospital.html | Bill Would Give Congress Its Own Emergency Hospital | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/robert-s-parsons-erie-official-dies-railroads-chief-engineer-and.html | ROBERT S. PARSONS, ERIE OFFICIAL, DIES; Railroad's Chief Engineer and Vice President Succumbs in Paterson Hospital. BEGAN CAREER AS RODMAN Member of New Jersey Highway Commission From 1917 to 1920 --Was in 55th Year. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hits-government-aid-in-foreign-loans-rathbone-resolution-in-house.html | HITS GOVERNMENT AID IN FOREIGN LOANS; Rathbone Resolution in House Would End Federal Action on Private Investments. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/increases-rate-to-2-equitable-office-building-declares-quarterly-on.html | INCREASES RATE TO $2.; Equitable Office Building Declares Quarterly on Common. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/reds-score-5-in-8th-to-beat-robins-76-trailing-by-4-runs-they.html | REDS SCORE 5 IN 8TH TO BEAT ROBINS, 7-6; Trailing by 4 Runs, They Batter Elliott's Offerings and Nose Out the Flock. BROOKLYN HAMMERS MAYS Scores All Its Runs in First Three innings--Herman Collects Homer and Double. Elliott Fails to Keep Lead. Elliott Steady Till Eighth. After Double Play Record. | True | By John Drebinger. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marine-plane-reaches-managua.html | Marine Plane Reaches Managua. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/investigators-praise-church-group-also-finds-that-real-silk-mill.html | INVESTIGATORS PRAISE; Church Group Also Finds That Real Silk Mill Employes Have Many Advantages. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/katharine-boston-marries-jh-daly-daughter-of-mr-and-mrs-ca-boston.html | KATHARINE BOSTON MARRIES J.H. DALY; Daughter of Mr. and Mrs. C.A. Boston Becomes a Bride at Home of Parents. ONLY RELATIVES PRESENT Reception Follows Ceremony--Carol Rice Is Wed to T. Clifton Dawes at Sherry's. Dawes--Rice. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wheat-prices-firm-and-rise-a-little-after-an-early-upturn.html | WHEAT PRICES FIRM AND RISE A LITTLE; After an Early Upturn ProfitTaking Develops and AllValues Sag.TRADERS WATCH WEATHERCorn Shows Strength Early, butClose Is at Net Loss of3/8 of a Cent. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/architects-elect-chicago-as-chief-ch-hammond-heads-institute-with.html | ARCHITECTS ELECT CHICAGO AS CHIEF; C.H. Hammond Heads Institute, With J.M. Hewlett of Brooklyn Vice President. MEDALS ARE AWARDED One Is Granted Posthumously to H. Siddons Mowbray, Who Painted Morgan Library Here. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/coolidge-reappoints-gr-cooksey.html | Coolidge Reappoints G.R. Cooksey. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fur-associations-may-affiliate.html | Fur Associations May Affiliate. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trumbulls-are-hosts-at-hot-springs-va-connecticut-governor-and-wife.html | TRUMBULLS ARE HOSTS AT HOT SPRINGS, VA.; Connecticut Governor and Wife Give a Luncheon for Senator and Mrs. Bingham. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dinner-for-winifred-croft-mr-and-mrs-rg-croft-are-hosts-to-bridal.html | DINNER FOR WINIFRED CROFT; Mr. and Mrs. R.G. Croft Are Hosts to Bridal Party. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/municipal-loans-fewer-next-week-volume-of-borrowing-to-be-done.html | MUNICIPAL LOANS FEWER NEXT WEEK; Volume of Borrowing to Be Done Drops $5,000,000 to $22,232,877. BOND MARKET MORE ACTIVE Large Issues Distributed Quickly-- Reaction Expected From Rise in Money Rate. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/names-master-in-wood-will-suit.html | Names Master in Wood Will Suit. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/berlin-paper-assails-profit-here-on-loans-nationalist-organ-says.html | BERLIN PAPER ASSAILS PROFIT HERE ON LOANS; Nationalist Organ Says $837,400,000 in German Issues Yielded$48,000,000 to Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nyu-cadets-drill-in-rain-dr-antonie-p-voislawski-is-guest-of-honor.html | N.Y.U. CADETS DRILL IN RAIN; Dr. Antonie P. Voislawski Is Guest of Honor at Manoeuvres. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smuts-firmly-urges-kellogg-peace-plan-former-south-african-premier.html | SMUTS FIRMLY URGES KELLOGG PEACE PLAN; Former South African Premier Holds It Should Be Linked to Article XVI of Covenant. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/greenleaf-divides-again-with-st-jean-champion-wins-easily-in.html | GREENLEAF DIVIDES AGAIN WITH ST. JEAN; Champion Wins Easily in Afternoon by 124-40, Then Loses,163-123--Leads,1,251-968. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/garage-site-is-sold-near-grand-central-building-interests-purchase.html | GARAGE SITE IS SOLD NEAR GRAND CENTRAL; Building Interests Purchase 307317 East 44th St. for a NineStory Structure. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/smith-leads-both-walsh-and-reed-in-oregon-primary-hoover-unopposed.html | Smith Leads Both Walsh and Reed In Oregon Primary; Hoover Unopposed | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/justice-levy-denies-failing-to-fix-fee-testifies-he-often-delayed.html | JUSTICE LEVY DENIES FAILING TO FIX FEE; Testifies He Often Delayed to Force Attorneys to Justify Charges Against Infants. NAMED IN CHASER INQUIRY Declares He Never Told Joseph Jeromer That He Did Not Want to Interfere With Retainers. LAWYER TOOK 50 PER CENT. Asserts He Started That Practice After Bench Neglected to Set Value on Services | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/farmers.html | FARMERS. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/praises-american-shipping-r-stanley-dollar-returns-after-studying.html | PRAISES AMERICAN SHIPPING; R. Stanley Dollar Returns After Studying Conditions Abroad. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-tell-of-zionist-inquiry-dr-weizmann-will-make-announcement-at.html | TO TELL OF ZIONIST INQUIRY.; Dr. Weizmann Will Make Announcement at Meeting Today. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-commission-raised-brokers-association-increases-the-minimum-to.html | BOND COMMISSION RAISED.; Brokers' Association Increases the Minimum to 50 Cents on $1,000. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jarrett-loses-twice-drops-to-second-place-in-bowling-tourney-at.html | JARRETT LOSES TWICE.; Drops to Second Place in Bowling Tourney at Thum's. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/riverdale-school-wins-10.html | Riverdale School Wins, 1-0. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/detective-suit-dismissed-court-upholds-refusal-to-revoke-license-of.html | DETECTIVE SUIT DISMISSED.; Court Upholds Refusal to Revoke License of D.G. Riley. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/openmesh-underwear-offered.html | Open-Mesh Underwear Offered. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stock-broker-buys-scarsdale-estate-arthur-h-spero-gets-kelly-place.html | STOCK BROKER BUYS SCARSDALE ESTATE; Arthur H. Spero Gets Kelly Place on Cooper Road--Other Deals in Westchester. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nebraska-leads-on-track-places-19-in-missouri-valley-title.html | NEBRASKA LEADS ON TRACK.; Places 19 in Missouri Valley Title Event-- Missouri Second. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/womans-body-in-river-found-off-jersey-cityin-water-probably-five.html | WOMAN'S BODY IN RIVER.; Found Off Jersey City--In Water Probably Five Days. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-sell-new-jersey-lots-jp-day-will-auction-ridgewood-parcel-this.html | TO SELL NEW JERSEY LOTS.; J.P. Day Will Auction Ridgewood Parcel This Afternoon. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bank-of-italy-enlarges-issues-200000-new-shares-doubling-capital-to.html | BANK OF ITALY ENLARGES.; Issues 200,000 New Shares, Doubling Capital to $26,250,000. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/joe-dundee-banned-levine-also-suspended-after-being-ordered-out-of.html | JOE DUNDEE BANNED.; Levine Also Suspended After Being Ordered Out of Michigan Ring. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/changes-in-directorates-corporations-elect-new-board-members-and-a.html | CHANGES IN DIRECTORATES.; Corporations Elect New Board Members and a Few Officers. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fall-river-bank-merger-is-voted.html | Fall River Bank Merger Is Voted. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/trading-is-reduced-in-counter-market-price-changes-mostly.html | TRADING IS REDUCED IN COUNTER MARKET; Price Changes Mostly Fractional, Without Any Marked Desire to Sell. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/captain-hunter-dies-of-nicaraguan-wound-aviators-report-troops-at.html | CAPTAIN HUNTER DIES OF NICARAGUAN WOUND; Aviators Report Troops at Paso Real Await Relief Force From Quilali Base. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rights-on-wright-aero-subscription-privilege-on-50000-shares-expire.html | RIGHTS ON WRIGHT AERO.; Subscription Privilege on 50,000 Shares Expire on June 22. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market's Underpinning. For a 2 o'Clock Closing. Effects of Bank Rate Advance. An Expected Decision. French Stabilization Plans. Utilities Resume Borrowing. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/harriette-underhill-film-critic-is-dead-writer-for-tribune-and.html | HARRIETTE UNDERHILL, FILM CRITIC, IS DEAD; Writer for Tribune and Herald Tribune Since 1908--Was in Original 'Floradora' Troupe. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/engineering-contracts-up-construction-orders-last-week-10-per-cent.html | ENGINEERING CONTRACTS UP; Construction Orders Last Week 10 Per Cent. Above Year Ago. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maine-parley-opens-to-study-resources-experts-at-bangor-conference.html | MAINE PARLEY OPENS TO STUDY RESOURCES; Experts at Bangor Conference Tell of Problems of Other States and How They Are Met. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/4000-compete-today-for-psal-titles-new-utrecht-high-and-ps-9.html | 4,000 COMPETE TODAY FOR P.S.A.L. TITLES; New Utrecht High and P.S. 9 Favored to Retain Their Divisional Track Crowns. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nyu-qualifies-26-in-meet-on-track-defending-middle-atlantic-states.html | N.Y.U. QUALIFIES 26 IN MEET ON TRACK; Defending Middle Atlantic States Champions Lead in Trials at Haverford, Pa. NEW RECORD ESTABLISHED Myers, Violet Star, Throws Javelin 183 Feet 9 Inches--Phil Edwards Equals Mark. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/giants-jolt-cards-batter-alexander-ott-leads-winning-attack-with.html | GIANTS JOLT CARDS; BATTER ALEXANDER; Ott Leads Winning Attack With Two Homers as McGrawmen Finally Win, 10-6. ALEX LASTS THREE INNINGS Five Runs Are Pushed Over in That Period--Benton Weathers Storm in Late Sessions. Cards Break Out in Seventh. Hafey Wallops Homer. | True | By James R. Harrison. Special To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rain-halts-polo-at-yale-phipps-field-will-be-dedicated-today-if.html | RAIN HALTS POLO AT YALE; Phipps Field Will Be Dedicated Today if Weather Clears. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bishop-dedicates-house-former-trinity-rectory-goes-to-church.html | BISHOP DEDICATES HOUSE.; Former Trinity Rectory Goes to Church Mission of Help. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/spielmann-gains-on-chess-leaders-advances-into-thirdplace-tie-with.html | SPIELMANN GAINS ON CHESS LEADERS; Advances Into Third-Place Tie With Gruenfeld by Victory Over Engel. SAEMISCH HELD TO DRAW German, Deadlocked With Kostisch for Lead, Makes No Headway Against Hromadka. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dalmatian-award-to-tallyho-entry-champion-tallyho-fore-thought.html | DALMATIAN AWARD TO TALLY-HO ENTRY; Champion Tally-Ho Fore Thought Chosen as Best of Breed at Annual Show. RECORD ENTRY IS LISTED Domino the Spur Scores Over Dogs, While Tally-Ho Juanita Wins Fibbon for Females. | True | By Henry R. Ilsley. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/chinese-get-tokio-warning-against-war-in-manchuria-protectorate.html | CHINESE GET TOKIO WARNING AGAINST WAR IN MANCHURIA; PROTECTORATE MOVE SEEN; BOTH SIDES ARE NOTIFIED Japan Will Prevent Fleeing Troops From EnteringNorthern Provinces.URGES CHANG TO LEAVE NOWBut He Refuses Flatly, ThoughRetreat From Peking Will BeCut OffIf He Is Beaten, JAPANESE FLEEING PEKINGOther Foreigners There Calm,but Troops Push Steps to Defend Them if City Falls. Chang Said to Be Alarmed. Text of the Memorandum. May Be Constrained to Act. Tokio Sees Move Aid to South. May Block Northern Retreat. Notice Sent to Chang Tso-lin. Tokio's Nots Stirs Peking. Mean to Block Routed Troops. Southern Defeat Reported. Japanese Flee by Thousands. Protection Plant Made. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plane-damaged-at-port-jervis.html | Plane Damaged at Port Jervis. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jersey-disabled-veterans-meet.html | Jersey Disabled Veterans Meet. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fail-to-declare-radio-dividend.html | Fail to Declare Radio Dividend. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vacant-bronx-sites-sold-to-builders-holland-avenue-corner-bought.html | VACANT BRONX SITES SOLD TO BUILDERS; Holland Avenue Corner Bought for Improvement With SixStory Apartment House.COMMONWEALTH AV. DEALRusel Corporation Adds to Plot Near172d Street for Resale--JeromeAvenue Project. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-finance-grand-union-co-stock-to-be-issued-to-combine-jones-tea.html | TO FINANCE GRAND UNION CO.; Stock to Be Issued to Combine Jones Tea and Oneida Creameries. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lancaster-mass-is-275-years-old.html | Lancaster, Mass., Is 275 Years Old. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cadman-for-free-church-declares-against-dictation-by-the.html | CADMAN FOR FREE CHURCH.; Declares Against Dictation by the Politicians at Washington. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/louisville-festive-on-eve-of-classic-city-gay-with-social-events-as.html | LOUISVILLE FESTIVE ON EVE OF CLASSIC; City Gay With Social Events as Society Notables Assemble for the Derby. RACE FEVER ON ALL SIDES Streets Thronged, Despite Rain-- Flowers and Merriment Abound in Hotels. Box Holders' List Impressive. Others on the List. Prominent Guests Arrive. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/durant-buys-reich-plant-obtains-site-for-automobile-works-in-a.html | DURANT BUYS REICH PLANT.; Obtains Site for Automobile Works in a Suburb of Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/31-firemen-picked-for-merit-medals-14-honored-for-taking-extreme.html | 31 FIREMEN PICKED FOR MERIT MEDALS; 14 Honored for Taking Extreme Personal Risk and 15 for Efficiency in Drill. CEREMONIES ON JUNE 18 Department Medal to Be Presented to Widow of Captain Lynch, Who Rescued Woman. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/anthracite-dyed-blue-on-market.html | Anthracite, Dyed Blue, on Market. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/more-gold-to-france-12000000-shipment-off-today-750000-in-metal-to.html | MORE GOLD TO FRANCE.; $12,000,000 Shipment Off Today-- $750,000 in Metal to Buenos Aires. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/cites-three-roads-under-clayton-act-icc-says-new-york-central-b-o.html | CITES THREE ROADS UNDER CLAYTON ACT; I.C.C. Says New York Central, B.& O. and Nickel Plate Bought Lake Erie Illegally. ROCKEFELLER JR. SOLD LIEN This, the Commission says, Was Without Its Authorization-- Answer Required In 30 Days. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/wise-aids-china-relief-famine-crisis-desperate-asserts-committee-in.html | WISE AIDS CHINA RELIEF.; Famine Crisis Desperate, Asserts Committee in $10,000,000 Drive. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/jurors-illness-delays-trial.html | Juror's Illness Delays Trial. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/exconvict-admits-killing-hastings-tells-the-police-he-choked.html | EX-CONVICT ADMITS KILLING HASTINGS; Tells the Police He Choked Organist in a Quarrel and Took Jewelry. TRAILED BY PAWNED RING Threw Away Part of $10,000 Gems Stolen From Dead Collector in February, He Says. Tells of Prison Break. Trailed to New Home. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sud-atlantico-departs-new-liner-takes-full-cargo-for-south-american.html | SUD ATLANTICO DEPARTS.; New Liner Takes Full Cargo for South American Ports. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-jersey-auction-today.html | New Jersey Auction Today. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/surrenders-on-check-charge.html | Surrenders on Check Charge. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pays-500000-for-films-united-concern-to-sell-1927-output-of-british.html | PAYS $500,000 FOR FILMS.; United Concern to Sell 1927 Output of British International Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/alfred-lowenstein-sails-belgian-financier-says-he-enjoyed-his-brief.html | ALFRED LOWENSTEIN SAILS.; Belgian Financier Says He Enjoyed His Brief Visit Here. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dr-butler-gains-rapidly-recovers-more-quickly-than-his-physicians.html | DR. BUTLER GAINS RAPIDLY; Recovers More Quickly Than His Physicians Had Expected. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/canada-will-subscribe.html | Canada Will Subscribe. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/financial-markets-renewed-break-in-stocks-partly-checkedtime-money.html | FINANCIAL MARKETS; Renewed Break in Stocks Partly Checked--Time Money andCommercial Paper Rise. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/urges-tub-silk-be-renamed.html | Urges Tub Silk Be Renamed. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/nominations-made-by-cotton-exchange-gardiner-h-miller-proposed-as.html | NOMINATIONS MADE BY COTTON EXCHANGE; Gardiner H. Miller Proposed as Successor of S.T. Hubbard Jr. in Presidency. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hammond-is-star-in-english-cricket-gloucestershire-professionals.html | HAMMOND IS STAR IN ENGLISH CRICKET; Gloucestershire Professional's 118, Not Out, Defeats Nottinghamshire at Gloucester.MIDDLESEX TEAM SCORESWins on First Innings From Lancashire at Lord's--Kent andWarwickshire Also Triumph. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/house-rejects-bill-for-reapportionment-measure-to-keep-body-at-its.html | HOUSE REJECTS BILL FOR REAPPORTIONMENT; Measure to Keep Body at Its Present Membership of 435 Is Sent to Committee. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/maxima-is-first-in-debut-stakes-captures-first-running-of-event-for.html | MAXIMA IS FIRST IN DEBUT STAKES; Captures First Running of Event for 3-Year-Olds Which Never Raced Before. IS A WIDENER INNOVATION Test Fashioned After French Classic --Topper Finishes Second and Stream Line Third. Mologa Opens Favorite. Star O' Morn in Front. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/stock-sale-restrained-realty-corporation-charged-with-violating.html | STOCK SALE RESTRAINED.; Realty Corporation Charged With Violating Martin Law. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/hagen-to-meet-robson-american-and-british-pros-to-play-for-100.html | HAGEN TO MEET ROBSON.; American and British Pros to Play for 100 Stake Friday. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/dry-america-painted-as-a-dismal-land-both-health-and-morals-are.html | DRY AMERICA PAINTED AS A DISMAL LAND; Both Health and Morals Are Being Ruined, Wet Congress in Vienna Is Told. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/buys-unfinished-flat-investor-acquires-bronx-apartment-under.html | BUYS UNFINISHED FLAT.; Investor Acquires Bronx Apartment Under Construction. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/white-house-hears-arion-brooklyn-singing-society-gives-recitalalso.html | WHITE HOUSE HEARS ARION.; Brooklyn Singing Society Gives Recital--Also Visits Arlington. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/agree-on-dress-fabrics.html | Agree on Dress Fabrics. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bond-club-officers-named-election-will-be-held-june-19-re-christie.html | BOND CLUB OFFICERS NAMED; Election Will Be Held June 19-- R.E. Christie Jr. Heads Ticket. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/marshal-komaroff-dies-in-austria-he-led-fourth-army-in-first-big.html | MARSHAL KOMAROFF DIES IN AUSTRIA; He Led Fourth Army in First Big Victory Over Russians in the World War. AN ABLE WAR MINISTER Did Much to Modernize Forces-- Wrote Two Important Books in His Tragic Career. | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/finds-improvement-slow-bank-issues-midmonth-review-of-business.html | FINDS IMPROVEMENT SLOW.; Bank Issues Mid-Month Review of Business Conditions. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/exchange-to-close-hour-early-to-ease-strain-on-workers-decision-to.html | EXCHANGE TO CLOSE HOUR EARLY TO EASE STRAIN ON WORKERS; Decision to Stop Trading at 2 o'clock Comes Unexpectedly to Wall Street. FIRST CHANGE SINCE 1873 Many Employes III From Pressure of Big Market in theLast Two Months.MEASURE ONLY TEMPORARY Curb Also Decides to Adopt FourHour Day--Exchanges in OtherCities May Follow Suit. Another Suspension Ordered. Majority Favors Change. CHANGE CUTS HOUR TO EASE STRAIN Change for Workers' Sake. Few Houses Behind Now. Chicago May Follow Suit. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/lithuanias-birthday.html | LITHUANIA'S BIRTHDAY. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/to-end-war-ruling-on-street-workers-board-to-abolish-practice-of.html | TO END WAR RULING ON STREET WORKERS; Board to Abolish Practice of Allowing Foremen to Hire Crews, Berry Believes. INQUIRY OPENS WEDNESDAY Higgins Prepares Public Hearing, While Controller Gives More Data on Graft to Banton. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Thomas F. Burchill. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/facts-on-the-derby.html | Facts on the Derby. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/one-chinese-cable-restored.html | One Chinese Cable Restored. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/calless-son-called-home-uncle-here-sees-no-mystery-in-youths-sudden.html | CALLES'S SON CALLED HOME; Uncle Here Sees No Mystery in Youth's Sudden Departure. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/pirates-turn-back-the-phillies-64-win-first-game-between-clubs-this.html | PIRATES TURN BACK THE PHILLIES, 6-4; Win First Game Between Clubs This Year--Four Hits Off Kremer in Eight Innings. LOSERS THREATEN IN 9TH With Two On, One Out and Williams at Bat, Grimes Staves Off Attempted Rally. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/supplies-of-zinc-increase-world-stocks-estimated-at-66100-metric.html | SUPPLIES OF ZINC INCREASE; World Stocks Estimated at 66,100 Metric Tons on May 1. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/home-run-kills-bird-in-flight.html | Home Run Kills Bird in Flight. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bellanca-builds-big-plane.html | Bellanca Builds Big Plane | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shoots-wife-as-infant-son-cries.html | Shoots Wife as Infant Son Cries. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS.(2) | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/bust-of-ziegfeld-unveiled-bronze-in-lobby-of-new-theatre-is-tribute.html | BUST OF ZIEGFELD UNVEILED; Bronze in Lobby of New Theatre Is Tribute From Players. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/total-outlay-of-derby-fans-is-estimated-at-1000000.html | Total Outlay of Derby Fans Is Estimated at $1,000,000 | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/sheldon-scott-cline.html | Sheldon Scott Cline. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/andrews-shot-hunting-expedition-leaders-pistol-went-off.html | ANDREWS SHOT HUNTING.; Expedition Leader's Pistol Went Off Accidentally. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/warns-of-danger-in-bank-incerse-newark-man-tells-new-jersey.html | WARNS OF DANGER IN BANK INCRERSE; Newark Man Tells New Jersey Bankers They Spring Up Like Corner Grocery Stores. RISK IN AIR CRASHES SEEN Building Damage by Planes Will Present Problem, R.J. Rendall of Jersey City Asserts. | True | Special to The New York Times. | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/six-meters-to-renew-team-trials-today-committee-hopes-for-light.html | SIX METERS TO RENEW TEAM TRIALS TODAY; Committee Hopes for Light Weather to Help Pick International Race Yachts. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/princeton-school-election-monday.html | Princeton School Election Monday. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/vermonts-eleven-to-go-uninstructed-coolidges-name-is-most-applauded.html | VERMONT'S ELEVEN TO GO UNINSTRUCTED; Coolidge's Name Is Most Applauded, Hoover Next, atRepublican Convention.'MOUNTAIN RULE' REJECTED Method of Choosing Governor Failsof Endorsement--Representation Assured Women. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/money.html | MONEY. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/liverpools-cotton-week-british-stocks-lower-imports-are-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, Imports Are Also Reduced. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/new-bank-in-second-av-charter-to-industrial-national-to-be-headed.html | NEW BANK IN SECOND A.V.; Charter to Industrial National, to Be Headed by W.I. Sirovich. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/approves-national-health-institute.html | Approves National Health Institute. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/fire-department.html | Fire Department. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/backs-149067-rise-in-radio-board-fund-house-appropriations.html | BACKS $149,067 RISE IN RADIO BOARD FUND; House Appropriations Committee Urges $301,467 Grantfor 1929 Expenses.BUDGET FIGURE EXCEEDEDChairman Robinson, in Plea for the Extra Money, Stresses Mandate to Examine Stations. | True | Special to The New York Times. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/paulding-for-icc-on-pullman-rates-official-of-new-york-central.html | PAULDING FOR I.C.C. ON PULLMAN RATES; Official of New York Central Condemns Senators' Move to Reduce Charges. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/alice-ms-will-come-here-british-fail-to-raise-money.html | 'Alice' MS. Will Come Here; British Fail to Raise Money | True | Wireless to THE NEW YORK TIMES. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/ccny-lineup-changed-shifts-made-for-game-with-trinity-college-today.html | C.C.N.Y. LINE-UP CHANGED.; Shifts Made for Game With Trinity College Today. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/byrd-fears-disaster-for-oversea-fliers-tells-masons-here-of-perils.html | BYRD FEARS DISASTER FOR OVERSEA FLIERS; Tells Masons Here of Perils in Landing on Water--Receives Polar Flag. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/rev-dr-george-a-ford-retired-presbyterian-missionary-dies-in.html | REV. DR. GEORGE A. FORD.; Retired Presbyterian Missionary Dies in Syria--Almost 77 Years Old. | True | | C1B 782503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/big-bill-haywood-dies-in-moscow-soviet-state-funeral-is-likely-for.html | 'BIG BILL' HAYWOOD DIES IN MOSCOW; Soviet State Funeral Is Likely for I.W.W. Leader, Who Was Fugitive From Here. HAD CHECKERED CAREER Nihilist to Some, Martyr to Others, He Knew Many Jails From Steunenberg Trial Onward. First Came to Notice in 1906. His View of the I.W.W. Jumps Bond, Goes to Russia. | True | Wireless to THE NEW YORK TIMES.International Photo. | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/398000-for-exchange-seat-new-record-a-rise-of-3000.html | $398,000 for Exchange Seat; New Record a Rise of $3,000 | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/plan-for-air-line-denied-no-negotiations-for-transcontinental.html | PLAN FOR AIR LINE DENIED.; No Negotiations for Transcontinental Service, Official Says. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782503 |
| 1928-05-19 | 1928-05-19 | https://www.nytimes.com/1928/05/19/archives/mandelbaums-add-to-madison-av-site-operators-assemble-fiftyfoot.html | MANDELBAUMS ADD TO MADISON AV. SITE; Operators Assemble Fifty-Foot Plot in the Silk District at 33d Street. WEST END AVENUE DEAL Investor Buys Apartment at the Southeast Corner of 69th St.--Other Manhattan Sales. | True | | C1B 782503 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-parks-inspire-chicago-planners-cook-county-commissioners-in.html | CITY PARKS INSPIRE CHICAGO PLANNERS; Cook County Commissioners in Four-Day Survey Here Laud Developments of Land. TO IMPROVE ILLINOIS AREA New York's Methods to Be Used in Wide Belt Encircling Lake Michigan City. 35,000 ACRES IN THE TRACT Now in Position to Organize Huge Project, Says Regional Plan Head --Suburbs Also Surveyed. Visit Jersey Area First. All Their Questions Answered. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-dedicate-victor-emanuel-library.html | To Dedicate Victor Emanuel Library | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/england-vanquishes-scotland-at-golf-121-4000-watch-play-despite.html | ENGLAND VANQUISHES SCOTLAND AT GOLF, 12-1; 4,000 Watch Play, Despite Unfavorable Weather--Holderness's Game Is Brilliant. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/southern-baptists-pledge-smith-bolt-they-adopt-declaration-at.html | SOUTHERN BAPTISTS PLEDGE SMITH BOLT; They Adopt Declaration at Chattanooga to Quit Party if Democrats Name Him. CALL FOR DRY DEMOCRATS Resolution Provides for a Committee to Carry the Demandto Both Conventions. Opposition Is Submerged. Resolution Hits at Mellon. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/awards-for-heroism-made-grand-crosses-given-to-men-who-have-saved.html | AWARDS FOR HEROISM MADE; Grand Crosses Given to Men Who Have Saved Thirty Lives Each. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cardinal-to-bestow-fordham-diplomas-university-to-confer-1050.html | CARDINAL TO BESTOW FORDHAM DIPLOMAS; University to Confer 1,050 Degrees at Eighty-third Commencement During Week of June 11. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/europe-once-more-discovers-america-the-old-world-wonders-how-this.html | EUROPE ONCE MORE DISCOVERS AMERICA; The Old World Wonders How This Nation, Blessed as No Other Has Ever Been, Will Use Its New-Found Power EUROPE REDISCOVERS AMERICA | True | By Harold Callender Paris. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-junkers-completes-tour.html | Dr. Junkers Completes Tour. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/for-smith-marching-club-friends-of-governor-in-alabama-organize-to.html | FOR SMITH MARCHING CLUB; Friends of Governor in Alabama Organize to Go to Houston. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cotton-ends-lower-in-nervous-market-closes-one-to-six-points-net.html | COTTON ENDS LOWER IN NERVOUS MARKET; Closes One to Six Points Net Lower After Irregular Fluctuations. RAINS GENERAL IN SOUTH Increase in Exports Reflects Shipment of Product PurchasedSome Time Ago. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/10-vessels-crash-in-fog-which-still-shrouds-bay-4-liners-hit-one.html | 10 VESSELS CRASH IN FOG WHICH STILL SHROUDS BAY; 4 LINERS HIT, ONE BEACHED; MOHAWK STILL AGROUND 85 Passengers Taken Off on Jersey Coast Are Brought Back Here. THE MINNEWASKA IN CRASH Veendam, Damaged, Is Returning With 700 Aboard-- Freighter Rams the Pennland. DAMAGE PUT AT $2,000,000 Ocean Travelers Are Delayed by Mishaps-- Excursion Boat Goes Ashore, but Is Floated. Two in Collision This Morning. Mohawk Runs on Beach. Veendam, Outbound, Is Hit. Excursion Boat Aground. Fog Over Harbor Since Friday. Passengers Are Transferred. Crowd Watches From Shore. Crew Is Complimented. Girl Hailed as Heroine. Stories of Participants. First Mishap in Morning. Crash in Gravesend Bay. Other Liners Delayed. Broadcasting Stopped Twice. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/centre-for-blind-women-to-open.html | Centre for Blind Women to Open. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-democratic-handicap.html | THE DEMOCRATIC HANDICAP. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-butler-out-of-danger.html | Dr. Butler Out of Danger. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/united-shoe-machinery.html | United Shoe Machinery. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/young-kitty-wins-the-kings-plate-the-seagram-entry-captures-canadas.html | YOUNG KITTY WINS THE KING'S PLATE; The Seagram Entry Captures Canada's Oldest Track Event --Bonnington Finishes Next. FOUR PLACES TO FILLIES Governor General Presents Plate to Owner of Winner, Which Earns $10,525 for Him. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-york-unique-in-realty-values-city-is-immune-to-wild-speculation.html | NEW YORK UNIQUE IN REALTY VALUES; City Is Immune to Wild Speculation or Boom Methods,Says Louis Tishman.GROWTH BASICALLY SOUND Difficult to Predict UltimateProgress and ProspectiveConstruction Needs. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boston-welcomes-the-bremen-fliers-great-crowds-cheer-airmen-in.html | BOSTON WELCOMES THE BREMEN FLIERS; Great Crowds Cheer Airmen in Military and Naval Parade and Review. POLICE ENERGIES ARE TAXED, Official Welcome on City's Common Is Followed by Irish-German Dinner. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elks-give-charity-dance-1200-attend-childrens-benefit-picture-is.html | ELKS GIVE CHARITY DANCE.; 1,200 Attend Children's Benefit-- Picture Is Wired to Ohio. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boy-prize-winners-plan-art-careers-2-east-side-lads-tell-of-hopes.html | BOY PRIZE WINNERS PLAN ART CAREERS; 2 East Side Lads Tell of Hopes to Continue Studies--Third Earns Money in Harlem. DRAWINGS TO BE EXHIBITED Designs Which Won Scholarships at Academy of Design Will Be Shown Three Days at Club. Began Drawing at Early Age. His Technique Like El Greco's. Other Exhibitors at Club. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chirol-has-seen-how-history-is-made.html | Chirol Has Seen How History Is Made | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ray-wins-marathon-cuts-us-records-enters-second-such-race-of-his.html | RAY WINS MARATHON, CUTS U.S. RECORDS; Enters Second Such Race of His Career and Leads Michelsen to Long Beach. CLOSE TO OLYMPIC TIME Veteran Who Has Starred at Mile Clinches Place on U.S. Team. HAS TROUBLE IN TRAFFIC De Mar Able to Finish Only Seventh --250,000 See Ray Lead Virtually All Way. Breaks Many Records. Prouder of Feet Than Feat. Ward in Third Place. RAY WINS MARATHON CUPS U.S. RECORDS Wilson Begins to Drop Back. | True | By Bryan Field.times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/junior-league-to-build-a-new-club-project-which-is-to-cost-about.html | JUNIOR LEAGUE TO BUILD A NEW CLUB; Project, Which Is to Cost About $1,000,000, Enlists the New York Members in An Intensive Campaign to Raise the Funds | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/metal-rod-antenna-replaces-trailing-wire-of-airplanes.html | METAL ROD ANTENNA REPLACES TRAILING WIRE OF AIRPLANES | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/warren-refuses-permit-for-parade-objection-to-klan-is-believed.html | WARREN REFUSES PERMIT FOR PARADE; Objection to Klan Is Believed Basis of Ban on March by Citizens' Association. GROUP TO MEET TOMORROW But Members Divide on Pressing Memorial Day Plea--Ruling of Flags Bars Ally Veterans. Manhattan Parades Affected. Klan Caused Disorder Last Year. Patterson Is Quiescent. Ruling on Flags Protested. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-men-triumph-in-middle-atlantic-retain-championships-on-field.html | N.Y.U. MEN TRIUMPH IN MIDDLE ATLANTIC; Retain Championships on Field and Track by Scoring 60 Points. HAVERFORD NEXT WITH 49 Phil Edwards Stars for the Victors --Five Meet Records Fall and One Is Equaled. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-unique-bridge-made-of-granite.html | A UNIQUE BRIDGE MADE OF GRANITE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/eight-are-tapped-at-middlebury.html | Eight Are Tapped at Middlebury. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forest-knolls-sales-former-estate-of-ww-phelps-cut-up-for-home.html | FOREST KNOLLS SALES.; Former Estate of W.W. Phelps Cut Up for Home Sites. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/flour-exports-gaining-increase-for-two-years-but-mills-run-only.html | FLOUR EXPORTS GAINING.; Increase for Two Years, but Mills Run Only Half Capacity. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/political-trinkets.html | POLITICAL TRINKETS. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tammany-hall-as-judge-olvany-sees-it-the-orgnization-has-won-the.html | TAMMANY HALL AS JUDGE OLVANY SEES IT; The Organization Has Won the Faith of New Yorkers, Says The Leader, Because It Has Human Sympathy TAMMANY HALL AS JUDGE OLVANY SEES IT | True | By S.j. Woolf | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-jersey-home-colony-developers-are-building-sevenroom-houses-in.html | NEW JERSEY HOME COLONY.; Developers Are Building SevenRoom Houses in Ridgewood. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reigh-count-wins-the-kentucky-derby-with-misstep-next-80000-see.html | REIGH COUNT WINS THE KENTUCKY DERBY WITH MISSTEP NEXT; 80,000 See Favorite Triumph in Mud by Three Lengths-- Toro Is Third. VICTORY WORTH $55,375 Downpour Drenches Track Just Before Race, but Winner Covers the Distance in 2:10 2-5. JOCKEY SHARES IN GLORY Lang Pilots Hertz Colt, Which Pays $6.12 for $2, to Victory in Field of 22. Field Offers Thrilling Spectacle. Skies Clear During Race. Reigh Count Played Heavily. Reigh Count, Favorite, Wins Misstep Second, Toro Third Reigh Count Moves to Front. Governor Bestows Trophy. Derby Fans Brave Elements. Mayor Walker Thrilled. Misstep Leads at Start. Reigh Count Moves Easily. Reigh Count By 3 Lengths. Flags of All Nations Wave. Fans Flock to Track Early Traffic Runs Smoothly. Endless Procession by Noon. | True | By Vernon van Ness. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/seven-transfusions-given-poisoned-girl-fellowstudents-seek-to-save.html | SEVEN TRANSFUSIONS GIVEN POISONED GIRL; Fellow-Students Seek to Save Attempted Suicide at the Chicago University. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salo-cuts-an-hour-from-paynes-lead-passaic-runner-sets-the-pace-in.html | SALO CUTS AN HOUR FROM PAYNES LEAD; Passaic Runner Sets the Pace in 52-Mile Wellsuille-Bath Lap of Race From Coast. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tydings-selects-aides-asks-five-senators-to-assist-in-democratic.html | TYDINGS SELECTS AIDES,; Asks Five Senators to Assist in Democratic Campaign. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-loomis-suicide-by-gas-at-detroit-physician-acquitted-last-july.html | DR. LOOMIS SUICIDE BY GAS AT DETROIT; Physician Acquitted Last July of Slaying Wife Takes His Own Life. LEFT MYSTERIOUS NOTE It Speaks of Newspaper Article Which Police Think May Explain Mrs. Loomis's Death. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/model-home-at-scarsdale-mrs-kling-opens-house-combining-art-and.html | MODEL HOME AT SCARSDALE; Mrs. Kling Opens House Combining Art and Practicability. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/past-and-future-rub-elbows-in-madrid-donkey-cart-and-motor-car.html | PAST AND FUTURE RUB ELBOWS IN MADRID; Donkey Cart and Motor Car Typify the Contrasts in The Spanish Capital CONTRASTS IN OLD MADRID | True | By Mildred Adams.photograph By Courtesy of the Campania Telefonica de Espana,photograph By Wunderlich, Madrid. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-new-england-bear-story.html | A NEW ENGLAND BEAR STORY. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/accuses-bishops-of-writing-heresy-cooke-files-charges-against.html | ACCUSES BISHOPS OF WRITING HERESY; Cooke Files Charges Against McConnell and McDowell at Methodist Session. REJECTION IS PREDICTED Conference Officials Do Not Regard Delaware Man's Complaints Seriously. Cooke's Memorials Tabled. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/briard-rare-dog-of-france-is-admitted-to-shows-here-cross-between.html | Briard, Rare Dog of France, Is Admitted to Shows Here; Cross Between Old English Sheepdog and Irish Wolfhound Greatly Depleted During War--Only Ten Specimens in This Country, Some of Which Were Brought Back by Doughboys Courageous to a Fault. Search Was a Romance. Society Formed Here. Shepherds Top List. | True | By Henry R. Ilsley. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greenleaf-defeats-st-jean-1500-to-1058-pocket-billiard-champion.html | GREENLEAF DEFEATS ST. JEAN, 1,500 TO 1,058; Pocket Billiard Champion Wins Last Two Blocks, Scoring His 249 Points in 9 Innings. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-feet-of-the-eagle.html | THE FEET OF THE EAGLE | True | CHARLES W.R. KNIGHT. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-london-playhouses-the-author-of-the-constant-nymph-writes-a-play.html | IN LONDON PLAYHOUSES; The Author of "The Constant Nymph" Writes a Play With Basil Dean | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/upholds-intervention-of-japan-in-china-nagoya-airplane-builder-here.html | UPHOLDS INTERVENTION OF JAPAN IN CHINA; Nagoya Airplane Builder, Here on World Tour, Says Step Was to Protect Citizens. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/building-in-budapest.html | BUILDING IN BUDAPEST | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tamiris-and-busby-berkeleys-troupe-are-to-give-europe-american-folk.html | Tamiris and Busby Berkeley's Troupe Are To Give Europe American "Folk Art" | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-tennis-team-wins-comes-from-behind-to-down-harvard-5-matches.html | PENN TENNIS TEAM WINS; Comes From Behind to Down Harvard, 5 Matches to 4. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-it-is-found-do-not-make-their-education-pay-view-is-expressed.html | WOMEN, IT IS FOUND, DO NOT MAKE THEIR EDUCATION PAY; View Is Expressed That This Is Responsible In Large Measure for Lack of College Endowments | True | LOUIS SALBITANO. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/100-will-tee-off-for-womens-title-metropolitan-championship-to.html | 100 WILL TEE OFF FOR WOMEN'S TITLE; Metropolitan Championship to Start Over Baltusrol Club Links Tomorrow. MISS ORCUTT TO DEFEND Miss Parker, New Jersey Champion, Among Other Stars to Compete--Final Set for Friday. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/taine-as-historian-and-critic-paris-letter.html | Taine as Historian And Critic; Paris Letter | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-united-states-has-treaty-mania-american-editor-of-figaro-holds.html | SAYS UNITED STATES HAS TREATY MANIA; American Editor of Figaro Holds We Cannot Cooperate With Europe as We Please. ADVISES FRANCE TO ARM That Is Only Thing for Nations Such as She to Do in View of Reservations, He Adds. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/man-seized-for-theft-of-bonds-at-brokers-arrested-when-attempting.html | MAN SEIZED FOR THEFT OF BONDS AT BROKERS; Arrested When Attempting to Sell Securities Taken From Delivery Window--He Denies Charge. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/pere-marquette-asks-permit-for-new-lines-explains-to-commerce-board.html | PERE MARQUETTE ASKS PERMIT FOR NEW LINES; Explains to Commerce Board Four Short Sections Would Reduce Haulage Costs. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-spring-clams.html | GIANT SPRING CLAMS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sculpture-exhibitions-herald-the-end-of-the-season-ten-centuries-of.html | SCULPTURE EXHIBITIONS HERALD THE END OF THE SEASON; TEN CENTURIES OF ART From Early Chinese Wood Figures to the American Work of the Present Day | True | By Elisabeth L. Cary. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/at-the-metropolitan.html | AT THE METROPOLITAN. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-rochelle-house-on-the-auction-block-james-r-murphy-will-offer.html | NEW ROCHELLE HOUSE ON THE AUCTION BLOCK; James R. Murphy Will Offer the Old Bergholz Residence in Highwood Park. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/millinery-collections-run-high.html | Millinery Collections Run High. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-beats-cornell-in-meet-moore-gains-second-place-in-hammer.html | PRINCETON BEATS CORNELL IN MEET; Moore Gains Second Place in Hammer Throw to Clinch Struggle, 70 1-3-64 2-3. THREE MEN GAIN DOUBLES Rockwell Takes Dashes, Anderson Shot-Put and Discus and Caruthers Hurdle Races. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/labradors-wastes-chained-by-grenfell-mission-radio-shortwave.html | LABRADOR'S WASTES CHAINED BY GRENFELL MISSION RADIO; Short-Wave Transmitters Are Sole Means of Communication Between Land of the Polar Shadow and World During Long Winter Months--One Station Is on Great Circle Route Radio Facilitates Doctor's Work. Working Under Difficulties. Handled Breman Bulletins. | True | By Frederic Dearlove, Radio Operator, Grenfell Mission. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-unemployment-insurance.html | Predicts Unemployment Insurance. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-college-test-for-readers-of-newspapers-prizewinners-in-current.html | A COLLEGE TEST FOR READERS OF NEWSPAPERS; Prizewinners in Current Events Contest Sponsored By The New York Times in Twenty Colleges The Controlling Council. What the Examinations Are. Noteworthy Prize Winners. Localities Represented. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/king-fuad-moves-to-modernize-cairo-town-planner-is-working-his-will.html | KING FUAD MOVES TO MODERNIZE CAIRO; Town Planner Is Working His Will on Picturesque Parts of Egypt's Capital. OLD ALLEYS BEING WIDENED Truly Oriental Section Losing Harun-al-Rashid Air Before Advance of Housewreckers. Other Changes Coming. Omar Khayyam's Street. | True | By T.r. Ybarra. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/garden-exhibition-days-summer-showings-of-estates-for-benefit-of.html | GARDEN EXHIBITION DAYS; Summer Showings of Estates for Benefit of Wayside Home Are Scheduled | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/whitcombe-wins-5000-prize-beats-jolly-in-british-final.html | Whitcombe Wins $5,000 Prize; Beats Jolly in British Final | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-conference-seeks-airplane-lines-also-urges-simplification-of.html | MAINE CONFERENCE SEEKS AIRPLANE LINES; Also Urges Simplification of the State's Game Laws and License System. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/long-island-parcels-in-kennelly-auction-bellerose-and-amityville.html | LONG ISLAND PARCELS IN KENNELLY AUCTION; Bellerose and Amityville Properties Are to Be Sold in theNext Few Weeks. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-subway-should-uncover-relics-of-dutch-new-york-broad-street-cut.html | NEW SUBWAY SHOULD UNCOVER RELICS OF DUTCH NEW YORK; Broad Street Cut Will Be Made Through the Busiest Section of Old New Amsterdam | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/john-c-goodrich-pioneer-advertising-man-dies-at-83-following-stroke.html | JOHN C. GOODRICH.; Pioneer Advertising Man Dies at 83 Following Stroke. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gasoline-prices-advanced-rise-further-at-refineries-and-service.html | GASOLINE PRICES ADVANCED; Rise Further at Refineries and Service Stations--Crude Holds. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/increases-in-individual-account-debits-shown-in-latest-federal.html | Increases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/smith-retains-lead-over-walsh-in-oregon-reed-runs-thirdhoover-wins.html | SMITH RETAINS LEAD OVER WALSH IN OREGON; Reed Runs Third -Hoover Wins Unopposed, but Rural Voters Write in Lowden's Name. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/waives-nomination-to-convention.html | Waives Nomination to Convention. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-lay-stone-at-morsemere-today.html | To Lay Stone at Morsemere Today. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/last-spike-driven-in-new-line-of-frisco-railway-in-south.html | Last Spike Driven in New Line Of Frisco Railway in South | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/huge-clock-with-mans-face-tells-time-for-german-city.html | Huge Clock With Man's Face Tells Time for German City | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/missouri-proposes-to-reform-schools-state-plans-to-combine-9152.html | MISSOURI PROPOSES TO REFORM SCHOOLS; State Plans to Combine 9,152 Districts Into 2,000 and Have High Schools for All. WHEAT CROP ENCOURAGING Kansas City Prepares Big Pageant for Edification of Visitors to National Convention. Wheat Report Encouraging. City Must Have Its Parades. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steiner-and-huszar-tied.html | Steiner and Huszar Tied. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recital-to-aid-russian-children.html | Recital to Aid Russian Children. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/life-is-a-sufficient-problem.html | LIFE IS A SUFFICIENT PROBLEM | True | WINIFRED CARR. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/thinks-merger-impossible-kemp-says-icc-decision-vindicates-c-o.html | THINKS MERGER IMPOSSIBLE; Kemp Says I.C.C. Decision Vindicates C. & O. Committee. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/henry-fb-gilbert-composer-is-dead-one-of-first-musicians-to-seek.html | HENRY F.B. GILBERT, COMPOSER, IS DEAD; One of First Musicians to Seek Material in Negro Folk Melody Succumbs at 59. WAS PUPIL OF MacDOWELL 'Comedy Overture' Played in 1911 Won Recognition--Symphonic Poem Performed in Frankfort Fete. Significant Figure in Music. Long in Formulating Style. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-conkling-to-show-sculpture.html | Mrs. Conkling to Show Sculpture. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hold-up-delicatessen-for-200.html | Hold Up Delicatessen for $200. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maloney-stops-artmion-boston-boxer-scores-oneround-knockout-at.html | MALONEY STOPS ARTMION.; Boston Boxer Scores One-Round Knockout at Ridgewood Grove. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-is-crushed-by-armys-twelve-loses-15-to-3-in-game-played-on.html | HARVARD IS CRUSHED BY ARMY'S TWELVE; Loses, 15 to 3, in Game Played on Slippery Field--Cadet Saunders Tallies 5 Goals. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/roads-and-road-conditions-roads-that-lead-to-mountains-and-lakes.html | ROADS AND ROAD CONDITIONS; ROADS THAT LEAD TO MOUNTAINS AND LAKES | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/congress-and-the-time.html | CONGRESS AND THE TIME | True | C.E. CREWS. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/copper-consumption-up-gets-ahead-of-production37000000-pounds.html | COPPER CONSUMPTION UP.; Gets Ahead of Production--37,000,000 Pounds Exported in Week. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/america-has-stake-in-trade-treaties-german-potash-syndicate-head.html | AMERICA HAS STAKE IN TRADE TREATIES; German Potash Syndicate Head Explains the Workings of Cartel With France. AIM AT WORLD INFLUENCE Political as Well as Industrial Control Sought by Franco-German Interests. Produce 30,000,000 Tons. Alliance Most Essential. AMERICA HAS STAKE IN TRADE TREATIES We Must Meet Competition. | True | By Arnold Rechberg. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/johns-hopkins-victor-defeats-st-johns-of-annapolis-at-lacrosse-by-7.html | JOHNS HOPKINS VICTOR.; Defeats St. John's of Annapolis at Lacrosse by 7 to 3. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-bold-frenchmen-restore-dartagnan-and-cyrano-to-fiction.html | Two Bold Frenchmen Restore D'Artagnan and Cyrano to Fiction | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/portable-stations-sign-off-july-1.html | PORTABLE STATIONS SIGN OFF JULY 1 | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/east-side-apartment-tall-building-in-seventyninth-st-nearing.html | EAST SIDE APARTMENT.; Tall Building in Seventy-Ninth St. Nearing Completion. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reserve-commissions-for-94-at-princeton-seniors-to-get-awards-in.html | RESERVE COMMISSIONS FOR 94 AT PRINCETON; Seniors to Get Awards in Field Artillery in June--Col. John DeWitt to Preside. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/student-hoaxers-find-new-victims-now-it-is-namur-that-welcomes-a.html | STUDENT HOAXERS FIND NEW VICTIMS; Now It Is Namur That Welcomes a Visiting Potentate, but Not Long Ago It Was Cambridge-Other Famous Practical Jokers A Visit to the University. The Rum Ship Hoax. Fooling Bobby. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-skyscrapers-aid-realty-value-tax-commissioner-payne-compares.html | SAYS SKY-SCRAPERS AID REALTY VALUE; Tax Commissioner Payne Compares Conditions in LondonWith New York City.OPPOSES BAN ON HEIGHTFacts Presented to Show That TallStructures Are ExcellentFinancial Investment. High Building Criticism. Compares London Values. SAYS SKY-SCRAPERS AID REALTY VALUE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-arthur-c-james-under-knife.html | Mrs. Arthur C. James Under Knife. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/panama-canal-passage.html | PANAMA CANAL PASSAGE. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/slain-dancer-is-buried-curiosity-seekers-fill-church-for-service-to.html | SLAIN DANCER IS BURIED.; Curiosity Seekers Fill Church for Service to Maria Montero. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/keeps-fivehour-trading-baltimore-stock-exchange-also-open-for.html | KEEPS FIVE-HOUR TRADING.; Baltimore Stock Exchange Also Open for Saturday Business. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oil-man-killed-in-mexico-plant-superintendent-is-believed-to-have.html | OIL MAN KILLED IN MEXICO.; Plant Superintendent Is Believed to Have Been Mur ered. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/question-of-soul-survival-arouses-eternal-argument-statements-made.html | QUESTION OF SOUL SURVIVAL AROUSES ETERNAL ARGUMENT; Statements Made by Keith, Sutton and Lodge In Recent Discussion Evoke a Wide Variety of Opinion Disagrees With Lodge. False Analogies. | True | OLIVER L. REISER.J. P. BLECHMAN.STUDENT. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fancy-styles-returning-new-summer-hats-offer-charming-effects-in.html | FANCY STYLES RETURNING; New Summer Hats Offer Charming Effects In Large Shapes and Turbans. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gandhi-reenters-political-arena-indian-leader-will-try-to-reconcile.html | GANDHI RE-ENTERS POLITICAL ARENA; Indian Leader Will Try to Reconcile Hindu and MoslemFactions. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/clothing-workers-close-officers-renominated-at-cincinnati-panken.html | CLOTHING WORKERS CLOSE.; Officers Renominated at Cincinnati -- Panken Addresses Session. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/le-bourget-is-hub-of-world-air-lines-from-lindberghs-arrival-great.html | LE BOURGET IS HUB OF WORLD AIR LINES; From Lindbergh's Arrival, Great Fliers of All Nations Have Been Welcomed There. REGULAR SERVICE GROWING Daily Planes Now Leave Port of Paris for European Capitals-- Soon to Other Continents. Terminus of Busiest Air Route. Flying Cheaper and Safer Loud-Speaker Announces Planes Express Service Is Featured. | True | By P.j. Philip. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/proposes-to-sue-klan-to-account-for-fund-committee-at-atlanta.html | PROPOSES TO SUE KLAN TO ACCOUNT FOR FUND; Committee at Atlanta Charges Officials of Order Have Misappropriated Millions. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/keeping-films-from-error.html | KEEPING FILMS FROM ERROR | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-news-of-europe-in-weekend-cables-british-aviation-lags-critics.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH AVIATION LAGS Critics Paint a Gloomy Picture of Military and Civil Neglect in Local Services. HOPE LIES IN EMPIRE CHAIN Government's Niggardliness Is Scored in Denying Subsidies, Which Are Called Essential. Gloomy View of Civil Flying. Air Policy Seen Lacking. Government Attitude Scored. AVIATION IN BRITAIN CAUSES CRITICS WOE Air Minister Not Alarmed. Against Big Subsidies. Air Routes Operated. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-observe-centenary-episcopal-church-at-watertown-n-y-began-in.html | WILL OBSERVE CENTENARY.; Episcopal Church at Watertown, N. Y., Began In Court House In 1828. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/long-beach-home-sold-to-operator-samuel-snow-gets-residence-of-wm.html | LONG BEACH HOME SOLD TO OPERATOR; Samuel Snow Gets Residence of W.M. Thompson, Former City Supervisor. DEVELOPERS BUY ACREAGE Coombs Park Company Adds to Valley Stream Holdings--QueensSites Traded. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/athletes-address-boy-scouts-rally-waite-hoyt-frank-hussey-joe.html | ATHLETES ADDRESS BOY SCOUTS' RALLY; Waite Hoyt, Frank Hussey, Joe Weidman and Tom Thorp Talk on Americanism. 350 CHEER THE SPEAKERS Ambassador Alexander P. Moore Tells of Opportunities--Stern Brothers Act as Hosts. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vassar-club-lecture.html | VASSAR CLUB LECTURE. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/grayhaired-major-curtiss-trophy-winner-lutz-of-the-marines-outflies.html | Gray-Haired Major Curtiss Trophy Winner; Lutz of the Marines Outflies 16 Opponents | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fuel-to-influence-shipbuilding-trend-industry-watches-for-action-by.html | FUEL TO INFLUENCE SHIPBUILDING TREND; Industry Watches for Action by Coolidge on Jones Bill and Its Effect on Construction. PULVERIZED COAL FACTOR Expert Sees Type of Ship Governed by Power Most Easily Available In Ports Vessels Ply To. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elected-at-wellesley-miss-cornell-of-new-york-among-new-house.html | ELECTED AT WELLESLEY.; Miss Cornell of New York Among New House Presidents. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/behind-englands-church-crisis-presentday-forces-making-for.html | BEHIND ENGLAND'S CHURCH CRISIS; Present-Day Forces Making for Materialism and Mysticism Are Swiftly Widening the Rift in the Time-Honored Establishment, Which Seems Now to Be Drifting Toward Definite Schism | True | By Sir Philip Gibbs Copyright, 1928, By the New York Times Company. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tells-how-he-killed-chicago-girl-usher-stanley-durmaj-in-tears.html | TELLS HOW HE KILLED CHICAGO GIRL USHER; Stanley Durmaj in Tears ReEnacts Hold-up With His Two Fellow Prisoners. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/guffey-routs-foes-in-pennsylvania-retains-control-of-democratic.html | GUFFEY ROUTS FOES IN PENNSYLVANIA; Retains Control of Democratic State Committee After Battle at Harrisburg. SPEECHES LAUD GOV. SMITH Philadelphia Committeemen Are Retained Despite Charges That Vare Controls Them. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market Faces a Test. Discussing the "Four-Hour Day Can Call Money Go Above 6%? "Pegging" Sterling Exchange. Problems Facing Treasury. When Reserve Banks "Sell" Last Week's Movements of Gold. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-changing-life-reflected-in-art-hugh-walpole-criticizes-the.html | OUR CHANGING LIFE REFLECTED IN ART; Hugh Walpole Criticizes the Modern Novelists Who in Their Passion for Realism Let Much of Reality Escape Elusive Reality in Art. Henry James's World. Modern Fiction's Spirit. | True | By Hugh Walpole. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-microphone-will-present-parade-band-to-depict-march-of.html | THE MICROPHONE WILL PRESENT--; Parade Band to Depict March of Forty-Niners Hoover to Speak at Oratorical Contest-- Herbert Memorial Concert on Air | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/colorado-democrats-act-send-uninstructed-delegation-but-most-are.html | COLORADO DEMOCRATS ACT.; Send Uninstructed Delegation, but Most Are For Smith. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/100000000-spent-on-grade-crossings-president-of-american-railway.html | $100,000,000 SPENT ON GRADE CROSSINGS; President of American Railway Association Says Problem Is Growing More Serious. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-senate-runs-to-age-centenarian-heading-the-roll.html | Canadian Senate Runs to Age, Centenarian Heading the Roll | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-aid-desired.html | OUR AID DESIRED. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/color-note-for-gloves-fall-linings-to-be-in-fancy-shades-as-a.html | COLOR NOTE FOR GLOVES.; Fall Linings to Be in Fancy Shades as a Sportswear Feature. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-poles-welcome-kellogg-peace-plan-foreign-minister-asserts-it.html | SAYS POLES WELCOME KELLOGG PEACE PLAN; Foreign Minister Asserts It Is in Line With Warsaw Policies, Which He Reviews. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/milan-festival-opens-historical-fxhibit-of-italian-music-features.html | MILAN FESTIVAL OPENS; Historical Fxhibit of Italian Music Features Works of Four Centuries | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1500000-casino-for-asbury-parks-boardwalk.html | $1,500,000 CASINO FOR ASBURY PARK'S BOARDWALK | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quits-elmer-gantry-fearing-police-action-regina-wallace-returns.html | QUITS 'ELMER GANTRY,' FEARING POLICE ACTION; Regina Wallace Returns From From Cleveland Where Play Opens Tonight. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/light-on-lost-blossom-ship-that-set-out-for-antarctic-was-deserted.html | LIGHT ON LOST BLOSSOM.; Ship That Set Out for Antarctic Was Deserted, Divorce Seeker Says. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/captions-and-idioms.html | CAPTIONS AND IDIOMS. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recommend-port-jefferson-project.html | Recommend Port Jefferson Project. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rain-holds-up-play-in-local-net-tourneys-matches-are-held-only-at.html | RAIN HOLDS UP PLAY IN LOCAL NET TOURNEYS; Matches Are Held Only at Harlem Tennis Club, Where McDermott Is Victor Over Parker. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greenwich-library-reopened.html | Greenwich Library Reopened. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gossip-of-the-bialto-gossip-of-broadway.html | Gossip Of the Bialto; GOSSIP OF BROADWAY | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cattle-buccaneers-hold-island-off-cuba-rancher-seeks-to-lease-it-to.html | Cattle Buccaneers Hold Island Off Cuba; Rancher Seeks to Lease It to Fight Them | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-irregular-buoyancy-lacking-unusual-prosperity-reported-by.html | BUSINESS IRREGULAR, BUOYANCY LACKING; Unusual Prosperity Reported by a Few Lines--Lull in Activity of Others. ONLY NEEDED BUYING DONE Statements From the Federal Reserve Districts Show Wide Variations. MOTOR INDUSTRY AT PEAK Carloadings Continue to Decline-- Prices of Iron and Steel Ease --Money Higher. Reports Show Spottiness. Motor Industry at Peak. LITTLE CHANGE SHOWN HERE. Only Seven Lines of Business Better Than Year Ago. NO GAIN IN NEW ENGLAND. Business There Is No Better Than a Year Ago. BUSINESS VOLUME HOLDS UP. Philadelphia and Other Cities Show Increase Over Year Ago. STEEL EASES SLIGHTLY. But Operations in Cleveland District Continue Fairly High. BUSINESS IRREGULAR BUOYANCY LACKING RICHMOND SALES DECLINE. Federal Reserve District Reports Smaller Trade in April. GEORGIA COTTON IMPROVES. Sunshine of Early May Helps Recovery of Plants From Rain. PACKING INDUSTRY IMPROVES. Chicago Situation on a Better Basis Than a Year Ago. KANSAS CITY DEPOSITS GROW. Six Per Cent Increase in District Indicates Even Business. SPOTTY BUT IMPROVING. Eighth R | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/diesel-engines-for-airplanes-american-british-and-german-engineers.html | DIESEL ENGINES FOR AIRPLANES; American, British and German Engineers Are Working on the Oil Motor to Make It Light Enough for Use in Large Aircraft Oil Burners at Sea. Diesel Economy. Weight an Obstacle. U.S. Navy's Light Type. Experiment Work. | True | By Roswell Ward, Editor, Oil Engine Power. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-to-get-busts-in-art-fame-hall-busts-of-artists-to-be-unveiled.html | TWO TO GET BUSTS IN ART FAME HALL; BUSTS OF ARTISTS TO BE UNVEILED TUESDAY | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-postal-torpedo.html | THE POSTAL TORPEDO. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brilliant-opening-of-berlin-opera.html | BRILLIANT OPENING OF BERLIN OPERA | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/boy-is-victim-of-leprosy-sixyearold-porto-rican-held-here-for.html | BOY IS VICTIM OF LEPROSY.; Six-Year-Old Porto Rican Held Here for Transfer to Isolation Colony. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uniformity-sought-in-steering-ships-international-conference-will.html | UNIFORMITY SOUGHT IN STEERING SHIPS; International Conference Will Consider Plans at London Meeting in June. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rooms-for-workers-kenmore-hotel-has-675-rooms-at-medium-rates.html | ROOMS FOR WORKERS.; Kenmore Hotel Has 675 Rooms at Medium Rates. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ask-charge-for-marshals-young-republicans-would-put-city-officials.html | ASK CHARGE FOR MARSHALS.; Young Republicans Would Put City Officials Under Civil Service. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salem-n-j-honors-slain-heroes-of-78-southern-new-jersey-residents.html | SALEM, N. J., HONORS SLAIN HEROES OF '78; Southern New Jersey Residents Pay Tribute to Militiamen Massacred 150 Years Ago.GOVERNOR MOORE SPEAKSVisits to Patriotic Shrines Among Interesting Events on ProgramArranged by the G. A. R. Visit Scene of Tea Burning. SALEM, N. J., HONORS SLAIN HEROES OF '78 Hancock House Still Stands. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/money.html | MONEY | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-recreation-pier-to-open-wednesday-walker-to-inaugurate.html | NEW RECREATION PIER TO OPEN WEDNESDAY; Walker to Inaugurate Waterfront Playground as a Memorial in Brooklyn. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ferry-overloaded-grand-jury-charges-also-holds-bronx-was-handled.html | FERRY OVERLOADED, GRAND JURY CHARGES; Also Holds Bronx Was Handled Improperly When Swept by Huge Wave in Bay. CAPTAIN BLAMED FOR SPEED No Indictments Are Handed Up --City Urged to Build New and Safer Boats. FERRY OVERLOADED, GRAND JURY CHARGES | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/friends-of-music-seek-tenors.html | Friends of Music Seek Tenors. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/heron-slips-home-in-sixmeter-race-comes-out-of-the-mists-to-take.html | HERON SLIPS HOME IN SIX-METER RACE; Comes Out of the Mists to Take Yacht Trial as Foghorns Blow.AKABA IS 19 SECONDS BACKSaleema Follows by 15 Seconds inClose Finish--Lanai LosesCourse in Fog. Lanai Fails to Finish. Clytie in Second Division. First Leg Is a Beat. Redhead An Easy Victor. | True | By Seabury Lawrence. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/thrills-of-the-jungle-saw-200-lions.html | THRILLS OF THE JUNGLE; Saw 200 Lions. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rotarians-elect-dusenbury.html | Rotarians Elect Dusenbury. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/museum-gets-1409000-twelve-days-left-to-raise-balance-of-591000-by.html | MUSEUM GETS $1,409,000.; Twelve Days Left to Raise Balance of $591,000 by Popular Appeal. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sail-for-dedication-of-war-monument-332-members-of-pennsylvania.html | SAIL FOR DEDICATION OF WAR MONUMENT; 332 Members of Pennsylvania Commission Will Consecrate Shrines in France. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-arrange-tea-to-aid-fordham-unit.html | WOMEN ARRANGE TEA TO AID FORDHAM UNIT | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/connecticut-estate-deal.html | Connecticut Estate Deal. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tiny-microphone-tested-in-england.html | TINY MICROPHONE TESTED IN ENGLAND | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cities-in-1927.html | CITIES IN 1927. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/prisoner-killed-in-bread-mixer.html | Prisoner Killed in Bread Mixer. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-of-the-midwests-chief-rialto.html | NEWS OF THE MID-WEST'S CHIEF RIALTO | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rubber-market-inactive-almost-at-standstill-as-only-sixteen-lots.html | RUBBER MARKET INACTIVE.; Almost at Standstill as Only Sixteen Lots Change Hands. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sugar-men-report-supplies-depleted-feel-trade-is-not-prepared-to.html | SUGAR MEN REPORT SUPPLIES DEPLETED; Feel Trade is Not Prepared to Meet Heavy Demands of Summer Consumption. CUBAN RESERVES REDUCED Refiners Out of Market Waiting for Lower Prices--Prospects for Next Year's Crop. Cuba's Distribution. Various Factors Considered. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brodsky-sends-case-to-traffic-court.html | Brodsky Sends Case to Traffic Court | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moving-toward-balkan-peace-progress-of-common-sense-among-yugoslavs.html | MOVING TOWARD BALKAN PEACE; Progress of Common Sense Among Yugoslavs and Bulgars Regarded as Encouraging GENERAL LEE'S SWORD THE COOLIDGE ANCESTRY | True | I. F. LUPIS-VUKICH.JNO. N. WARE.C.A. HOPPIN. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/philharmonic-summer-concerts-are-scheduled-for-wjzs-chain.html | PHILHARMONIC SUMMER CONCERTS ARE SCHEDULED FOR WJZ'S CHAIN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mary-spingler-king-engaged-to-marry-daughter-of-mr-and-mrs-wv-king.html | MARY SPINGLER KING ENGAGED TO MARRY; Daughter of Mr. and Mrs. W.V. King of Convent, N. J., to Wed C. Shelby Carter. BOTH OF NOTED FAMILIES Bride-to-Be Is Granddaughter of the F.T. Van Beurens--Fiance of Colonial Stock. Barber--Lawrence. Benton--Burke. Colton-Wells--Miller. De Pinna--Armer. Finch--Halford. Jenkins--Hall. Brown--Parrish. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-10-no-title-first-night-perils.html | Article 10 -- No Title; First Night Perils | True | By J. Brooks Atkinson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/same-material-is-employed-in-concrete-and-cosmetics.html | Same Material Is Employed In Concrete and Cosmetics | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dedicate-chapel-at-mt-st-mary.html | Dedicate Chapel at Mt. St. Mary. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sues-senator-smoot-and-head-of-mormons-los-angeles-man-also-names.html | SUES SENATOR SMOOT AND HEAD OF MORMONS; Los Angeles Man Also Names 21 Concerns for "Conspiracy and Harassment." | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-waitress-of-today-is-trained-for-her-job-some-pay-a-premium-to.html | THE WAITRESS OF TODAY IS TRAINED FOR HER JOB; Some Pay a Premium to word and All Study the Psychology Of Patrons, Deft and Efficient Service, and How to Please-- Hours, Wages and Tips Vary The Waitress Who Qualifies. Good Memory Appreciated. The Restaurant Hostess. Summer Resort Work. The Hours and the Wages. The Psychology of Patrons. | True | By Diana Rice. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/superior-gas-engine-so-merger.html | Superior Gas Engine So. Merger. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/handbags-for-varied-costumes-many-new-designs-appear-in-fabrics-and.html | HAND-BAGS FOR VARIED COSTUMES; Many New Designs Appear in Fabrics and Colors to Add Bright Touches to Summer Frocks | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cares-for-chilean-boys-ymca-secretary-at-valparaiso-friend-of.html | CARES FOR CHILEAN BOYS.; Y.M.C.A. Secretary at Valparaiso Friend of Homeless Waifs. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/press-radio-reallocation-broadcasters-seek-boards-plan-before.html | PRESS RADIO REALLOCATION; Broadcasters Seek Board's Plan Before Licenses Expire May 31. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italian-desertions-reported.html | Italian Desertions Reported. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2-drowned-from-rowboat-2-saved.html | 2 Drowned From Rowboat, 2 Saved. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/former-tackle-stops-fugitive.html | Former Tackle Stops Fugitive. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/results-of-matches-on-nearby-links.html | Results of Matches on Nearby Links | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/national-air-races-for-the-west-the-international-exposition-also.html | NATIONAL AIR RACES FOR THE WEST; The International Exposition Also Will Be Held at Los Angeles--Other Air Items Competition on West Coast. Light Airplanes. New Canadian Service. Aerial Life-Preservers. A German Air Census. Glasgow-Belfast Air Taxi. A Fall From a Plane. | True | Photograph by Times Wide World. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/munn-bout-is-postponed-american-will-meet-campolo-in-buenos-aires.html | MUNN BOUT IS POSTPONED.; American Will Meet Campolo in Buenos Aires Friday Night. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fowler-breaks-97-to-capture-title-shoots-from-16yard-mark-to-win.html | FOWLER BREAKS 97 TO CAPTURE TITLE; Shoots From 16-Yard Mark to Win Long Island Distance Handicap Crown. BERGEN GETS SCRATCH CUP Has Card of 97-4-100 to Score at Jamaica Bay Traps--Voorhees Victor in Shoot-Off. Bergen Leads at Jamaica Bay. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/divorces-fourth-husband-former-lady-sholto-douglas-charged-de.html | DIVORCES FOURTH HUSBAND; Former Lady Sholto Douglas Charged de Sauvigny was Drug Addict. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/palestine-conference-opens-today.html | Palestine Conference Opens Today. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ccnybrown-to-play-to-hold-first-lacrosse-game-between-institutions.html | C.C.N.Y.-BROWN TO PLAY.; To Hold First Lacrosse Game Between Institutions Saturday. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-conquers-essex-troop-four-leads-from-start-to-triumph-by.html | PRINCETON CONQUERS ESSEX TROOP FOUR; Lead's From Start to Triumph by 10 to 3--Captain Borden Tallies Four Goals. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/frances-war-film-their-selfsacrifice-another-war-film.html | FRANCES WAR FILM; Their Self-Sacrifice. Another War Film. | True | By W.l. Middleton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/todays-programs-in-citys-churches-annual-memorial-service-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Annual Memorial Service for Letter Carriers at Cathedral of St. John the Divine. CHINESE AVIATOR TO SPEAK New Jewish Community House to Be Dedicated--Dante Service at St. Mark's-in-the-Bouwerie. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cubs-beat-braves-for-13th-straight-triumph-by-32-and-strengthen.html | CUBS BEAT BRAVES FOR 13TH STRAIGHT; Triumph by 3-2 and Strengthen Hold on First Place by Two Full Games. ROOT WINS FOURTH IN ROW Allows Five Hits, One a Home Run by Burrus--Wilson Gets Sixth Circuit Drive. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-and-the-public-taste-demand-for-better-programs.html | RADIO AND THE PUBLIC TASTE; Demand for Better Programs Increasing--Their Effect on the Concert Situation SCALE AND HEXACHORD. | True | By Olin Downes. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/playwrights-club-dinner-tonight.html | Playwrights' Club Dinner Tonight. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kitson-asks-restraint-of-wife-continued-teachers-college-professor.html | KITSON ASKS RESTRAINT OF WIFE CONTINUED; Teachers College Professor Seeks to Prevent Her from Prosecuting Divorce Suit. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/socialists-gain-in-styria.html | Socialists Gain In Styria. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-weeks-array-of-smart-novelties-walkingstick-that-turns-into.html | THE WEEK'S ARRAY OF SMART NOVELTIES; Walking-Stick That Turns Into Umbrella--Clasps To Hold New Scarfs | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/3-games-for-holy-cross-nine-meets-yale-tufts-and-georgetown-this.html | 3 GAMES FOR HOLY CROSS.; Nine Meets Yale, Tufts and Georgetown This Week. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/4-boys-held-in-auto-theft-pursued-they-raced-into-police-garage-and.html | 4 BOYS HELD IN AUTO THEFT; Pursued, They Raced Into Police Garage and Were Captured. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/death-stroke-at-altar-rev-dr-jk-hoffmann-collapses-in-philadelphia.html | DEATH STROKE AT ALTAR.; Rev. Dr. J.K. Hoffmann Collapses in Philadelphia Church. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gov-smith-to-speak-june-20-at-elizabeth-bridge-opening.html | Gov. Smith to Speak June 20 At Elizabeth Bridge Opening | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/progress-in-aerial-photography.html | Progress in Aerial Photography | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/155-to-250-men-trapped-in-burning-mine-24-bodies-found-in-shaft-at.html | 155 to 250 Men Trapped in Burning Mine; 24 Bodies Found in Shaft at Mather, Pa. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2000-cornell-alumni-will-hold-reunions-among-those-attending-class.html | 2,000 CORNELL ALUMNI WILL HOLD REUNIONS; Among Those Attending Class Meetings in June Will Be C.F. Hendricks, '68. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-vast-political-melting-pot-that-is-india-what-lies-behind-the.html | THE VAST POLITICAL MELTING POT THAT IS INDIA; What Lies Behind the Nationalist Movement and the Effort of the Simon Commission to Devise a New Government for 300,000,000 People Overpopulated Soil. Farm People Illiterate. Nationalist Beginnings. Educated Classes Recruited. Educated Class Movement. The Appeal of Nationalism. Failure of Non-Cooperation. 6,000,000 Affected. Cheaper Rule Wanted. Congress for Independence. | True | By G.t. Garratt.photograph By Ewing Galloway. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bernard-shaw-calls-on-menjou-in-london-discusses-screen-with-actor.html | BERNARD SHAW CALLS ON MENJOU IN LONDON; Discusses Screen With Actor-- Said to Have Hinted Star Might Film One of Plays. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/prepare-for-silk-trading-governors-of-new-national-exchange-study.html | PREPARE FOR SILK TRADING.; Governors of New National Exchange Study Other Markets. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-state-completes-its-skyland-park-the-new-adirondack-playground.html | THE STATE COMPLETES ITS SKYLAND PARK; The New Adirondack Playground Has Twoscore Giant Peaks and Hundreds of Forest Lakes | True | By F.p. Kimball | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/seventeenyearold-swimmer-sets-womens-endurance-mark.html | Seventeen-Year-Old Swimmer Sets Women's Endurance Mark | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/saved-children-from-trains-get-medals-from-coolidge.html | Saved Children From Trains, Get Medals from Coolidge | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/settles-question-of-selling-to-chains-and-group-stores.html | Settles Question of Selling To Chains And Group Stores | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/demand-is-heavy-for-bronx-realty-interest-continues-in-white-plains.html | DEMAND IS HEAVY FOR BRONX REALTY; Interest Continues in White Plains Avenue Locality for Early Improvements. WESTCHESTER SQUARE DEAL Tremont Avenue Business Corner in $450,000 Sale--Macomb's Road Plot in Trade. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/for-chinas-starving.html | FOR CHINA'S STARVING. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lamons-warning-to-lincoln.html | LAMON'S WARNING TO LINCOLN | True | ERWIN CRAIGHEAD. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-conquers-yale-in-track-meet-crimson-wins-78-to-57-for-its.html | HARVARD CONQUERS YALE IN TRACK MEET; Crimson Wins, 78 to 57, for Its First Triumph Over the Blue in Six Years. CLEAN SWEEP IN 3 EVENTS French, Harvard, Equals Meet 100-Yard Record--Carr Excels in Pole Vault. Record in High Hurdles. 880-Yard Race Provides Thrill. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-blazer-jacket.html | NEW BLAZER JACKET. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/women-voters-pick-planks-for-parties-war-renunciation-elimination.html | WOMEN VOTERS PICK PLANKS FOR PARTIES; War Renunciation, Elimination of Short Congress Session and Welfare Measures Urged. WORLD COURT RE-ENDORSED Committees Will Make Headquarters at Convention Cities to Press Their Adoption. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forecasts-revised-on-auto-production-expectation-of-5000000-cars-in.html | FORECASTS REVISED ON AUTO PRODUCTION; Expectation of 5,000,000 Cars in 1928 Ceases as Ford Schedules Lag OUTPUT BEHIND LAST YEAR Four-Month Total Was 1,420,000, Against 1,424,784 in Same Period of 1927. Ford Aim Is 5,000 Cars a Day. April, 1926, Was Record Month. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russell-sage-college-elects-trustees.html | Russell Sage College Elects Trustees | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/always-before-the-eye-of-the-camera-here-are-the-most-photographed.html | ALWAYS BEFORE THE EYE OF THE CAMERA; Here Are the Most Photographed Persons on Earth Outside of Movieland, but the List Is Subject to Revision Any Day | True | By S.t. Williamson.photograph By Underwood of Under Wood.photograph By Harris & Ewing, From Times Wide World.photograph By Times Wide World.photograph By Times Wide World. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-plans-of-weddings-announced-the-tenneybrowne-ceremony-takes.html | NEW PLANS OF WEDDINGS ANNOUNCED; The Tenney-Browne Ceremony Takes Place in St. George's Tomorrow--Miss Evalyn Dun Douglass's Arrangemets Made | True | Photograph by New York Times Studio.photograph By Cecil Beaton.photograph By Brandenburg Studio. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-overcome-by-penn-nine-73-10000-see-walker-pitch-red-and.html | HARVARD OVERCOME BY PENN NINE, 7-3; 10,000 See Walker Pitch Red and Blue to Victory on Franklin Field. A. WALKER'S HIT DECIDES Comes in Seventh With Bases Full --Barbee Starts in Box for Losers, but Gives Way to Cutts. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/financial-markets-later-phases-of-a-remarkable-speculationhigh.html | FINANCIAL MARKETS; Later Phases of a Remarkable Speculation--High Lights of Contemporary Finance. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/suspended-in-shooting-patrolman-wounded-in-red-hook-attack-faces.html | SUSPENDED IN SHOOTING.; Patrolman Wounded in Red Hook Attack Faces Police Inquiry. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/artistic-home-work-developers-call-in-architect-to-create-new.html | ARTISTIC HOME WORK.; Developers Call in Architect to Create New Designs. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/further-comment-on-the-weeks-art-exhibitions-local-notes-some-of.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; LOCAL NOTES Some of the Current Showings in the | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-tortoise-finds-that-man-is-friendly-a-giant-galapagos.html | GIANT TORTOISE FINDS THAT MAN IS FRIENDLY; A GIANT GALAPAGOS TORTOISE | True | By Charles H. Townsend Director of the Galapagos Expedition of 1928. Balboa Heights, Canal Zone. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reichsbank-loans-and-note-issue-down-circulation-decreased.html | REICHSBANK LOANS AND NOTE ISSUE DOWN; Circulation Decreased 251,829,000 Marks for Week, LittleChange in Gold. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hill-yields-2-hits-as-pirates-win-31-phillies-lose-when-benge.html | HILL YIELDS 2 HITS AS PIRATES WIN, 3-1; Phillies Lose When Benge Weakens in Fifth and Pittsburgh Scores Its Runs.HILL ALSO LEADS ATTACK Tallies on L. Waner's SacrificeAfter His Three-BaggerDrives In Smith. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-to-sell-land-auctions-in-metropolitan-area-will-be-held-in.html | STATE TO SELL LAND.; Auctions in Metropolitan Area Will Be Held in June. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/williams-golfers-divide-2-matches-lose-to-princeton-72-and-beat.html | WILLIAMS GOLFERS DIVIDE 2 MATCHES; Lose to Princeton, 7-2, and Beat Penn, 6-3, Over Apawamis Club Course.BLANEY TRIUMPHS TWICE Williams Captain Conquers Ames ofTigers, 2 and 1, and Coltartby Same Score. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hunt-2-americans-in-italy-police-say-they-robbed-milwaukee-man-and.html | HUNT 2 AMERICANS IN ITALY.; Police Say They Robbed Milwaukee Man and Chloroformed Pursuer. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/255002200-bonds-called-for-may-volume-of-redemptions-before.html | $255,002,200 BONDS CALLED FOR MAY; Volume of Redemptions Before Maturity Now Third Largest on Record for Month. BELGIUM TO REDUCE LOANS Will Retire $470,000 Not Due Until 1995--Announcements for July Made. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/upton-sinclair-abroad.html | UPTON SINCLAIR ABROAD | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/john-st-blockfront-to-have-tall-offices-demolition-is-started-for.html | JOHN ST. BLOCKFRONT TO HAVE TALL OFFICES; Demolition Is Started for Twentysix-Story Insurance DistrictBuilding. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alternated-roles-of-bandit-and-monk-leader-of-habuc-gang-in-rumania.html | ALTERNATED ROLES OF BANDIT AND MONK; Leader of Habuc Gang in Rumania Blessed by Day andDreaded After Nightfall.BETRAYED BY SOFT VOICEBefriended the Unfortunate NearMonastery, but Rode Far Afieldon His Depredations. His Voice Betrayed Him. Deserted from Army. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/aged-man-killed-by-auto.html | Aged Man Killed by Auto. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexico-waives-passport-for-american-visitors.html | Mexico Waives Passport For American Visitors | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/decline-for-california-oil-crude-output-in-april-609357-barrels-day.html | DECLINE FOR CALIFORNIA OIL; Crude Output in April 609,357 Barrels Day, Against 616,722 in March. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-haiti-we-try-to-build-a-government-by-the-people-mr-daviss.html | In Haiti We Try to Build a Government by the People; Mr. Davis's Thoughtful History States the Causes and Problems of Our Intervention There Our Problem in Haiti | True | By Henry E. Armstrong | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-make-war-impossible-mr-mcclure-would-have-seven-big-powers.html | TO MAKE WAR IMPOSSIBLE; Mr. McClure Would Have Seven Big Powers Combine To Force World Peace ENGLISH MOST CONCISE. CALENDAR REFORM. PRONUNCIATION. | True | S. S. McCLURE.F. STORK.A. MAERZ.ALFRED X. COLEMAN | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/says-group-singing-aids-nations-morale-ag-janpolski-declares-it.html | SAYS GROUP SINGING AIDS NATION'S MORALE; A.G. Janpolski Declares It Builds Esprit de Corps as It Did in Army During War. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/find-street-graft-aided-from-outside-investigators-learn-that-small.html | FIND STREET GRAFT AIDED FROM OUTSIDE; Investigators Learn That Small Storekeepers Disposed of Checks to "Dummies." LOUGHEED TRIAL TOMORROW Arrest of Another Department Employe Who Shared in Payroll Proceeds Is Expected. Hope to Uncover Facts. Another Arrest Expected. FIND STREET GRAFT AIDED FROM OUTSIDE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/starts-new-ulster-house-governor-general-lays-stone-of-parliament.html | STARTS NEW ULSTER HOUSE; Governor General Lays Stone of Parliament Building. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/police-department.html | Police Department. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/montana-marriage-and-divorce.html | Montana Marriage and Divorce. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-cub-twelve-wins.html | Rutgers Cub Twelve Wins. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holland-beats-germany-wins-olympic-games-field-hockey-match.html | HOLLAND BEATS GERMANY.; Wins Olympic Games Field Hockey Match. 2-1--France Victor. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wall-st-spends-day-at-its-books-some-brokerage-houses-will-continue.html | WALL ST. SPENDS DAY AT ITS BOOKS; Some Brokerage Houses Will Continue Work Today With Volunteer Staffs. MAY CATCH UP THIS WEEK Stock Exchange and Curb to Go on Four-Hour Schedule of Business Tomorrow. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brings-hittite-skeletons-dr-breasted-deposits-relics-of-long-ago-in.html | BRINGS HITTITE SKELETONS.; Dr. Breasted Deposits Relics of Long Ago in Oriental Institute. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kentucky-stirred-by-power-project-move-to-make-a-state-park-of.html | KENTUCKY STIRRED BY POWER PROJECT; Move to Make a State Park of Cumberland Falls Area Fought by Insulls. PLAN UP TO FEDERAL BOARD Power Commission at Present Has Final Say in Matter Affecting Scenic Conservation. Fight Is Bitter. KENTUCKY STIRRED BY POWER PROJECT The Case of Niagara. Would Use Coal for Power. | True | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/agreement-with-turkey-extended.html | Agreement With Turkey Extended. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/examination-text.html | EXAMINATION TEXT | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chinese-retained-telegraph-tolls-failure-to-pay-cable-companies.html | CHINESE RETAINED TELEGRAPH TOLLS; Failure to Pay Cable Companies Their Share Results in Much Delayed Service. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/observations-from-times-watchtowers-mellon-still-puzzles.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MELLON STILL PUZZLES Politicians Continue to Seek New Meanings in His Guarded Remarks on Hoover. PHILADELPHIA FIGHT TOLD Contests With Vare and Atterbury Forced Secretary's Hand --He Clings to Coolidge Hope. Denies Hoover Is Weak. General Atterbury's Contentions. Mellon Against Atterbury Plan. THE NEW YORK TIMES, SUNDAY, MAY 20,1928. America Today as Seen From Times Watch-Towers in Various Parts of Country The Mellon-Vare Contest. Explanation Sought Elsewhere. Opposition to Lowden and Dawes Still Hope for Coolidge. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-call-7-per-cent-preferred-stock.html | To Call 7 Per Cent, Preferred Stock. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/famous-slater-murder-case-is-to-be-retried-oscar-slater.html | FAMOUS SLATER MURDER CASE IS TO BE RETRIED; OSCAR SLATER | True | By P.w. Wilson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/naval-academy-eligibles-one-hundred-enlisted-men-in-navy-and.html | NAVAL ACADEMY ELIGIBLES.; One Hundred Enlisted Men in Navy and Marines May Enter. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-service-eleven-quits-presidents-cup-competition.html | Army Service Eleven Quits President's Cup Competition | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trend-to-new-area-shown-by-transit-men-of-affairs-and-laborers-ride.html | TREND TO NEW AREA SHOWN BY TRANSIT; Men of Affairs and Laborers Ride to Homes in Same Elevated Trains.UPPER EAST SIDE IS GOALThird Avenue Line Carries Owners of Automobiles Not Used Because of Traffic. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bandits-get-poker-stakes-quartet-with-20000-vanishes-in-derby.html | BANDITS GET POKER STAKES; Quartet With $20,000 Vanishes in Derby Crowds After Hotel Raid. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/about-books-more-or-less-miscellaneous-in-an-ancient-garden.html | About Books, More or Less: Miscellaneous; IN AN ANCIENT GARDEN | True | By Simeon Strunsky | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-noted-frenchman-turns-to-playwriting-jean-giraudoux-adapts-one-of.html | A NOTED FRENCHMAN TURNS TO PLAYWRITING; Jean Giraudoux Adapts One of His Books To the Purposes of the Theatre | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holds-all-niagara-fund-commission-refuses-250000-for-improvement-of.html | HOLDS ALL NIAGARA FUND.; Commission Refuses $250,000 for Improvement of Grand Isle. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/johnson-on-field-as-newark-wins-dons-uniform-for-first-time-acting.html | JOHNSON ON FIELD AS NEWARK WINS; Dons Uniform for First Time, Acting as Coach--Bears' Late Rallies Down Baltimore. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italian-king-views-excavations.html | Italian King Views Excavations. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/republican-leader-still-loyal-to-edge-johnson-says-defeat-of-his.html | REPUBLICAN LEADER STILL LOYAL TO EDGE; Johnson Says Defeat of His Man in Jersey Primary Is No Blow to Senator. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/windischgratz-still-ill.html | Windischgratz Still Ill. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/clarke-sets-tuesday-for-fare-conference-special-master-asks-counsel.html | CLARKE SETS TUESDAY FOR FARE CONFERENCE; Special Master Asks Counsel to Appear but Hearings Will Wait on Federal Ruling. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-hall-cornerstone-was-laid-125-years-ago-the-city-hall-of-new.html | CITY HALL CORNERSTONE WAS LAID 125 YEARS AGO; THE CITY HALL OF NEW YORK IN 1826 | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-couples-divorced-after-57-and-51-years-appleton-wis-wife.html | TWO COUPLES DIVORCED AFTER 57 AND 51 YEARS; Appleton (Wis.) Wife Charges Non-Support--White Plains Woman Gets Decree. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chang-will-fight-to-last-in-peking-scorns-yens-offer-our-legation.html | CHANG WILL FIGHT TO LAST IN PEKING; SCORNS YEN'S OFFER; OUR LEGATION IN PEKING. | True | By Hallett Abend. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-births-rise-after-eight-years-increase-in-rate-ascribed-to.html | BRITISH BIRTHS RISE AFTER EIGHT YEARS; Increase in Rate Ascribed to Extension of Housing Facilities--Infantile Deaths Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/allow-utility-to-seek-right-of-way.html | Allow Utility to Seek Right of Way. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italy-minus-star-defeats-rumania-de-morpurgo-defaults-in-davis-cup.html | ITALY, MINUS STAR, DEFEATS RUMANIA; De Morpurgo Defaults in Davis Cup Match, Disappointing Royal Spectators. GERMANS VICTORS AGAIN Conquer Spain and Will Now Meet English Team--Latter Takes Finland's Measure. Princesses Again Present. Germans to Meet English. England Conquers Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. INDIA REVISES STEEL ITEMS Gold Held by Poland--Latvia Issues New Drug List--Flour Rate Raised by Yugoslavia. Poland Holds to Gold. Duty Raised on Flour. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/see-murder-in-shooting-police-investigate-death-of-victim-who-also.html | SEE MURDER IN SHOOTING.; Police Investigate Death of Victim, Who Also Had Gas Tube in Mouth. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-varsity-crew-sweeps-to-triumph-eli-eight-leads-cornell-by-4.html | YALE VARSITY CREW SWEEPS TO TRIUMPH; Eli Eight Leads Cornell by 4 Lengths, With Princeton Last, in Carnegie Cup Race. BLUE JUNIORS ALSO WIN Tigers Score Stirring Victory Over Harvard in 150-Pound Event-- Tiger Cubs Victors. Times of the Races. Tigers Earn Victory. YALE VARSITY CREW SWEEPS TO TRIUMPH | True | By Robert F.kelley. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-denies-red-parley-press-ridicules-tale-from-prussia-and-lays.html | SOVIET DENIES RED PARLEY.; Press Ridicules Tale From Prussia and Lays It to the English. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/varied-charity-events-mulberry-community-house-to-have-dance-home.html | VARIED CHARITY EVENTS; Mulberry Community House to Have Dance --Home for Indigent Gives Tea | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-polo-postponed-rain-prevents-clash-with-army-in-phipps-field.html | YALE POLO POSTPONED.; Rain Prevents Clash With Army In Phipps Field Dedication. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russias-succession-states.html | Russia's "Succession States" | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/us-olympic-soccer-squad-reaches-havre-fit-and-well.html | U.S. Olympic Soccer Squad Reaches Havre, Fit and Well | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-old-corner.html | THE OLD CORNER. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/select-4-state-men-to-honor-washington-governor-smith-will-name-two.html | SELECT 4 STATE MEN TO HONOR WASHINGTON; Governor Smith Will Name Two More to Serve on Commission of 1932 Exposition. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/voigt-and-dawson-reach-golf-final-recent-additions-to-district.html | VOIGT AND DAWSON REACH GOLF FINAL; Recent Additions to District Ranks Will Play for Garden City Trophy Today. SEMI-FINAL IS ONE-SIDED Voigt Defeats Riddell by 7 and 5, While Dawson Puts Out Van Vleck, 4 and 3. Riddell's Game Breaks. Riddell Misses Putt. Dawson Out in 37. | True | By William D. Richardson. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cab-fare-dispute-in-court-former-chorus-girl-who-was-freed-in.html | CAB FARE DISPUTE IN COURT; Former Chorus Girl, Who Was Freed in Murder Trial, Pays Bill. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-leading-aviation-sweeps-on-since-his-great-flight-a-year.html | LINDBERGH LEADING, AVIATION SWEEPS ON; Since His Great Flight a Year Ago a Vast Expansion Has Taken Place in the United States-- Railroads Enter Field of Air Transportation as a New Future for All Types of Aircraft Opens Plane Production Doubled. An Air Mail Pilot. Lindbergh's Service. Results of Paris Flight. Swift Motor Development. Machines Made Comfortable. A Plane-Rail Route. Tramp Flying. | True | By Russell Owenphotograph By Times Wide World. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/asks-chain-store-inquiry-representative-celler-complains-to-trade.html | ASKS CHAIN STORE INQUIRY.; Representative Celler Complains to Trade Commission of Their Methods. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/2-pittsburgh-papers-go-to-3-cents.html | 2 Pittsburgh Papers Go to 3 Cents. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-hoover-triumph-slemp-says-secretary-will-be-nominated-on.html | PREDICTS HOOVER TRIUMPH.; Slemp Says Secretary Will Be Nominated on First Ballot. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/subways-get-10000-a-year-for-their-clean-waste-paper.html | SUBWAYS GET $10,000 A YEAR FOR THEIR CLEAN WASTE PAPER | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/design-exposition-visited-by-100000-city-apartment-exhibit-and-the.html | DESIGN EXPOSITION VISITED BY 100,000; City Apartment Exhibit and the Austrian Boudoir Centre of Crowds--Prof. Park Lectures. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/now-a-shower-for-the-bridegroomtobe.html | NOW A SHOWER FOR THE BRIDEGROOM-TO-BE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-gets-a-new-franklin-sport-sedan.html | LINDBERGH GETS A NEW FRANKLIN SPORT SEDAN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dartmouth-victor-over-penn-on-track-takes-eight-firsts-in-dual-meet.html | DARTMOUTH VICTOR OVER PENN ON TRACK; Takes Eight Firsts in Dual Meet on Franklin Field to Win, 77 1-3 to 57 2-3. WILLS FIRST IN HURDLES Wins Both 120 and 220 Yard Events--Penn Captures Three Distance Runs. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/deep-vault-below-sheridan-square-workmen-discover-unusual-cellar.html | DEEP VAULT BELOW SHERIDAN SQUARE; Workmen Discover Unusual Cellar Space Beneath Triangular Landmark.ODD AND VARIED HISTORYNow Being Dressed Up in ModernGarb for Apartment Tenantsin Greenwich Village. Discover Deep Vaults. Sheridan Square History. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/purchasers-in-asbury-park.html | Purchasers in Asbury Park. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/society-sparkles-with-derby-ardor-mayor-walker-among-colorful.html | SOCIETY SPARKLES WITH DERBY ARDOR; Mayor Walker Among Colorful Gathering at the Famous Kentucky Classic. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-folksong-and-handicraft-festival-opens-in-quebecother.html | Canadian Folksong and Handicraft Festival Opens in Quebec--Other Spring Activities | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/braves-bandit-bands-in-dawn-man-search-roy-chapman-andrews-writes.html | BRAVES BANDIT BANDS IN 'DAWN MAN' SEARCH; Roy Chapman Andrews Writes of His Expedition's Start for the Gobi Desert. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hondurans-ask-outside-aid-to-keep-the-peace-at-home-appeal-is-sent.html | HONDURANS ASK OUTSIDE AID TO KEEP THE PEACE AT HOME; Appeal Is Sent Out to American Societies to Urge Election of Non-Party President Alternative to Intervention. A Compromise Candidate. The Four Contenders. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-panhellenic-house-mrs-a-barton-hepburn-to-speak-at-laying-of.html | NEW PANHELLENIC HOUSE; Mrs. A. Barton Hepburn to Speak at Laying Of Cornerstone This Afternoon | True | Photograph by G. Muillard Kesslere. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/realty-board-luncheon.html | Realty Board Luncheon. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/free-state-rejects-tariff-on-flour-farmers-could-see-no-relief-for.html | FREE STATE REJECTS TARIFF ON FLOUR; Farmers Could See No Relief for Them in Proposed Duty of 75 Cents a Barrel. LITTLE WHEAT IS RAISED Millers Get Bulk From Abroad--Stirlings Obtain Famous House in Dublin. Depends On Foreign Wheat. Stirlings Renovate Old Irish House. | True | By Arthur Webb. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/canadian-mines-fell-off-in-april-decrease-is-shown-in-tonnage-of.html | CANADIAN MINES FELL OFF IN APRIL; Decrease Is Shown in Tonnage of Ore Milled and Value of Bullion. INCREASE FOR 4 MONTHS Production in That Period Totals $10,654,709, Compared With $10,298,493 Last Year. Rank of Mines in Production. Second Mine Is Heavy Producer. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/russia-again-russia-wouldnt-do.html | RUSSIA AGAIN; "Russia" Wouldn't Do. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/urge-smith-choice-by-acclamation-southerners-lead-in-movement-for.html | URGE SMITH CHOICE BY ACCLAMATION; Southerners Lead in Movement for New Yorker, but Success Is Not Likely. REED A STUMBLING BLOCK Washington Gives Governor 592 Certain Votes, Including Oregon's, With More to Switch.254 DEFINITELY OPPOSED Hoover's Negro Segregation OrderCauses Prediction TennesseeWill Stay Democratic. Early Nomination Predicted. Hoover's Negro Order Cited. Smith Strength Appraised. Status of Smith Opposition. Many Votes Ready to Switch. 30 to 40 Likely in Ohio. Indiana Support Possible. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-aerial-camera-built-to-work-beyond-gun-range-fairchild-product.html | NEW AERIAL CAMERA BUILT TO WORK BEYOND GUN RANGE; Fairchild Product Contains Electric Heater to Prevent Shutter From Freezing | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/coolidge-stresses-spiritual-training-tells-andover-academy-throng.html | COOLIDGE STRESSES SPIRITUAL TRAINING; Tells Andover Academy Throng It Is Treason for Education to Neglect It. PLEADS FOR OLD STANDARDS Danger Is Declared to Lurk in Citizens' Failure to Perform Duties. Points Need of Religion. Greeted by Cheers of Crowd. COOLIDGE STRESSES SPIRITUAL TRAINING Students Cheer Mrs. Coolidge. President Coolidge's Address. New Thoughts in Men's Minds. School Owes Much to Phillips. Wisdom in a Constitution. Washington Showed His Confidence. Stood Squarely for Equality. Students Test Their Fellows. Secondary Schools Shape Character Good Citizenship Phillips's Aim. National Progress Builds Faith. COOLIDGES SEE MRS. GOODHUE. President Gives Her White House Flowers at Northampton. | True | From a Staff Correspondent of The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obtains-surrender-of-coast-guards-niagara-prosecutor-plans-to.html | OBTAINS SURRENDER OF COAST GUARDS; Niagara Prosecutor Plans to Arraign Pair Monday for Shooting of Hanson. MYSTERY MARKS PARLEY Mead in House Demands Curbs on Shootings by Dry Agents, Declaring Hundreds Killed. Agreement With Federal Officials. Mead Presses Dry Shooting Charges. Doran Replies to Stayton. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/some-new-german-films-a-grand-guignol-affair-mysterious-criminal.html | SOME NEW GERMAN FILMS; A Grand Guignol Affair. Mysterious Criminal Yarn. | True | By C. Hooper Trask. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/12000000-merger-for-two-banks-here-harlem-bank-of-commerce-to.html | $12,000,000 MERGER FOR TWO BANKS HERE; Harlem Bank of Commerce to Enlarge Capital to Take the Atlantic State. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hagen-makes-two-69s-to-beat-3-austrians-before-diplomats.html | Hagen Makes Two 69s to Beat 3 Austrians Before Diplomats | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/farrell-selected-on-record-in-icc-counsel-picked-by-coolidge-for.html | FARRELL SELECTED ON RECORD IN I.C.C.; Counsel Picked by Coolidge for Board Vacancy Won Many Important Decisions. ONCE ACTIVE AS DEMOCRAT Has Pleaded Before the Supreme Court for Commission for Two Decades, Won All In Last 3 Years. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/balkan-league-favored-by-labor-yugoslav-socialists-would-unite.html | BALKAN LEAGUE FAVORED BY LABOR; Yugoslav Socialists Would Unite Bulgarians and Macedonians With Other Southern Slavs. FASCISM IS DENOUNCED Unrest and Economic Troubles Are Attributed to Alleged Aggression on the Part of Italy. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chains-are-not-apt-to-wipe-out-rivals-survey-of-grocery-store-field.html | CHAINS ARE NOT APT TO WIPE OUT RIVALS; Survey of Grocery Store Field Shows Independents Get Two Trade Groups. 125,000 UNITS MAY BE LIMIT Individual Stores May Be Reduced by About 153,000 as the Systems Expand. Reduction of 153,000 Indicated. Total City Volume Important. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mechanics-for-the-husbands-now-taught-by-the-ymca.html | MECHANICS FOR THE HUSBANDS NOW TAUGHT BY THE Y.M.C.A. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-midtown-tunnel-for-vehicles-is-proposed-civic-bodies-support-a.html | A MIDTOWN TUNNEL FOR VEHICLES IS PROPOSED; Civic Bodies Support a Thirty-Eighty Street Project to Put Interborough Trucking Underground, Freeing Business Centre From Extra Traffic Conditions that Led to It. Queensboro Bridge Traffic. Carrying Extra Load. A $50,000,000 Job. An Urban Preserve. Tunnel Authority Suggested. Control by the City. Further Tunneling Indicated. | True | By R.l. Duffus. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sculptor-and-painter.html | SCULPTOR AND PAINTER | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wife-held-in-20000-bail-mrs-swist-shot-husband-at-stamfordhe-is.html | WIFE HELD IN $20,000 BAIL.; Mrs. Swist Shot Husband at Stamford--He Is Recovering. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buys-riverside-drive-dwelling.html | Buys Riverside Drive Dwelling | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/english-jesuits-book-a-great-treasure.html | ENGLISH JESUIT'S BOOK A GREAT TREASURE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/450-bc-treaty-found-tablet-dug-up-at-argos-contains-reservation.html | 450 B.C. TREATY FOUND.; Tablet Dug Up at Argos Contains "Reservation" Clause. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fights-school-bond-issue-resident-of-morristown-appeals-to-court.html | FIGHTS SCHOOL BOND ISSUE; Resident of Morristown Appeals to Court From State Board. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sugar-and-coffee-sugar.html | SUGAR AND COFFEE.; Sugar. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/150-colonists-reach-bureya.html | 150 Colonists Reach Bureya. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/best-in-show-won-by-cocker-spaniel-champion-lucknow-creme-de-la.html | BEST IN SHOW WON BY COCKER SPANIEL; Champion Lucknow Creme de la Creme Takes Prize at Queensboro Exhibition. 721 DOGS ARE BENCHED Attendance at Aqueduct Sets Record --Chihuahau Club Holds First Annual Show. Attendance Sets Record. Chihuahuas Are Judged. | True | By Henry R. Ilsley. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/winifred-croft-wed-to-ws-wilson-350-witness-ceremony-on-greenwich.html | WINIFRED CROFT WED TO W.S. WILSON; 350 Witness Ceremony on Greenwich Estate--Miss Sutherland Now Mrs. Shepherd. Shepherd--Sutherland. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-vanquishes-penn-in-extra-period-overcomes-3to1-lead-and.html | RUTGERS VANQUISHES PENN IN EXTRA PERIOD; Overcomes 3-to-1 Lead and Wins Lacrosse Game When MacGilvary Scores. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/modern-modes-enter-the-childs-room-appropriate-furniture-and.html | MODERN MODES ENTER THE CHILD'S ROOM; Appropriate Furniture and Decorative Ideas--Design Competitions ART FOR THE CHILD'S ROOM | True | By Walter Rendell Storey | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sound-regattas-start-saturday-invitation-event-by-american-yacht.html | SOUND REGATTAS START SATURDAY; Invitation Event by American Yacht Club Will Open Association's Season. HEAVY PROGRAM CARDED Transatlantic Race for Trophies of King and Queen of Spain Carries Wide Appeal. Big Entry in Ocean Race. U.S. Yachts to Compete Abroad. | True |  | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tide-water-strikers-jeer-at-ultimatum-circulars-threatening.html | TIDE WATER STRIKERS JEER AT ULTIMATUM; Circulars Threatening Dismissal Trampled Under Foot at Meeting --Conference Set for Today. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ships-1500000-gold-to-argentina.html | Ships $1,500,000 Gold to Argentina. | True |  | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockaways-list-events-olympic-swim-tryouts-top-ambitious-sports.html | ROCKAWAYS LIST EVENTS.; Olympic Swim Try-Outs Top Ambitious Sports Program. | True |  | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/virginia-nine-wins-title-beats-washington-and-lee-31-and-takes.html | VIRGINIA NINE WINS TITLE; Beats Washington and Lee, 3-1, and Takes Tri-State Crown. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/french-shop-type-on-fifth-avenue-short-section-north-of-57th-street.html | FRENCH SHOP TYPE ON FIFTH AVENUE; Short Section North of 57th Street Called Rue de la Paix of America. RADICAL BUSINESS CHANGE Savoy Plaza Hotel Front Will Soon Present Fully Occupied Line of Stores. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/plan-honolulu-meeting-women-to-hold-panpacific-conference-aug-9-to.html | PLAN HONOLULU MEETING.; Women to Hold Pan-Pacific Conference Aug. 9 to 19. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fighters-wife-wins-suit-frankie-genaro-makes-no-defense-to.html | FIGHTER'S WIFE WINS SUIT.; Frankie Genaro Makes No Defense to Desertion Charge in Separation. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-municipal-financing-cleveland-to-borrow-1250000-portland-me.html | NEW MUNICIPAL FINANCING.; Cleveland to Borrow $1,250,000; Portland, Me., $300,000. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ukrainian-separatism-grows.html | Ukrainian Separatism Grows. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lufthansa-routes-lace-reich-skies-room-for-more-planes-and-flying.html | LUFTHANSA ROUTES LACE REICH SKIES; Room for More Planes and Flying Hours, but None for Additional Airways. PAYING BASIS IS SOUGHT Operators Striving to Meet Day When Taxpayers Will Rebel Against Present Subsidy. Night Service Important. Seek Most Use of Planes. Service Rapidly Expanded. 16,000,000 Marks Subsidy. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cantonese-complain-of-falling-silk-prices.html | CANTONESE COMPLAIN OF FALLING SILK PRICES | True | Glut of Japanese Product and Increased Use of Rayon Are Blamed for Slump.Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/strange-bones-in-haiti-caves.html | STRANGE BONES IN HAITI CAVES | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fete-at-greentree-comes-on-june-8.html | FETE AT GREENTREE COMES ON JUNE 8 | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/encaustic-tiling-stock-called.html | Encaustic Tiling Stock Called. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/icc-values-ford-road-total-is-about-half-of-companys-book.html | I.C.C. VALUES FORD ROAD.; Total Is About Half of Company's Book Investment. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senate-authorizes-4-investigations-action-brings-number-of.html | SENATE AUTHORIZES 4 INVESTIGATIONS; Action Brings Number of Inquiries Ordered at Present Session Up to 14.NEW ONE ON UNEMPLOYEDOthers Aim at Postmaster Appointments, Civil Service Choices andAerial Coast Defense. Three Inquiries Completed. Aim at Patronage Payments. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mgr-jb-curry-honored-former-tombs-chaplain-completes-45-years-in.html | MGR. J.B. CURRY HONORED.; Former Tombs Chaplain Completes 45 Years in Priesthood. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/first-three-horses-to-finish-in-kentucky-derby-at-churchill-downs.html | First Three Horses to Finish in Kentucky Derby at Churchill Downs Yesterday | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/protest-on-bela-kun-communists-meet-at-union-square-to-demand.html | PROTEST ON BELA KUN.; Communists Meet at Union Square to Demand Release. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honor-societies-elect-at-u-of-p-students-from-21-states-share-in.html | HONOR SOCIETIES ELECT AT U. OF P.; Students From 21 States Share in Distinctions Conferred at Heyday Ceremonies. ATHLETES ALSO SCHOLARS Football and Track Men Chosen for Phi Beta Kappa and Other Scholastic Honor Bodies. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/watkins-reenacts-hastings-murder-detectives-are-unable-to-find-gems.html | WATKINS RE-ENACTS HASTINGS MURDER; Detectives Are Unable to Find Gems He Says He Hid in Washroom. GETS HEARING TOMORROW Escaped Convict Is Held Without Bail on Arraignment—Western Cities Notified of Arrest. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/haverford-tops-stevens-tallies-in-second-and-third-innings-to.html | HAVERFORD TOPS STEVENS; Tallies in Second and Third Innings to Triumph by 6 to 5. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/changes-announced-by-stock-exchange-transfers-of-memberships-and.html | CHANGES ANNOUNCED BY STOCK EXCHANGE; Transfers of Memberships and Rearrangements of Brokerage Firms Posted. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steel-profits-decline-combined-income-of-12-leaders-for-first.html | STEEL PROFITS DECLINE.; Combined Income of 12 Leaders for First Quarter Below 1927. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/increase-planned-in-ferry-service-big-demand-from-staten-island.html | INCREASE PLANNED IN FERRY SERVICE; Big Demand From Staten Island Expected on Opening of Arthur Kill Bridges. IMPROVEMENTS UNDER WAY 2,000,000 Vehicles Likely to Use Spans in First Year--Both to Be Dedicated June 20. New Services Planned. INCREASE PLANNED IN FERRY SERVICE Would Build New Terminal. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wore-100-skeleton-keys-on-elastic-in-sleeve-alleged-burglar-says-in.html | Wore 100 Skeleton Keys on Elastic in Sleeve, Alleged Burglar Says in Confessing Crimes | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gauges-the-effect-of-ending-estate-tax-expert-says-federal-repeal.html | GAUGES THE EFFECT OF ENDING ESTATE TAX; Expert Says Federal Repeal Would Give Pennsylvania Lowest, New Jersey Highest Rate. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/love-is-seldom-based-on-eugenic-principles-a-study-of-heredity-in.html | Love Is Seldom Based On Eugenic Principles; A Study of Heredity in Relation to Human Affairs Which Suggests That Science Is Not All-Powerful | True | By Charles Johnston | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-to-head-passport-bureau-the-passport-chief.html | WOMAN TO HEAD PASSPORT BUREAU; THE PASSPORT CHIEF | True | By Carson C. Hathaway. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/calless-son-in-ill-health-peekskill-academy-to-welcome-his-return.html | CALLESS SON IN ILL HEALTH; Peekskill Academy to Welcome His Return When Strength Gains. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kings-gets-hoffman-trial-justice-dunne-sends-murder-case-to.html | KINGS GETS HOFFMAN TRIAL; Justice Dunne Sends Murder Case to Brooklyn on Venue Change. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-colossus-rises-in-british-industry-sir-alfred-mond-who-has-a.html | A COLOSSUS RISES IN BRITISH INDUSTRY; Sir Alfred Mond, Who Has a Passion for Art as Well as for Chemistry, Sets Out to Reorganize Labor Relations. A COLOSSUS OF INDUSTRY | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/greeley-material-acquired-by-nation-library-of-congress-gets-big.html | GREELEY MATERIAL ACQUIRED BY NATION; Library of Congress Gets Big Collection of Works of Famous Editor. MANY LETTERS INCLUDED His Early Papers Gathered by the Rev. F.M. Clendenen of Chappaqua, N. Y. Bought for Nominal Sum. Many Manscript Letters. Throw Light on Greeley's Life. Jefferson Davis Incident. Greeley's Handwriting. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/see-400-dental-shops-tied-up.html | See 400 Dental Shops Tied Up. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fresh-vegetables-abundant-in-city-heavy-supply-on-the-market-sends.html | FRESH VEGETABLES ABUNDANT IN CITY; Heavy Supply on the Market Sends Prices to a Lower Level Than Last Week. GOOD SOUTHERN SHIPMENTS Only Moderate Stocks in Poultry-- New Jersey Reports Fear That Fruit Crop Has Been Damaged. Price and Quality Vary. Moderate Poultry Supply. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicts-panamerican-highway-in-ten-years.html | PREDICTS PAN-AMERICAN HIGHWAY IN TEN YEARS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brown-nine-plays-tie-battles-five-scoreless-innings-with.html | BROWN NINE PLAYS TIE.; Battles Five Scoreless Innings With Dartmouth--Rain Ends Game. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-improve-corner-in-west-new-york-jl-marx-will-erect-business.html | TO IMPROVE CORNER IN WEST NEW YORK; J.L. Marx Will Erect Business Building and Apartments--Other New Jersey Deals. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/monterey-lost-150-years-became-a-spanish-legend-california-army.html | MONTEREY, LOST 150 YEARS, BECAME A SPANISH LEGEND; California Army Post Was Brought Under the Flag of America During Mexican War The Rediscovery Celebrated. Captured by Mistake. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marshall-club-elects-roosevelt-cass-and-leeds-gain-office-in-chess.html | MARSHALL CLUB ELECTS.; Roosevelt, Cass and Leeds Gain Office in Chess Body. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lack-of-jobs-foils-cupid-in-copenhagen-architect-reports-men-seldom.html | LACK OF JOBS FOILS CUPID IN COPENHAGEN; Architect Reports Men Seldom Marry in Denmark Under 30 Due to Economic Conditions. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1500-gift-for-animals-lady-malcolm-bequeathed-fund-to-womens-humane.html | 1,500 GIFT FOR ANIMALS; Lady Malcolm Bequeathed Fund to Women's Humane League Here. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/raw-silk-prices-lower-exchange-decline-also-features-recession-at.html | RAW SILK PRICES LOWER.; Exchange Decline Also Features Recession at Yokohama. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cw-wynne-quits-police-post.html | C.W. Wynne Quits Police Post. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reich-angers-belgians-germany-refuses-to-build-channel-mail-boats.html | REICH ANGERS BELGIANS.; Germany Refuses to Build Channel Mail Boats on Reparation Basis. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-the-spotlight-carrying-on.html | IN THE SPOTLIGHT; Carrying On. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-1-no-title-we-meddle-in-politics-without-fear-or-favor.html | Article 1 -- No Title; We Meddle in Politics. Without Fear or Favor. Economics and Morals. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/4000-will-receive-columbia-degrees-18000-guests-are-expected-to.html | 4,000 WILL RECEIVE COLUMBIA DEGREES; 18,000 Guests Are Expected to Witness Ceremonies at the University on June 5. 30 NAVAL MEN TO ATTEND Program of 174th Commencement to Begin Saturday With Frolic and End in Dance on Tuesday. Class of '78 Will Lead. Chaplain to Deliver Sermon. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/philippines-childrens-village.html | Philippines Children's Village. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/roxbury-school-wins-track-title-at-yale-rolls-up-48-points-leading.html | ROXBURY SCHOOL WINS TRACK TITLE AT YALE; Rolls Up 48 Points, Leading Hill School, With 27, and Newark Prep, with 24. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-political-forecast-for-germany.html | A Political Forecast For Germany | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fifth-avenue-stops-to-see-buildings-washed-by-night-workmen-on.html | FIFTH AVENUE STOPS TO SEE BUILDINGS WASHED BY NIGHT; Workmen on Swaying Platforms Sand-Blast Dirt Away or Use "Cold Steam" Apparatus Moved by Truck. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/auction-proceeds-for-orphan-asylum-pacific-hebrew-institution-will.html | AUCTION PROCEEDS FOR ORPHAN ASYLUM; Pacific Hebrew Institution Will Benefit From Sale of Fogel Estate Properties. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paris-is-charmed-by-vienna-opera-french-capital-takes-jeritza-to.html | PARIS IS CHARMED BY VIENNA OPERA; French Capital Takes Jeritza to Its Heart in "Tosca" and "Rosenkavalier." LOUVRE GETS REMBRANDT Alfred Boucher Presents Self-Portrait by Painter Picked Up inObscure Shop. Thousands Follow Golf Match. Ambassadeurs' Revue Draws Crowd. | True | By May Birkhead. Special Cable To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oklahoma-to-improve-tenant-farmers-lot-movement-started-to.html | OKLAHOMA TO IMPROVE TENANT FARMERS' LOT; Movement Started to Encourage Crop Diversification and Extend Markets. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ottinger-is-slated-for-governorship-by-the-republicans-attorney.html | OTTINGER IS SLATED FOR GOVERNORSHIP BY THE REPUBLICANS; Attorney General Is Choice of Party Leaders From All Parts of the State. HAS VOTE-GETTING RECORD Chiefs Point to His Survival of Last Smith Victory and His Achievements at Albany. MAKING NO MOVES HIMSELF Tuttle Said to Be Only Contender-- Three Running Mates Sought for the Ticket. Up-State Demand Grows. McGinnies Boom Failed. OTTINGER IS SLATED FOR GOVERNORSHIP | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | (New York Times Studios.)(White.) (New York Times Studios.)(New York Times Studios.) | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tries-suicide-in-mexico-american-likely-to-dieleft-a-letter-for.html | TRIES SUICIDE IN MEXICO.; American Likely to Die--Left a Letter for Obregon. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bigger-flying-boats-coming-german-designer-tells-british-large.html | BIGGER FLYING BOATS COMING; German Designer Tells British Large Craft Are Superior A New Factor. The 6,000 Horsepower Giant. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/coen-only-16-gains-us-davis-cup-post-lott-beats-him-and-thus-gets.html | COEN, ONLY 16, GAINS U.S. DAVIS CUP POST; Lott Beats Him and Thus Gets on Team, While Hennessey Also is Named. TILDEN IS THE FOURTH MAN Hunter, Now in Europe, Also Will Play--Jones and Allison Off the Squad. COEN YOUNGEST IN HISTORY More Youthful Than Richards When He Got on Team--Final Doubles Test Today. Leave for West Today. A Substitute in Mexico. Discovered Four Years Ago. May Reach Decision Today. Much Expected of Lott. | True | By Allison Danzig. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/divorce-plea-in-verse-filed-in-kansas-court-plaintiff-petitions-in.html | DIVORCE PLEA IN VERSE FILED IN KANSAS COURT; Plaintiff Petitions in Rhyme for Freedom, Alimony, Fees and Costs of Action. PETITION. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/studio-here-opens.html | STUDIO HERE OPENS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senator-wagner-tells-ways-to-help-the-idle-robert-f-wagner.html | SENATOR WAGNER TELLS WAYS TO HELP THE IDLE; ROBERT F. WAGNER | True | By Robert F. Wagner, Senator From New York.photograph By Times Studio. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/demartial-punished-for-war-guilt-view-excolonial-director-of-france.html | DEMARTIAL PUNISHED FOR WAR GUILT VIEW; Ex-Colonial Director of France Loses Rights for Five Years Over Article Published Here | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/constitutional-references.html | CONSTITUTIONAL REFERENCES | True | BENJAMIN S. DEAN. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/adventure-and-fun-of-the-screen-jean-hersholt-arrives-in-new-york.html | ADVENTURE AND FUN OF THE SCREEN; Jean Hersholt Arrives in New York for the First Time | True | By Lewis L. Nichols. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ford-on-lindbergh-and-aviation-future-he-looks-forward-to-greater.html | FORD ON LINDBERGH AND AVIATION FUTURE; He Looks Forward to Greater Safety through More Automatic Control Lindbergh Advances Aviation. Increase of Control. | True | By C.g. Poore. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/syracuse-twelve-wins-adds-to-undefeated-record-by-beating-hobart-at.html | SYRACUSE TWELVE WINS.; Adds to Undefeated Record by Beating Hobart at Lacrosse, 16-0. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rushing-of-seasons-cause-of-silk-ills-overproduction-can-be-traced.html | RUSHING OF SEASONS CAUSE OF SILK ILLS; Overproduction Can Be Traced to Advance Operations, P.M. Bonner Says. HOLDING DOWN STOCKS Inventories Should Never Be Larger Than Twice the Sales Total of Average Month. Two Ways of Escape. Six Turnovers a Year. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/california-convicts-study-university-extension-work-agriculture-and.html | CALIFORNIA CONVICTS STUDY UNIVERSITY EXTENSION WORK; Agriculture and Journalism Are Subjects in Favor at San Quentin Penitentiary | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senators-rally-fails-indians-triumph-9-to-7-washington-knocks.html | SENATORS' RALLY FAILS; INDIANS TRIUMPH, 9 TO 7; Washington Knocks Shaute From Mound in Ninth-- Fonseca Hits Homer With One On. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/study-of-consumer-held-key-to-profit-retail-store-and-motor-groups.html | STUDY OF CONSUMER HELD KEY TO PROFIT; Retail Store and Motor Groups Show Success of Method, E.M. West Says. CENSUS LIGHT ON TRADE Turnover Knowledge, Stock Control and Small Profits BroughtSatisfactory Results. How Stores Got Largest Share. Minimum Volume In Selling | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-air-routes-spread-over-russia-state-operates-eleven.html | SOVIET AIR ROUTES SPREAD OVER RUSSIA; State Operates Eleven Passenger-Mail-Freight Lines of11,000 Kilometers.AFGHAN AND PERSIAN LINESTwelve-Hour Flight to Berlin CostsOnly $70--Rates Across AsiaCheaper Than by Land. Far-Flung Routes Over Union. Record of Safety in Travel. Low Rates for Air Passage. Arctic Flight Projected. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/off-with-the-smock-art-schools-after-a-profitable-year-begin-to.html | OFF WITH THE SMOCK!; Art Schools, After a Profitable Year, Begin To Ease There Pace--A Brief Survey | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/manhattan-flats-sold-mrs-catherine-v-caulfield-buys-east-87th.html | MANHATTAN FLATS SOLD.; Mrs. Catherine V. Caulfield Buys East 87th Street Houses. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/250000-radio-plant-planned-for-league-advisory-committee-believes-a.html | $250,000 RADIO PLANT PLANNED FOR LEAGUE; Advisory Committee Believes a Large Volume of Business Would Go From Station. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reform-in-banking-planned-in-jersey-executive-committee-of-state.html | REFORM IN BANKING PLANNED IN JERSEY; Executive Committee of State Bankers' Association to Meet in Two Weeks. LESS CHARTERING WANTED Appointment of Commission by Legislature instead of the Governor Proposed. Attack Made in Convention. Farm Efficiency Urged. New Officers Elected. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trade-notes-and-comment-summer-slump-in-radio-a-thing-of-the-past.html | TRADE NOTES AND COMMENT; Summer Slump in Radio a Thing of the Past, Says Manufacturer--Dealers Now Placing Orders for Next Season--Improved Programs Aid Business | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-new-summer-shoes-appear-linens-and-varieties-of-gay-leathers.html | THE NEW SUMMER SHOES APPEAR; Linens and Varieties of Gay Leathers and Reptile Skins Are Used in Attractive Models | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/eh-baynes-was-a-crusading-naturalist.html | E.H. Baynes Was a Crusading Naturalist | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/truck-ablaze-under-river-flaming-gasoline-put-out-quickly-in-the.html | TRUCK ABLAZE UNDER RIVER; Flaming Gasoline Put Out Quickly in the Holland Tunnel. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-cubs-beat-yale-score-6-runs-in-first-2-innings-and.html | PRINCETON CUBS BEAT YALE; Score 6 Runs in First 2 Innings and Triumph, 8 to 3. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-views-of-what-to-do-with-the-criminal-the-theory-of-glandular.html | Two Views of What to Do With the Criminal; The Theory of Glandular Rehabilitation of Wrong-Doers As Opposed to the Problem of Punishment Two Views of Criminals | True | By Florence Finch Kelly | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/utah-has-plenty-of-coal-more-untouched-than-has-been-mined-in.html | UTAH HAS PLENTY OF COAL.; More Untouched Than Has Been Mined In United States, Dealers Hear | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wins-speaking-prize-at-vermont.html | Wins Speaking Prize at Vermont. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/japanese-workers-avoid-red-taint-intelligentsia-provide-recruits.html | JAPANESE WORKERS AVOID 'RED' TAINT; Intelligentsia Provide Recruits for Such Outbreaks as Marked Recent Election. SOVIET NOVELTY HELD LURE Observer Tells of Labor Movement Developing in Unions and Moderate Political Parties. Communist Ideas Detected. Law Directed Against Communism JAPANESE WORKERS AVOID 'RED' TAINT Organization Work Begins. Labor Party Division Traced. Built on Peasant Discontent. Students Take Active Part. Labor Diverted to the Right. Inspired by MacDonald Cabinet. Labor Developing Normally. | True | By Hugh Byas, Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sabelli-hangar-ready-rome-flight-plane-to-be-taken-to-roosevelt.html | SABELLI HANGAR READY.; Rome Flight Plane to Be Taken to Roosevelt Field Today. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finds-runaway-girls-most-in-need-of-aid-george-gordon-battle-on.html | FINDS RUNAWAY GIRLS MOST IN NEED OF AID; George Gordon Battle on Radio Helps $250,000 Campaign for Service League. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alexander-still-sets-pace-in-international-toronto-player-has.html | ALEXANDER STILL SETS PACE IN INTERNATIONAL; Toronto Player Has Batting Mark of .404--Rip Collins and Bell Tied for Pitching Honors. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/threeday-pageant-by-long-islanders-residents-will-show-progress-in.html | THREE-DAY PAGEANT BY LONG ISLANDERS; Residents Will Show Progress in Queens, Nassau and Suffolk Counties. EXERCISES JUNE 28 TO 30 Celebration Is In Recognition of New Highway and Parkway Improvements. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/williams-goes-to-san-diego-base.html | Williams Goes to San Diego Base. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/electrical-exports-gain.html | Electrical Exports Gain. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/frances-tiger-at-vendee-home-clemenceaus-home-by-the-sea.html | FRANCE'S 'TIGER' AT VENDEE HOME; CLEMENCEAU'S HOME BY THE SEA | True | By J.b. st. Clair.times Wide World Photograph. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/st-lawrence-is-victor-obrien-stars-in-triumph-over-syracuse-nine-8.html | ST. LAWRENCE IS VICTOR.; O'Brien Stars in Triumph Over Syracuse Nine, 8 to 2. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/senator-dill-introduces-revised-patent-bill.html | SENATOR DILL INTRODUCES REVISED PATENT BILL | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harvard-crew-wins-penn-2d-navy-3d-crimson-varsity-triumphs-by.html | HARVARD CREW WINS; PENN 2D, NAVY 3D; Crimson Varsity Triumphs by Three-quarter Length Margin in Schuylkill Regatta. 10,000 LINE THE COURSE Victors Lead All the Way, Scoring in 7:13 1-5--Navy Takes Junior Varsity From Harvard. Crimson Still Undefeated. Difficulty at Start. HARVARD VARSITY WINS CREW RACE | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/east-side-needs-improved-traffic-rapid-development-of-river-front.html | EAST SIDE NEEDS IMPROVED TRAFFIC; Rapid Development of River Front Areas Reveals Lack of Crosstown Transit. BUS SERVICE ADVOCATED Joseph P. Day Discusses Future Possibilities as Result of First Avenue Surveys. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honors-major-gen-austin-society-of-army-of-santiago-de-cuba-holds.html | HONORS MAJOR GEN. AUSTIN; Society of Army of Santiago de Cuba Holds Dinner Here. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soviet-cells-abroad-and-their-purpose-how-the-communist.html | SOVIET 'CELLS' ABROAD AND THEIR PURPOSE; How the Communist International Spreads Revolutionary Ideas in Other Countries. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/robins-close-trip-by-blanking-reds-mcweeny-wins-tense-pitching-duel.html | ROBINS CLOSE TRIP BY BLANKING REDS; McWeeny Wins Tense Pitching Duel From Luque, Enabling Flock to Score, 2-0. EACH TEAM GETS 5 HITS Statz Drives In Both Brooklyn Runs, First on Sacrifice Fly, Second on Single. Reds' Rally Snuffed Out. Kelly Makes Reds' First Hit. | True | By John Drebinger. Special To The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-air-board-gets-federal-aid-army-navy-and-civil-flying.html | STATE AIR BOARD GETS FEDERAL AID; Army, Navy and Civil Flying Officials Join in Study of New York's Program. STRONGER LAWS PLANNED State Airway Development Is Taken Up-- French Mission Will Arrive Next Week. Legislation Is Studied. French Mission Due Wednesday. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/counterfeiter-has-pride-tells-french-police-his-method-defies.html | COUNTERFEITER HAS PRIDE; Tells French Police His Method Defies Detection. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-ecuador-laws-on-children.html | New Ecuador Laws on Children. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/drowned-girl-identified-canoeist-who-lost-life-in-hudson-recognized.html | DROWNED GIRL IDENTIFIED.; Canoeist Who Lost Life in Hudson Recognized as Catherine Bleyi. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/columbia-in-lead-as-fog-halts-race-four-lengths-ahead-of-syracuse.html | COLUMBIA IN LEAD AS FOG HALTS RACE; Four Lengths Ahead of Syracuse When Shells Row OffEastchester Course.LIONS' BOAT RUNS ASHOREEvent Is Called Off at Mile Point--Freshmen Defeat Kent-- Junior Varsity Wins. Columbia Shell in Lead. Columbia Freshmen Win. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/virginia-ann-fox-becomes-a-bride-daughter-of-mr-and-mrs-rk-fox-weds.html | VIRGINIA ANN FOX BECOMES A BRIDE; Daughter of Mr. and Mrs. R.K. Fox Weds Dr. R.H. Patterson in Mount Kisco Church. MISS E.L. GIFFORD MARRIED Mr. and Mrs. Albert L. Gifford's Daughter Now Mrs. J.H. Burr --Other Nuptials of Day. Burr--Gifford. Neava--Abel. Wood--Davis. Waite--Hawkins. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/harveys-contemporaries.html | HARVEY'S CONTEMPORARIES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/many-handicapped-by-defective-eyes-2100000-school-children-are.html | MANY HANDICAPPED BY DEFECTIVE EYES; 2,100,000 School Children Are Retarded, Opticians' Guild Reports After Survey. WILL TEACH CARE OF SIGHT Convention Here Next Week to Show How to Avoid Strain-- Warning Against Quacks. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/heflin-assails-smith-and-kenny-in-senate-he-threatens-arkansas.html | HEFLIN ASSAILS SMITH AND KENNY; In Senate He Threatens Arkansas Senators With Extinction if They Support Governor. TO HEAR WILLIS MANAGER Campaign Fund Committee May Goto Ohio After Return FromNorth Carolina. What Kenny Actually Said. To Testify on Willis Fund. North Carolina Charge Were Rumor. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-visit-westchester-national-association-realty-board-president.html | WILL VISIT WESTCHESTER.; National Association Realty Board President to Be Entertained. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gretna-green-retains-fame-with-9-marriages-in-week.html | Gretna Green Retains Fame With 9 Marriages in Week | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/giant-rally-in-7th-beats-cards4-to-3-trailing-32-hogans-hit-ties.html | GIANT RALLY IN 7TH BEATS CARDS,4 TO 3; Trailing, 3-2, Hogan's Hit Ties Score, Then Ott Doubles for Deciding Tally. GIANTS MOUNT TO THIRD Displace Cards, Who Drop to Fourth--Ott's First Double Figures in 2-Run Drive in First.HENRY PITCHES FINE BALLHolds St. Louis to Six Safeties--Roettger Homer in SecondTallies Two for Losers. Ott Again Batting Star. Roettger's Homer Scores Two. Henry Strong in Pinch. | True | By James R. Harrison. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/recovery-continues-in-the-northwest-trade-reported-above-that-of.html | RECOVERY CONTINUES IN THE NORTHWEST; Trade Reported Above That of Previous Year in Eight Consecutive Months. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dont-for-amateur-fliers.html | "Don't" for Amateur Fliers. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/elliott-to-ignore-bombing-attack-executioner-calmly-directs-repairs.html | ELLIOTT TO IGNORE BOMBING ATTACK; Executioner Calmly Directs Repairs to His Home, Where HeDeclares He Will Remain.BLAST STILL IS A MYSTERY Absence of Recent Threats MakesHunt More Difficult, but the Police Report 'Progress.' | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/display-men-deserve-real-posts-in-stores-rank-as-executives-now.html | DISPLAY MEN DESERVE REAL POSTS IN STORES; Rank as Executives Now That Position Demands Such Wider Knowledge. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/local-college-nines-call-off-contests-wetness-keeps-nyu-from-facing.html | LOCAL COLLEGE NINES CALL OFF CONTESTS; Wetness Keeps N.Y.U. From Facing Columbia and Fordham From Playing Army. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/arrest-robbery-suspect-detectives-say-prisoner-admitted-he-took.html | ARREST ROBBERY SUSPECT.; Detectives Say Prisoner Admitted He Took Part in $3,500 Hold-Up. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/out-of-town-art-news-and-notes-from-other-cities-recorded-in.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded In Baltimore. In Massachusetts. In Minneapolis. In Chicago. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1927-world-copper-output-up-but-consumption-exceeds-it.html | 1927 World Copper Output Up, But Consumption Exceeds It | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jersey-veterans-elect-ls-sklarey-new-state-head-of-disabled-men.html | JERSEY VETERANS ELECT.; L.S. Sklarey New State Head of Disabled Men. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fiveday-exercises-planned-at-yale-commencement-program-will-begin.html | FIVE-DAY EXERCISES PLANNED AT YALE; Commencement Program Will Begin on June 16, With Degree Conferring June 19 and 20. CLASS DAY SPEAKERS PICKED Senior Promenade, Reunion Parties, Luncheons and Meetings on the Schedule. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mrs-austins-bail-raised-she-and-man-accused-in-murder-plot-held-in.html | MRS. AUSTIN'S BAIL RAISED.; She and Man Accused In Murder Plot Held in $50,000 Each. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/worcester-salt-stock-increase.html | Worcester Salt Stock Increase. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-track-victor-in-new-england-meet-wins-with-31-34-points-with.html | MAINE TRACK VICTOR IN NEW ENGLAND MEET; Wins With 31 3-4 Points With Holy Cross Next With 26--Collier Sets Record in Rain. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/european-music-notes.html | EUROPEAN MUSIC NOTES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-democrats-give-tea.html | Woman Democrats Give Tea. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ireland-and-spain-ramona-bridge-on-the-screen-dawn-till-dawn-glum.html | IRELAND AND SPAIN; "Ramona." Bridge on the Screen. Dawn Till Dawn. Glum Comedies. | True | By Mordaunt Hall. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/television-waves-pass-unnoticed-no-one-reports-seeing-images.html | TELEVISION WAVES PASS UNNOTICED; No One Reports Seeing Images Broadcast by WGY--Sale of Aluminum and Neon Lamps Reveals Great Activity in Boston Experimenters Are Active. WRNY Plans Tests. British Are Skeptical. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/school-meet-off-to-may-30-to-become-wingate-memorial.html | School Meet Off to May 30; To Become Wingate Memorial | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jl-harriman-left-10000-remainder-of-fortune-inherited-from-father.html | J.L. HARRIMAN LEFT $10,000.; Remainder of Fortune Inherited From Father Goes to Widow. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/questions-and-answers-alaskan-listener-wants-to-hear-broadcasts.html | QUESTIONS AND ANSWERS; Alaskan Listener Wants to Hear Broadcasts From the States--Power Loud-Speaker Plugs Into Set After First Audio Amplifier | True | By Orrin E. Dunlap Jr. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/imperialism-an-issue-thomas-tells-party-socialist-candidate-attends.html | IMPERIALISM AN ISSUE, THOMAS TELLS PARTY; Socialist Candidate Attends Executive Session at Newark toMap Campaign. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/current-magazines.html | Current Magazines | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-gets-books-on-drama.html | Rutgers Gets Books on Drama. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oil-pipe-lines-net-covers-the-nation-1000000000-subway-system-begun.html | OIL PIPE LINE'S NET COVERS THE NATION; $1,000,000,000 Subway System Begun 63 Years Ago Extends Over 90,000 Miles.OPERATES LIKE A RAILROAD Has Trunk Lines, Feeders, Terminals, Dispatchers and $24,000,000 Communication Service. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/our-fruit-gains-in-british-favor.html | OUR FRUIT GAINS IN BRITISH FAVOR | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/minnesota-crippledchild-census.html | Minnesota Crippled-Child Census. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/chinese-revolution-called-irresistible-geneva-editor-here-says-west.html | CHINESE REVOLUTION CALLED IRRESISTIBLE; Geneva Editor, Here, Says West Can Help by Recognizing Chinese as Equals. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-started-paris-trip-year-ago-today-marks-first-anniversary.html | LINDBERGH STARTED PARIS TRIP YEAR AGO; Today Marks First Anniversary of Young Mail Pilot's Historic Flight to France. DARK HORSE IN AERIAL RACE But Fame Since Has Followed Bold Aviator in Tour of United States and Central America. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockefeller-strains-arm-injury-sustained-playing-volley-ball-with.html | ROCKEFELLER STRAINS ARM; Injury Sustained Playing Volley Ball With Son, Winthrop. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/apartment-growth-on-prospect-plaza-many-fine-buildings-in-choice.html | APARTMENT GROWTH ON PROSPECT PLAZA; Many Fine Buildings in Choice Brooklyn Area Replacing Old Time Homes. ARTISTIC LIVING CENTRE Towering Edifices There in Recent Years Represent Outlay Exceeding $10,000,000. Buildings Well Rented. Plaza Apartment Growth. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/law-takes-wealth-of-rich-moscovite-court-seizes-150000-rubles-in.html | LAW TAKES WEALTH OF RICH MOSCOVITE; Court Seizes 150,000 Rubles in Property and Jails Private Trader as 'Tax Dodger.' HE BEGAN WITH NOTHING Private Stores Often Charge More Than State Ones, but Frequently the Reverse Is True. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/japanese-warning-stirs-washington-tokios-ban-on-spread-of-chinese.html | JAPANESE WARNING STIRS WASHINGTON; Tokio's Ban on Spread of Chinese War to Manchuria Disturbs Our Officials. KELLOGG GETS NO NOTICE Secretary Indicates That We Recognize No Special Claim of Japan in Eastern Provinces. Lansing Accord Cancelled. Undertakings in Treaty. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/pelham-manor-house-is-sold.html | Pelham Manor House Is Sold. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bitter-jersey-poll-splits-republicans-sweep-of-state-by-gov-smith.html | BITTER JERSEY POLL SPLITS REPUBLICANS; Sweep of State by Gov. Smith and Democratic Ticket Seen as Result of Their Strife. PARTY IN PECULIAR TANGLE Many Opposed to Larson and Kean Openly Say They Will Back Rival Nominees. TO REORGANIZE ON TUESDAY Edge and Kean Factions May Seek Harmony by Combining on Mott to Retain Chairmanship. To Organize Tuesday. Kean Victory Also Under Fire. CAREY OFFERS FRAUD PROOF. Defeated Republican Again Charges Democrats Violated Voting Law. BITTER JERSEY POLL SPLITS REPUBLICANS | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hatch-co-incorporates-firm-established-in-1888-has-a-capital-of.html | HATCH & CO. INCORPORATES; Firm Established in 1888 Has a Capital of $1,000,000. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rutgers-sigma-xi-elects-chapter-adds-seven-active-eighteen.html | RUTGERS SIGMA XI ELECTS.; Chapter Adds Seven Active, Eighteen Associate Members. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/expects-jersey-hospital-senator-edwards-says-item-still-is-in.html | EXPECTS JERSEY HOSPITAL.; Senator Edwards Says Item Still Is In Veterans' Measures. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/handball-postponed-at-madison.html | Handball Postponed at Madison. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/white-sox-blanked-by-grove-on-2-hits-athletics-star-scores-his-6th.html | WHITE SOX BLANKED BY GROVE ON 2 HITS; Athletics' Star Scores His 6th Victory in Row, 2-0, and 2d Shutout--Fans 11. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yanks-feel-march-to-flag-is-easy-hugmen-regarding-athletics-as-only.html | YANKS FEEL MARCH TO FLAG IS EASY; Hugmen, Regarding Athletics as Only Rivals, Look for Wider Victory Margin Than in 1927. GAME POSTPONED AGAIN Champions, Surveying the Situation, Think Senators and Tigers Will Improve and Move Up. Athletics Only Rivals. Pitchers Aid Indians. | True | By Richards Vidmer. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/manfredi-brilliant-on-mound-and-at-bat-nyu-southpaw-has-won-8-games.html | MANFREDI BRILLIANT ON MOUND AND AT BAT; N.Y.U. Southpaw Has Won 8 Games and Lost One--Also Leads Team in Hitting. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-twelve-rallies-to-win-6-to-5-comes-from-behind-to-tally.html | PRINCETON TWELVE RALLIES TO WIN, 6 TO 5; Comes From Behind to Tally Four Goals in Last Half to Repulse Cornell. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/300-honor-r-j-kennedy-irishamerican-leader-receives-a-platinum.html | 300 HONOR R. J. KENNEDY.; Irish-American Leader Receives a Platinum Watch at Dinner. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sparks-from-studios.html | SPARKS FROM STUDIOS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/airports-linked-in-new-england-timesaving-facilities-prepared-for.html | AIRPORTS LINKED IN NEW ENGLAND; Time-Saving Facilities Prepared for Week-End Journeys--Mid-South Station to Be Ready For Winter Migration Week-ends in New England. For the Flying Golfers. Airport Hangars Underground | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/antileprosy-fund-90000-mrs-morris-expects-to-complete-100000-quota.html | ANTI-LEPROSY FUND $90,000; Mrs. Morris Expects to Complete $100,000 Quota This Month. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finland-abandoning-visas.html | Finland Abandoning Visas. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/armide-at-covent-garden.html | "ARMIDE" AT COVENT GARDEN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/parade-will-start-louvain-program-belgian-heir-will-hear-speeches.html | PARADE WILL START LOUVAIN PROGRAM; Belgian Heir Will Hear Speeches by American Donors at Library Dedication. POLICE EXPECT TROUBLE Controversy Over Inscription Still Rages-- Warren Thanks Youths for Backing Original. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jewish-scholars-at-work-on-a-popular-encyclopedia-new-reference.html | JEWISH SCHOLARS AT WORK ON A POPULAR ENCYCLOPEDIA; New Reference Book Is Being Edited Under the Direction of Dr. Isaac Landman Both Sides of Questions. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/gentlemen-may-marry-brunettes-but-blondes-make-lighter-reading.html | Gentlemen May Marry Brunettes, but Blondes Make Lighter Reading. Which Is to Say That the Sequel to "Gentlemen Prefer Blondes" Is Less Amusing Than Its Hilarious Predecessor | True | From One of the Drawings by Ralph Burton. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/four-added-to-advisory-board.html | Four Added to Advisory Board. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/federal-estate-tax-retained-by-senate-efforts-to-lower-or-repeal-it.html | FEDERAL ESTATE TAX RETAINED BY SENATE; Efforts to Lower or Repeal it Fail, Though Coolidge Leaders Demand Abolition. INSURGENTS IN TARIFF DRIVE Efforts to Agree on Time to Vote on Tax Bill Fail After 13-Hour Session. FEDERAL ESTATE TAX RETAINED BY SENATE Wrangle Blocks Action. Supporters of Bingham Move. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kahn-loses-a-suit-begun-23-years-ago-sued-in-behalf-of-his-children.html | KAHN LOSES A SUIT BEGUN 23 YEARS AGO; Sued in Behalf of His Children for Part of Trust Fund Left by Abraham Wolff. ABOUT $1,000,000 INVOLVED Referee's Finding Made in 1905-- Judgment Not Filed, as "Parties Deemed It Inadvisable," No Explanation of Delay. Wertheims Shared Equally. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/father-of-7-kills-wife-and-himself-dobbs-ferry-gardener-shoots.html | FATHER OF 7 KILLS WIFE AND HIMSELF; Dobbs Ferry Gardener Shoots Woman in Presence of 9 in Home, Then Ends Life. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexican-state-is-made-partly-dry.html | Mexican State Is Made Partly Dry. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/in-paris-hats-are-larger-designers-have-yielded-to-the-demand-for.html | IN PARIS HATS ARE LARGER; Designers Have Yielded to the Demand for More Variety in Summer Brims | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/raising-our-diplomacy-at-the-washington-end-proposed-reorganization.html | RAISING OUR DIPLOMACY AT THE WASHINGTON END; Proposed Reorganization of the State Department Includes the Training of a Home Service Competent to Direct the Work of Diplomats Abroad A Critic of the Department. A Field for Heart-Burnings. The Home Service Personnel. | True | By Edgar Turlington. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-nominated-to-head-american-library-association-miss-linda-a.html | WOMAN NOMINATED TO HEAD AMERICAN LIBRARY ASSOCIATION; Miss Linda A. Eastman, Librarian of Cleveland, Began Work as a School Teacher | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reply-has-approval-of-british-opinion-london-newspapers-comment-in.html | REPLY HAS APPROVAL OF BRITISH OPINION; London Newspapers Comment in General Terms, Seeing Empire's Interests Protected. "Bridge" for Kellogg and Briand. Fears Reply Is Too Cool. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-state-loses-to-holy-cross-62-rain-stops-game-in-fifth-inning.html | PENN STATE LOSES TO HOLY CROSS, 6-2; Rain Stops Game in Fifth Inning After Winners Overcome TwoRun Lead in the First. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cranmer-paul-and-other-recent-works-of-fiction-spinoza-was-no-beau.html | "Cranmer Paul" and Other Recent Works of Fiction; SPINOZA WAS NO BEAU BRUMMELL Latest Works of Fiction MORE OF KAI LUNG THREE SISTERS Latest Works of Fiction TWO NOVELETTES A SELFISH WOMAN FATE IN PURSUIT Latest Works of Fiction A COUNTRY CLERGYMAN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/club-gives-ring-to-krulewitch.html | Club Gives Ring to Krulewitch. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/modern-big-game-hunters-who-scorn-the-rifle-mr-burbridge.html | Modern Big Game Hunters Who Scorn the Rifle; Mr. Burbridge Specializes in the Capture of Gorillas; Mr. Champion Confronts the Tiger With a Camera | True | By Halsey Raines | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/corporation-licensed-for-realty-business-state-inspectors-asked-to.html | CORPORATION LICENSED FOR REALTY BUSINESS; State Inspectors Asked to Ascertain Brokerage Status ofSuch Concerns. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/listeners-demand-utmost-in-variety-concert-halls-and-theatres-have.html | LISTENERS DEMAND UTMOST IN VARIETY; Concert Halls and Theatres Have Limited Audiences That Select Their Entertainment, butRadio Must Cater to Moods of the Masses Listeners Favor Light Music. Voices Lifted from Obscurity. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/columbia-cub-four-trails-choate-shell-connecticut-schools-first.html | COLUMBIA CUB FOUR TRAILS CHOATE SHELL; Connecticut School's First Crew Gains Its Second Victory Over Freshmen. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bridal-overhead-is-now-reduced-quota-immigration-and-more-simple.html | BRIDAL OVERHEAD IS NOW REDUCED; Quota Immigration and More Simple Ideas Reduce the Demand for Ready-to-Wear Wedding Gowns--The Sales Appeals Weddings and the Foreign-Born. Old World Ceremonials. High Power Sales Promotion. Formal Wear for Hire. | True | By Bertram Reintz. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/humane-groups-drive.html | HUMANE GROUP'S DRIVE. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/penn-state-defeats-syracuse-in-meet-victors-score-86-23-to-48-13.html | PENN STATE DEFEATS SYRACUSE IN MEET; Victors Score 86 2-3 to 48 1-3 Points--Barbuti and Cox the Individual Stars. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/counter-market-lags-few-prices-change-checkup-shows-interest-in.html | COUNTER MARKET LAGS, FEW PRICES CHANGE; Check-Up Shows Interest in Mill Stocks Growing--Price Levels Expected to Hold. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/declares-prohibition-killed-gas-victim-wilmington-del-priest-scores.html | DECLARES PROHIBITION KILLED GAS VICTIM; Wilmington (Del.) Priest Scores Dry Law at Funeral of Father of 11 Children. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/annalist-index-rising-average-rate-of-business-activity-highest.html | ANNALIST INDEX RISING.; Average Rate of Business Activity Highest Since September. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wheat-advances-in-late-rally-prices-ease-slightly-early-in-the-day.html | WHEAT ADVANCES IN LATE RALLY; Prices Ease Slightly Early in the Day on Selling, but Climb Again. WEATHER AFFECTS MARKET Corn Trade Is Large and Bullish Sentiment Increases--Oats and Rye Close Higher. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/jones-beach-project-developers-seek-leasehold-from-town-of-oyster.html | JONES BEACH PROJECT.; Developers Seek Leasehold From Town of Oyster Bay. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rank-high-at-bryn-mawr-names-of-those-with-honor-rating-are.html | RANK HIGH AT BRYN MAWR.; Names of Those With Honor Rating Are Announced. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/salt-creeks-oil-sands-wyoming-lands-have-paid-big-dividends-to-the.html | SALT CREEK'S OIL SANDS; Wyoming Lands Have Paid Big Dividends To the Government Basis of Its Fame. Found by Cy Iba. Teapot Dome Drainage Denied. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brief-reviews-the-philippines-evolution-of-the-family-brief-reviews.html | Brief Reviews; THE PHILIPPINES EVOLUTION OF THE FAMILY Brief Reviews SEEING AMERICA FIRST THE OLD SOUTHWEST Brief Reviews ANIMAL LORE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-lists-music-as-major-subject-dr-dann-announces-new-credit.html | N.Y.U. LISTS MUSIC AS MAJOR SUBJECT; Dr. Dann Announces New Credit Obtainable Toward Degrees by Summer Students. CLASSES ON HARP INCLUDED Choir of 60 Will Be Selected for First Presbyterian Church From the Advanced Class. To Issue 72-Point Certificates. Clarence Byrn Named Director. New Music Personnel Listed. Free Scholarships Are Offered | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-rev-j-lindley-spicer-former-head-of-yearly-meeting-of-friends.html | THE REV. J. LINDLEY SPICER.; Former Head of Yearly Meeting of Friends Here Dies at 73. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lumber-exports-show-increase.html | Lumber Exports Show Increase. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mercersburg-keeps-penn-track-crown-scores-43-points-peddie-ranking.html | MERCERSBURG KEEPS PENN TRACK CROWN; Scores 43 Points, Peddie Ranking Next with 22--Carr and Felbinger Break Records. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/flexner-criticizes-us-and-britain-on-arms-tells-oxford-university.html | FLEXNER CRITICIZES US AND BRITAIN ON ARMS; Tells Oxford University Billions Spent Might Better Go to Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hughes-to-receive-honorary-ll-d.html | Hughes to Receive Honorary LL. D. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/freshman-meeting-june-4.html | Freshman Meeting June 4. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/filipino-lepers-thrive-as-farmers-they-sell-produce-raised-on.html | FILIPINO LEPERS THRIVE AS FARMERS; They Sell Produce Raised on Culion Island Colony--Others Are in Business. PATIENTS FREE AS POSSIBLE Government Cares for 6,100--It Spends Much Money to Eradicate Disease. Twice as Many at Large. Government Pays Bills. How Leprosy Is Treated. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/calls-vinson-bill-injustice-to-port-trade-board-wants-cotton.html | CALLS VINSON BILL INJUSTICE TO PORT; Trade Board Wants 'Cotton Futures Trading Act' Returned toCommittee for Hearing. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/parisian-holds-street-show-when-salon-bans-painting.html | Parisian Holds Street Show When Salon Bans Painting | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moscow-cremates-body-of-haywood-communists-of-all-nations-gather-at.html | MOSCOW CREMATES BODY OF HAYWOOD; Communists of All Nations Gather at Ceremony in Edifice, Once a Monastery. STATE FUNERAL TO FOLLOW Part of Ashes Will Lie in Kremlin Wall and Part Sent to Chicago. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trend-to-common-stocks-as-investments-is-scored-what-is-referred-to.html | TREND TO COMMON STOCKS AS INVESTMENTS IS SCORED; What Is Referred to as "The New Sophistry" Is Regarded as Tending to Weaken Safeguards of Savings Banks | True | FREDERIC DREW BOND. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/12000-derby-fans-occupy-living-quarters-in-pullmans.html | 12,000 Derby Fans Occupy Living Quarters in Pullmans | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/communist-body-acts-committee-to-fight-antisemitism-in-russia-lays.html | COMMUNIST BODY ACTS.; Committee to Fight Anti-Semitism in Russia Lays Down Program. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-gloomy-scots-fear-for-scotlands-future-messrs-thompson-and.html | Two Gloomy Scots Fear For Scotland's Future; Messrs. Thompson and Grieve Consider the Scotch as "A Dying People" Fear For Scotland's Future | True | By P.w. Wilsonfrom A Drawing By E.s. Lumsden. From "the Perambulator In Edinburgh,( BY JAMES BONE. (ALFRED A.KNOPF.) | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/10story-flat-for-77th-st-new-east-side-apartment-will-be-ready-this.html | 10-STORY FLAT FOR 77TH ST.; New East Side Apartment Will Be Ready This Summer. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-new-royal-princess-for-japan-miss-matsudaira-daughter-of-envoy.html | A NEW ROYAL PRINCESS FOR JAPAN; Miss Matsudaira, Daughter of Envoy Here, Will Wed Emperor's Brother The Daughter of a Commoner. Setsu's School Record. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/moves-to-strike-out-stewarts-new-pleas-government-motion-against.html | MOVES TO STRIKE OUT STEWART'S NEW PLEAS; Government Motion Against Teapot Dome Witness WillDelay Trial. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/1000000-building-on-old-warren-farm-apartment-on-waverly-place.html | $1,000,000 BUILDING ON OLD WARREN FARM; Apartment on Waverly Place Corner Recalls Land Values ofLong Ago. On a portion of the old Greenwich Village farm owned more than 175 years ago by Admiral Sir Peter Warren the first sixteen-story apartment building in Waverly Place, west of Washington Square, is now being erected. At the south corner of the... | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/famine-aids-chang-army-scarcity-of-forage-in-shantung-holds-back.html | FAMINE AIDS CHANG ARMY.; Scarcity of Forage in Shantung Holds Back Feng's Advance. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/closing-out-kings-county-holdings.html | Closing Out Kings County Holdings. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fatally-injured-by-steam-shovel.html | Fatally Injured by Steam Shovel. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/woman-workers-form-federation-400-meet-at-irving-plaza-hall-and.html | WOMAN WORKERS FORM FEDERATION; 400 Meet at Irving Plaza Hall and Organize to Defend Interests in Industry.MISS POYNTZ TELLS AIMS Says Some Employers Here OfferStenographers $12 to $15 a Week--Weisbord Talks on Mills. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hull-denies-seekimg-2d-place-on-ticket-declares-he-will-stand-by.html | HULL DENIES SEEKIMG 2D PLACE ON TICKET; Declares He Will Stand by His Endorsement for President by Tennessee Democrats. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/barnard-sets-june-1-for-its-exercises-tea-dance-at-brooks-hall-is.html | BARNARD SETS JUNE 1 FOR ITS EXERCISES; Tea Dance at Brooks Hall Is the First Event on Program to Continue for Week. MANY EVENTS SCHEDULED College Will Join With the Other Columbia Schools in Sermon and Degree Ceremonies. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wed-in-west-point-chapel-dorothy-leary-becomes-bride-of-captain-ew.html | WED IN WEST POINT CHAPEL.; Dorothy Leary Becomes Bride of Captain E.W. Timberlake. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-unique-guggenheim-foundation-fellowships.html | THE UNIQUE GUGGENHEIM FOUNDATION FELLOWSHIPS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cooper-union-has-dinner-faculty-club-is-host-to-trustees-at-opening.html | COOPER UNION HAS DINNER.; Faculty Club Is Host to Trustees at Opening of New Quarters. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/founders-and-patriots-elect.html | Founders and Patriots Elect. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/steiner-advances-into-chess-lead-tie-beats-hromadka-and-deadlock.html | STEINER ADVANCES INTO CHESS LEAD TIE; Beats Hromadka and Deadlock Kostisch and Saemisch-- Zobel in Draw. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/more-land-for-jews-plan-being-made-for-settlement-of-immigrants-to.html | MORE LAND FOR JEWS.; Plan Being Made for Settlement of Immigrants to Australia. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/costa-rica-shows-big-financial-gain-president-in-farewell-message.html | COSTA RICA SHOWS BIG FINANCIAL GAIN; President in Farewell Message to Congress Reports Million Dollar Cash Balance. RAILROAD ON PAYING BASIS Farm Bank Boosts Revenues by Aiding in Increase of Exports and Imports. Floated Loan Here. 1927 Revenue Was $7,646,030. Rum Distillery Nets $1,250,000. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/renting-from-plans-good-demand-for-rooms-in-upper-broadway.html | RENTING FROM PLANS.; Good Demand for Rooms in Upper Broadway Apartment. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vermont-is-ready-for-tourist-influx-most-traveled-thoroughfares.html | VERMONT IS READY FOR TOURIST INFLUX; Most Traveled Thoroughfares Will Be Repaired in Time for Summer Travel. STATE HAS DONE BIG WORK Damage Done by Flood Gradually Disappearing but Much Is Still to Be Accomplished. A Big Half-Year's Work. Road Is Ready for Business. Farmers Hard Hit. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-rail-problems-caused-by-icc-all-roads-in-east-affected-by.html | NEW RAIL PROBLEMS CAUSED BY I.C.C.; All Roads in East Affected by Decisions on Mergers and Joint Control. RAILWAY FIELD STARTLED Stock Deal of the Pennsylvania Viewed in Light of Ruling Made by Commission. No Profits for Promoters. Ordered to Show Cause. Brothers Checked Again. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-in-textiles-continued-irregular-mens-wear-advancedflannels.html | BUSINESS IN TEXTILES CONTINUED IRREGULAR; Men's Wear Advanced--Flannels Still a Feature--Cottons at Slack Stage. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-plane-drops-melchior-by-parachute-near-greenely-isle-to-fly.html | Army Plane Drops Melchior by Parachute Near Greenely Isle to Fly the Bremen Out | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/23644-is-awarded-for-1812-war-claim-government-to-pay-crooks-family.html | $23,644 IS AWARDED FOR 1812 WAR CLAIM; Government to Pay Crooks Family for Vessel Seized on Lake Ontario. WAS USED BY OUR NAVY Schooner Left Toronto Before War Was Declared--Four Heirs Share Money. | True | By E. J. Lebherz. Special To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/trading-up-defined-sales-manager-describes-what-this-policy-really.html | "TRADING UP" DEFINED.; Sales Manager Describes What This Policy Really Includes. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/yale-nine-blanks-cornell-by-1-to-0-groves-single-in-second-inning.html | YALE NINE BLANKS CORNELL BY 1 TO 0; Grove's Single in Second Inning Sends Hoben Home With the Single Tally. SMITH GIVES ONLY 6 HITS Scatters Them Over Five Frames Against the Losers--Cornell Threatens in Ninth. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lillian-gish-off-for-germany.html | Lillian Gish Off for Germany. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/academy-of-arts-adds-72-members-viscount-haldane-among-those-chosen.html | ACADEMY OF ARTS ADDS 72 MEMBERS; Viscount Haldane Among Those Chosen From Abroad--Earl of Camperdown an Associate. E.B. WILSON IS RE-ELECTED A.E. Kennelly, G.H. Parker and G.L. Kittredge Win Places as Vice Presidents. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reindeer-as-meat.html | REINDEER AS MEAT. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/motor-shipments-jump-203190-railway-cars-needed-for-autos-at-great.html | MOTOR SHIPMENTS JUMP; 203,190 Railway Cars Needed for Autos at Great Lakes. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ship-beats-bark-in-race-of-windjammers-in-pacific-the-alaska-leaves.html | SHIP BEATS BARK IN RACE OF WINDJAMMERS IN PACIFIC; The Alaska Leaves the England Far Behind on Their 1,800-Mile Voyage The Start of the Race. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maine-motor-road.html | MAINE MOTOR ROAD | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buying-autos-in-japan-a-business-for-chauffeurs-cost-to-the-owner.html | BUYING AUTOS IN JAPAN A BUSINESS FOR CHAUFFEURS; Cost to the Owner Is Raised by the "Squeeze" Of the Professional Drivers | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-filming-of-berlin.html | THE FILMING OF "BERLIN" | True | By Walther Ruttmann. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wagner-bows-on-track-3430.html | Wagner Bows on Track, 34-30. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-accept-principle-of-kelloggantiwar-plan-no-bar-in-other.html | BRITISH ACCEPT PRINCIPLE OF KELLOGGANTI-WAR PLAN; NO BAR IN OTHER TREATIES; PROMISE UTMOST SUPPORT In a Cordial Note London Says There Is No Real Conflict With Paris. INTERPRETATION SUGGESTED Amendment or Collateral Document Is Urged to Meet French Views.KELLOGG IS ENCOURAGED Further Negotiations Are Assured and Slight Change in American Draft Hinted. Further Negotiations Required. Egypt Seen as Stumbling Block. BRITISH ACCEPT ANTI-WAR PRINCIPLE Amendment of Kellogg Draft Hinted. TEXT OF THE BRITISH NOTE. American Aim Endorsed. Concerning a French Suggestion. Britain Must keep Commitments. Dominions Also Approve. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bushmen-of-south-africa.html | BUSHMEN OF SOUTH AFRICA. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/czechoslovakia-sees-good-trade-ahead-prague-bank-rests-hopeful.html | CZECHOSLOVAKIA SEES GOOD TRADE AHEAD; Prague Bank Rests Hopeful Prediction on Country's Reliance on Own Resources. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tsing-hua-college-is-again-in-politics-americas-gift-to-china-gets.html | TSING HUA COLLEGE IS AGAIN IN POLITICS; America's Gift to China Gets Its Third President in the Short Space of Three Months. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/merchandise-market-quite-bare-of-buyers-silk-gloves-called-fordress.html | MERCHANDISE MARKET QUITE BARE OF BUYERS; Silk Gloves Called For--Dress Demand Spotty--Gift Lines Active. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/night-line-workers-get-insurance.html | Night Line Workers Get Insurance. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bishop-wh-washinger-head-of-pacific-district-of-united-brethren.html | BISHOP W.H. WASHINGER.; Head of Pacific District of United Brethren Church Dies at 65. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/europeans-like-american-autos-germany-officers-best-market-for.html | EUROPEANS LIKE AMERICAN AUTOS; Germany Officers Best Market for 1928--Trade Increasing Despite to Tariff Barriers--Amer icans Lead in Unprotected Fields Our Cars the Fashion. Sales Records. American Performance. | True | By Helen Ormsbee. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wooden-ships-of-us-navy-have-nearly-all-vanished-farraguts-flagship.html | WOODEN SHIPS OF U.S. NAVY HAVE NEARLY ALL VANISHED; Farragut's Flagship Entered World War-- Several Used for Training Apprentices A Paul Jones Ship. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/schell-wins-over-traps-rareley-of-new-york-third-in-cup-event-at.html | SCHELL WINS OVER TRAPS; Rareley of New York Third in Cup Event at Reading. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bank-mergers-stir-ire-of-merchants-rush-of-public-to-buy-shares.html | BANK MERGERS STIR IRE OF MERCHANTS; Rush of Public to Buy Shares Interferes With Business, They Complain. PACIFIC COAST IMPRESSED Bancitaly Corporation Idea Finds Favor and Leads to Several Big Consolidations. Marine Group Merges. Giannini Not in Corporation. Another Seattle Merger. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/airplanes-will-take-fatigue-out-of-climbing-mont-blanc.html | Airplanes Will Take Fatigue Out of 'Climbing' Mont Blanc | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/radio-networks-defended-as-aid-to-good-reception-representative.html | RADIO NETWORKS DEFENDED AS AID TO GOOD RECEPTION; Representative Crowther Champions Chain Broadcasting and Tells Why It Is Essential for Public Service--He Believes Excess Stations Should Be Eliminated Why Networks Are Justified. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/iraq-tablets-show-graft-in-1500-bc-court-records-of-time-before.html | IRAQ TABLETS SHOW GRAFT IN 1500 B.C.; Court Records of Time Before Moses Unearthed at Nuzi, Hurri-Mitanni Capital. GOVERNOR AMONG GUILTY Another Official Bribed With a Sheep-- Carpenter Stole Forty Beams Destined for Palace. Case Against Governor Recorded. Sheep Taken as a Bribe. Carpenter Took Palace Beams. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/start-swinburne-action-owners-seek-to-limit-liability-in-collision.html | START SWINBURNE ACTION.; Owners Seek to Limit Liability In Collision With Navesink. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maytag-company-reports.html | Maytag Company Reports. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/alsace-takes-a-stand-for-her-old-rights-in-picturesque-alsace.html | ALSACE TAKES A STAND FOR HER OLD RIGHTS; IN PICTURESQUE ALSACE | True | By Harold Callender. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quits-mortgage-company-dj-lyons-resigns-as-head-of-marshall.html | QUITS MORTGAGE COMPANY.; D.J. Lyons Resigns as Head of Marshall Corporation--Feeney Also Out. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reigh-count-takes-derby-before-a-crowd-of-80000.html | Reigh Count Takes Derby Before a Crowd of 80,000 | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/new-needs-beset-colleges-for-women-educators-strive-to-meet-the.html | NEW NEEDS BESET COLLEGES FOR WOMEN; Educators Strive to Meet the Demands of Youth for a Closer Relation Between School Training and Life NEEDS OF WOMEN'S COLLEGES | True | By Mary Lee.photograph By Times Wide World.an Etching By Anton Sohuts. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/stevens-divides-honors-beats-nyu-at-lacrosse-but-tennis-team-loses.html | STEVENS DIVIDES HONORS.; Beats N.Y.U. at Lacrosse, but Tennis Team Loses to Rutgers. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nationals-get-tie-with-new-bedford-lead-by-2-to-1-near-close-of.html | NATIONALS GET TIE WITH NEW BEDFORD; Lead by 2 to 1 Near Close of Game, but Rivals Send Ball Into Goal. WANDERERS ARE DEFEATED Are Ahead by 2 to 1 at Half Time but Fail to Hold Boston in Check. Wanderers Are Beaten. Bethlehem Wins 3 to 0. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-act-on-d-h-holding-company.html | To Act on D. & H. Holding Company | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/american-steamship-ashore-at-st-croix.html | American Steamship Ashore at St. Croix. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/italy-ranks-third-in-civil-aviation-without-commercial-lines-in.html | ITALY RANKS THIRD IN CIVIL AVIATION; Without Commercial Lines in 1925, Nation Will Soon Have 2,915 Miles of Routes. BIG OBSTACLES OVERCOME George C. Tyler, New York Play Producer, Adopts Rome's Comic Rugby Football Team. Development Was Difficult. Lines Depend on Subsidy. George Tyler Takes to Sport. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/navy-trackmen-triumph-lloyd-scores-23-points-in-defeat-of-william.html | NAVY TRACKMEN TRIUMPH.; Lloyd Scores 23 Points in Defeat of William and Mary, 105 to 21. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/joyce-testimony-on-ulysses-here-says-samuel-roth-sent-him-200-far.html | JOYCE TESTIMONY ON 'ULYSSES HERE; Says Samuel Roth Sent Him $200 far Use of Extracts in Two Worlds Magazine. PARIS ROYALTIES $50,000 Author Expects $25,000 More and Declares Forbidden Book Would Bring $500,000 Here. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-famous-school.html | A FAMOUS SCHOOL. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lafiayette-defeats-lehigh-wins-series-wilson-for-victors-gets-four.html | LAFAYETTE DEFEATS LEHIGH; WINS SERIES; Wilson for Victors Gets Four Hits, One a Home Run—Score Is 11 to 7. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/rockaway-activity-many-new-apartments-and-hotels-opening-this.html | ROCKAWAY ACTIVITY.; Many New Apartments and Hotels Opening This Season. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dr-felix-deutsch-dies-in-berlin-great-german-industrialist.html | DR. FELIX DEUTSCH DIES IN BERLIN; Great German Industrialist, Brother-in-Law of Otto Kahn, Victim of Heart Trouble. A PIONEER IN ELECTRICITY He Was Also a Patron of the Arts and Letters—Son of Cantor Rose From Humble Start. Worked Up to the Last. Started in One-Room Factory. Ranged World for Business. Beucher Likely Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bayard-stockton-buried-president-hibben-of-princeton-university.html | BAYARD STOCKTON BURIED.; President Hibben of Princeton University Officiates at Funeral. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bout-off-3d-time-set-for-tomorrow-weather-again-jolts-rickard.html | BOUT OFF 3D TIME; SET FOR TOMORROW; Weather Again Jolts Rickard--Mandell and McLarnin Resume Training. OLYMPIA SHOW CANCELED Matchmaker Well to Ask Redress from Rickard--Two Other Title Matches on Week's Program. Olympia, A.C. to Ask Redress. Open-Air Season Under Way. | True | By James P. Dawson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/less-lumber-for-ties-expert-says-treating-will-reduce-timber-demand.html | LESS LUMBER FOR TIES.; Expert Says Treating Will Reduce Timber Demand by Railroads. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/78th-division-veterans-celebrate.html | 78th Division Veterans Celebrate. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cornell-cubs-beat-penn-losers-rally-in-ninth-falls-short-score-is-9.html | CORNELL CUBS BEAT PENN.; Losers' Rally in Ninth Falls Short --Score Is 9 to 7. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/walker-joins-famine-committee.html | Walker Joins Famine Committee. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-test-submarines-at-depth-of-300-feet-navy-will-begin-charting.html | TO TEST SUBMARINES AT DEPTH OF 300 FEET; Navy Will Begin Charting Waters Off Portsmouth, N.H., Next Week for V-Boat Trials. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hundreds-of-girls-guests-at-yale-round-of-dinners-teas-and-dances.html | HUNDREDS OF GIRLS GUESTS AT YALE; Round of Dinners, Teas and Dances Marks Week-End at University. LARGE NEW YORK COLONY Wives of Members of the Faculty Act as Chaperones for House Parties. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/aids-cornell-research-pack-fund-gives-6000-for-two-new-fellowships.html | AIDS CORNELL RESEARCH.; Pack Fund Gives $6,000 for Two New Fellowships. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/angoras-attitude-calmly-paternal-government-determined-to-use-all.html | ANGORA'S ATTITUDE CALMLY PATERNAL; Government Determined to Use All Means to Complete Its Educational Program. BROUSSA CASE AN INDICATION Kemal Regime Will Let No Fanaticism Interfere With Policy Toward Schools. An Official Anticlimax. Younger Element Encouraged. | True | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/track-title-taken-by-mount-vernon-wins-westchester-championships.html | TRACK TITLE TAKEN BY MOUNT VERNON; Wins Westchester Championships With 36 Points-- Gorton Next With 22.TORRIERI RETAINS CROWNCaptures 100, While Tate Repeatsin Quarter-Mile--Jackson andStevens Lead Scorers. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/british-stars-sail-june-2-compston-and-boomer-leave-then-to-meet.html | BRITISH STARS SAIL JUNE 2.; Compston and Boomer Leave Then to Meet Smith and Sarazen. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paris-awaits-notable-sale-of-french-moderns.html | PARIS AWAITS NOTABLE SALE OF FRENCH MODERNS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/benes-confers-in-berlin-czech-foreign-minister-to-discuss.html | BENES CONFERS IN BERLIN.; Czech Foreign Minister to Discuss Commercial Relations Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/maple-sugar-crop-small-new-england-production-drops-to-11787000.html | MAPLE SUGAR CROP SMALL.; New England Production Drops to 11,787,000 Pounds. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wants-siam-to-adopt-methods-of-america-prince-svasti-says-king.html | WANTS SIAM TO ADOPT METHODS OF AMERICA; Prince Svasti Says King Would Have More Siamese Attend Colleges Here. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/edge-elected-leader-of-jersey-delegates-senator-tells-republicans.html | EDGE ELECTED LEADER OF JERSEY DELEGATES; Senator Tells Republicans at Meeting He Will Not Enter the Race for Vice Presidency. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-pinnacles-is-sold-estate-at-harrison-ny-is-bought-for-a.html | "THE PINNACLES" IS SOLD.; Estate at Harrison, N.Y., Is Bought for a Boarding School. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-campaign-for-hoover-roosevelt-announces-he-will-speak-in-west.html | TO CAMPAIGN FOR HOOVER.; Roosevelt Announces He Will Speak in West Virginia. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/adopts-fiveday-week-for-summer.html | Adopts Five-Day Week for Summer. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lauds-kellogg-treaty-plan-miliukov-says-it-advances-our-cooperation.html | LAUDS KELLOGG TREATY PLAN.; Miliukov Says It Advances Our Cooperation With Europe. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/commuting-trend-in-metropolitan-area-survey-shows-says-wb-harmon.html | COMMUTING TREND IN METROPOLITAN AREA; Survey Shows, Says W.B. Harmon, Greatest Increase in Area North of the City. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/slow-justice-laid-to-indictment-law-states-diverse-codes-blamed-by.html | SLOW JUSTICE LAID TO INDICTMENT LAW; States' Diverse Codes Blamed by U. of P. Dean for Criminals' Escape From Punishment. MODEL STATUTES FRAMED Professors Mikell and Keedy Complete First Compilation of American Criminal Laws. Diverse State Laws Extend Work. Scale of Penalties More Lenient. Decided on Technicality of Words. SLOW JUSTICE LAID TO INDICTMENT LAW | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/concert-in-aid-of-colony-plan.html | Concert in Aid of Colony Plan. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/berlin-financial-market-stocks-rise-with-brief-halt-on-death-of.html | BERLIN FINANCIAL MARKET.; Stocks Rise, With Brief Halt on Death of Felix Deutsch. | True | Wireless to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/oxford-to-correct-an-error-of-1925-university-will-make-amends-for.html | OXFORD TO CORRECT AN ERROR OF 1925; University Will Make Amends for Injection of Politics Into Choice of Chancellor. LORD GRAY TO GET POST Election of the Late Lord Cave Instead of Asquith Long a Matter of Keen Regret. Strong Opposition Developed. Proffer Apparently Refused. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/listeningin-on-the-radio-judge-landis-to-address-radio-audience.html | LISTENING-IN ON THE RADIO; Judge Landis to Address Radio Audience Saturday Morning During Baseball Day Celebration--Jones And Hare Initiate New Program Feature | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/state-banking-changes-deposit-company-to-open-branch-one-charter.html | STATE BANKING CHANGES.; Deposit Company to Open Branch -- One Charter Revoked. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/african-methodists-elect-4-bishops.html | African Methodists Elect 4 Bishops. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-of-600-youngsters-goes-over-the-top-at-derby-track.html | Army of 600 Youngsters Goes Over the Top at Derby Track. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/walsh-is-nominated-by-mock-convention-one-speaker-for-gov-smith-is.html | WALSH IS NOMINATED BY MOCK CONVENTION; One Speaker for Gov. Smith Is Ruled Out in 'Progressive Democratic' Session at Smith College. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/education-by-army-service-urged-for-cuban-illiterates.html | Education by Army Service Urged for Cuban Illiterates | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/foreign-labor-comes-and-goes-in-france-movement-of-the-2000000.html | FOREIGN LABOR COMES AND GOES IN FRANCE; Movement of the 2,000,000 Foreign Workers Who Came infor Reconstruction Work. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/to-dedicate-library-middlebury-will-hold-exercises-for-new-wings.html | TO DEDICATE LIBRARY.; Middlebury Will Hold Exercises for New Wings June 16. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/children-of-destiny-on-screen.html | CHILDREN OF DESTINY ON SCREEN | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/finds-us-suspicious-of-russian-regime-professor-seligman-analyzes.html | FINDS US SUSPICIOUS OF RUSSIAN REGIME; Professor Seligman Analyzes Soviet Chances of Getting Loans in This Country. SUGGESTS DRASTIC REFORM Moscow Must Convince Business Men, Farmers and Workers of Good Faith, He Holds. Intellectuals Open-Minded. Farmers' and Workers' Position FINDS US SUSPICIOUS OF RUSSIAN REGIME The Position of Business. Has Little Confidence. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uses-are-welding-on-new-buildings.html | Uses Are Welding on New Buildings. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/honor-alderman-henrich-at-dinner.html | Honor Alderman Henrich at Dinner. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buy-brooklyn-store-sites.html | Buy Brooklyn Store Sites. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/that-costume-problem-the-troubles-of-dressing-a-show-and-how-one.html | THAT COSTUME PROBLEM; The Troubles of Dressing a Show, and How One Producing Firm Has Solved Them | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/reich-socialists-to-court-france-prussian-premier-counts-on.html | REICH SOCIALISTS TO COURT FRANCE; Prussian Premier Counts on Chancellorship After Election and Three Years of Power. SEEKS FREEING OF COBLENZ He Has Already Sounded Poincare --Coalition With Stresemann a Likely Result of Poll. Braun to Conciliate France. Says Alternative Is Friction. Campaign Ends in Mass Meetings. Radical Killed in Clash. | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/poly-prep-retains-senior-track-little-keeps-private-school-crown.html | POLY PREP RETAINS SENIOR TRACK LITTLE; Keeps Private School Crown, Finishing Far Ahead With 46 Points. ST. JAMES JUNIOR VICTOR Tops That Division With 29 Points --Patterson, Sullivan and Loughran Break Records. Briggs Runs Fast Quarter. Tuttle and Piper Star. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/kings-doctor-gets-2d-fee-on-estate-at-sandringham.html | King's Doctor Gets 2d Fee On Estate at Sandringham | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/hits-escapade-stories-college-newspaper-group-condemns-publication.html | HITS ESCAPADE STORIES; College Newspaper Group Condemns Publication of Details. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/varsity-straw-compulsory-for-italian-college-youths.html | 'Varsity Straw' Compulsory For Italian College Youths | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/robert-a-sharkey-dead-in-brooklyn-former-republican-leader-of.html | ROBERT A. SHARKEY DEAD IN BROOKLYN; Former Republican Leader of Borough Ruled 5th Assembly District for 25 Years. WAS IN ELECTORAL COLLEGE Voted for McKinley in 1897-- Named Naval Officer of Customs Here --Was 65 Years Old. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sends-in-riot-call-to-school-jersey-boy-is-held-for-prank.html | Sends In Riot Call to School; Jersey Boy Is Held for Prank | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/23-princeton-hits-beat-colgate-209-five-maroon-pitchers-fail-to.html | 23 PRINCETON HITS BEAT COLGATE, 20-9; Five Maroon Pitchers Fail to Check Victors Who Unleash Heavy Attack. EMERT GETS A HOME RUN His Blow With 2 On Starts Princeton Toward Conquest--Layton Goes Distance on Mound. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/will-fly-to-bring-prestige-to-mexico-carranza-to-hop-from-san-diego.html | WILL FLY TO BRING PRESTIGE TO MEXICO; Carranza to Hop From San Diego, Cal., to Mexico City and Thence to Washington. REPAYING LINDBERGH VISIT He Will Also Come to New York, Fly Home, Then to Los Angeles and Finally Tour the East. To Fly Back to Los Angeles. Description of Plane. Enthusiasm in Mexico. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/all-tin-pan-alley-awaits-the-mayors-comeback-but-the-inhabitants.html | ALL TIN PAN ALLEY AWAITS THE MAYOR'S COME-BACK; But the Inhabitants Remark That Not Many Lyricists Can Put Forth Two Real Song Fits in One Lifetime TIN PAN ALLEY AND THE MAYOR | True | By Foster Ware | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/claims-500-for-hoover-campaign-chairman-says-he-may-be-named-on.html | CLAIMS 500 FOR HOOVER.; Campaign Chairman Says He May Be Named on First Ballot. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/no-panic-reported-in-jewish-colonies-soviet-official-says-ruin-of.html | NO PANIC REPORTED IN JEWISH COLONIES; Soviet Official Says Ruin of Winter Sowing Has Depressed butNot Discouraged Settlers. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/unidentified-man-killed-by-taxicab-policemans-automobile-causes.html | UNIDENTIFIED MAN KILLED BY TAXICAB; Policeman's Automobile Causes Death of Boy in Brooklyn-- Driver Is Exonerated. FIVE INJURED IN CRASH Three Women and Two Girls Are Seriously Hurt When Car Hits Elevated Line Pillar. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/egyptians-dislike-imitation-jewelry.html | EGYPTIANS DISLIKE IMITATION JEWELRY | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/father-wins-plea-for-boy-estranged-wife-loses-custody-of-son-she.html | FATHER WINS PLEA FOR BOY.; Estranged Wife Loses Custody of Son She Called Delinquent. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/americans-lease-mansions-for-londons-social-season.html | Americans Lease Mansions For London's Social Season | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/books-and-authors.html | Books and Authors | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/uncle-sam-is-the-host-to-millions-in-parks-a-group-of-campers-who.html | UNCLE SAM IS THE HOST TO MILLIONS IN PARKS; A GROUP OF CAMPERS WHO COOK THEIR OWN | True | By Horace M. Albright, Superintendent of the Yellowstone National Park. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/three-judges-face-charges-in-chicago-demand-for-transfer-leads-to.html | THREE JUDGES FACE CHARGES IN CHICAGO; Demand for Transfer Leads to Inquiry Unprecedented in Legal History Here. SIX COLLEAGUES HEAR CASE Crime Board Head Complains of "Unpardonable Leniency" In Dealing With Criminals. Primary Events Involved. Grand Jury Also Investigates. | True | By S.j. Duncan-Clark, Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/improving-the-trade-balance-of-italy-national-bank-looks-hopefully.html | IMPROVING THE TRADE BALANCE OF ITALY; National Bank Looks Hopefully to Results During the Present Year. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/news-of-motor-boating.html | News of Motor Boating. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/answers-to-test-questions.html | ANSWERS TO TEST QUESTIONS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/teachers-salaries-unpaid-peking-university-starts-anew-by.html | TEACHERS' SALARIES UNPAID; Peking University "Starts Anew" by Repudiating Debts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/old-tannery-in-newark-is-sold-for-a-warehouse.html | Old Tannery in Newark Is Sold for a Warehouse | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/200000-scarsdale-home-w-wallace-lyons-residence-will-contain-21.html | $200,000 SCARSDALE HOME.; W. Wallace Lyon's Residence Will Contain 21 Rooms. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/paderewski-honored-at-polish-ceremony-war-veterans-hold-decennial.html | PADEREWSKI HONORED AT POLISH CEREMONY; War Veterans Hold Decennial Celebration Here and Decorate Ex-Premier. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/red-cross-honors-eight-for-heroism-confers-four-prizes-for-first.html | RED CROSS HONORS EIGHT FOR HEROISM; Confers Four Prizes for First Aid and Four for Saving of Lives During Year. ONE BRAVED A LIVE WIRE Another Swam a Whirlpool-- Two Stanched Blood Flows-- Two Women Among Recipients. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/belgium-honors-american-decorates-telephone-official-for-services.html | BELGIUM HONORS AMERICAN; Decorates Telephone Official for Services During the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/erie-shows-increase-reports-net-income-of-811793-in-first-four.html | ERIE SHOWS INCREASE.; Reports Net Income of $811,793 in First Four Months. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buckner-guarding-queens-sewer-data-brings-truckload-of-records-to.html | BUCKNER GUARDING QUEENS SEWER DATA; Brings Truckload of Records to Court House, Where the Police Keep Vigil. INQUIRY TO RUN INTO JUNE Night Sessions May Speed Grand Jury In Indictments--Panel to Reconvene Tomorrow. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/miles-of-new-forest-planted-by-one-man-amid-trees-he-has-planted.html | MILES OF NEW FOREST PLANTED BY ONE MAN; AMID TREES HE HAS PLANTED | True | By Virginia Pope. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/tribute-to-jean-henri-dunant.html | TRIBUTE TO JEAN HENRI DUNANT | True | FRANCIS ROGERS. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/cinema-celebrities-charles-farrell-natalie-kingston-a-boy-actor.html | CINEMA CELEBRITIES; Charles Farrell. Natalie Kingston. A Boy Actor. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/plymouth-plan-finance-elects.html | Plymouth Plan Finance Elects. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/miss-williams-weds-jb-de-coursey-jr-married-in-haverfordcatharine.html | MISS WILLIAMS WEDS J.B. DE COURSEY JR.; Married in Haverford--Catharine Gibb Bride of A.W. Heilman in Ardmore. Heilman--Gibbs. Shields-Vreeland. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sports-of-the-times-inside-the-ropes-here-and-there.html | Sports of the Times; Inside the Ropes. Here and There. | True | By John Kieran. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lutherans-to-lay-stone-ceremony-today-at-gymnasium-of-concordia.html | LUTHERANS TO LAY STONE.; Ceremony Today at Gymnasium of Concordia Institute, Bronxville. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/navy-academy-plebes-win-by-three-lengths-lead-penn-freshmen-crew.html | NAVY ACADEMY PLEBES WIN BY THREE LENGTHS; Lead Penn Freshmen Crew Over Henley Distance, Despite Catching Two Crabs. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/husband-bound-over-for-kissing-his-wife-english-court-tells-him-he.html | HUSBAND BOUND OVER FOR KISSING HIS WIFE; English Court Tells Him He Was Lucky to Miss Conviction for Assault. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/holds-that-rayon-promoters-claim-too-much-for-product.html | Holds That Rayon Promoters Claim Too Much for Product | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/music-fete-ends-at-white-plains-anna-case-is-guest-soloist-in-the.html | MUSIC FETE ENDS AT WHITE PLAINS; Anna Case Is Guest Soloist in the Concluding Concert of Westchester Festival. AUDIENCE FILLS ARMORY Russian Singers Are a Feature of Program--New York Symphony Orchestra Plays Wagner. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/utility-companies-being-regrouped-mergers-and-refunding-also.html | UTILITY COMPANIES BEING REGROUPED; Mergers and Refunding Also Adopted as Means to Effect Economies. GEOGRAPHY OFTEN A FACTOR Changes In Columbia Gas and Electric System Regarded as Typicalof Trend. Rearrangement of Ownership. Other Properties to Be Taken. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/porto-rican-women-eager-for-ballot-they-may-get-it-in-1932-but.html | PORTO RICAN WOMEN EAGER FOR BALLOT; They May Get It in 1932, but Certainly Not in Time for November Election. SEEK ACTION BY CONGRESS Traditional Opposition Waning, but Politicians Will Delay as Long as Possible. Protest Action Here. Women Fill Many Jobs. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buys-home-in-chappaqua-mp-wilcox-to-occupy-westchester-houseacreage.html | BUYS HOME IN CHAPPAQUA.; M.P. Wilcox to Occupy Westchester House--Acreage Sold. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/catholic-university-loses-to-navy-9-to-0-brandlay-for-victors.html | CATHOLIC UNIVERSITY LOSES TO NAVY, 9 TO 0; Brandlay for Victors Allows Only 3 Hits While Mates Pile Up an Early Lead. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/ornithopter-flies-falls-captain-whites-foot-power-plane-is-damaged.html | ORNITHOPTER FLIES, FALLS.; Captain White's Foot Power Plane Is Damaged at St. Augustine. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/bryn-mawr-gets-50000.html | BRYN MAWR GETS $50,000. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/the-world-begins-to-catch-up-with-havelock-ellis-mr-peterson-writes.html | The World Begins to Catch Up With Havelock Ellis; Mr. Peterson Writes a Life of the British Philosopher Who Explored the Psychology of Sex | True | By R.l. Duffus. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/dry-middle-west-belies-reputation-government-records-indicate-no.html | 'DRY' MIDDLE WEST BELIES REPUTATION; Government Records Indicate No Lack of Demand for Bootleggers' Wares. COURT MACHINERY CLOGGED Authorities Find 'Bargaining' for Guilty Pleas Expedient in Clearing Docket. Bargaining for Settlement. How the System Works. An Unofficial Raider. | True | By Roland M. Jones. Special Correspondence of the New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/victorian-scores-in-22300-withers-15000-acclaim-whitneys-great.html | VICTORIAN SCORES IN $22,300 WITHERS; 15,000 Acclaim Whitney's Great Three-Year-Old Colt at Belmont Park. BEATS MOWLEE 3 LENGTHS 3-to-2 Choice Runs Mile in Mud in 1:39--Keene Memorial to Simba. Four Others Start. Simba Takes the Keene. VICTORIAN SCORES IN $22,300 WITHERS Five Starters in 'Chase. Betting Lively in Greenport. Belphegor Is Favorite. Seven Races on This Card. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/inland-resorts-invite-motorist-lakes-and-mountains-of-northern-new.html | INLAND RESORTS INVITE MOTORIST; Lakes and Mountains of Northern New Jersey and Eastern Pennsylvania offer Many Attractions to the Prospective Vacationist | True | By Leon A. Dickinson. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/fail-to-steal-seized-beer-two-men-escape-after-attempt-to-take.html | FAIL TO STEAL SEIZED BEER.; Two Men Escape After Attempt to Take Truck From Agents. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/english-women-lead-french-by-5-to-0-in-team-tennis.html | English Women Lead French By 5 to 0 in Team Tennis | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/lindbergh-a-year-after.html | LINDBERGH A YEAR AFTER. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/buyers-not-to-blame-merchandise-men-force-markdowns-to-beat-last.html | BUYERS NOT TO BLAME; Merchandise Men Force MarkDowns to "Beat Last Year." | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/golfer-sinks-his-second-ace-on-same-hole-in-two-years.html | Golfer Sinks His Second Ace On Same Hole in Two Years | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sports-mode-uses-geometric-designs.html | SPORTS MODE USES GEOMETRIC DESIGNS | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/contest-of-powers-in-market-awaited-response-of-speculation-to-new.html | CONTEST OF POWERS IN MARKET AWAITED; Response of Speculation to New Move of Banking Authorities Uncertain. RATE RISE WAS INEVITABLE Most Positive Action Within Power of Federal Reserve to Check Stock Trading. PREVIOUS CASES RECALLED Records Show Bull Movements Not Always Halted by Stringency in Money Conditions. Contest of Powers. Reserves and Liabilities. Other Market Records. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/predicting-german-default-berger-urges-world-parley.html | Predicting German Default, Berger Urges World Parley | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/vermont-wire-chief-kills-himself.html | Vermont Wire Chief Kills Himself. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/railway-work-nears-completion.html | Railway Work Nears Completion. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/grantham-and-barnes-leading-hitters-in-the-major-leagues-pittsburgh.html | Grantham and Barnes Leading Hitters in the Major Leagues; Pittsburgh First Baseman Still Sets Pace, Having Mark or .423, While Senator Outfielder Goes Out in Front With .407-- Blake and Pipgras Top Pitchers of Two Circuits. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/talk-of-primo-retiring-madrid-has-report-he-would-quit-before.html | TALK OF PRIMO RETIRING.; Madrid Has Report He Would Quit Before Wedding In September. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/wagner-was-a-copious-correspondent.html | Wagner Was a Copious Correspondent | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/botanical-garden-bright-with-tulips-huge-beds-of-late-varieties.html | BOTANICAL GARDEN BRIGHT WITH TULIPS; Huge Beds of Late Varieties Near the Rock Garden Produce Rainbow Effects.RAINS HASTENED GROWTHJudas Trees With Pink Flowers andRed "Pleasing Azaleas" Add toGay Appearance. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/a-polyglot-journal.html | A POLYGLOT JOURNAL | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/princeton-and-cornell-elevens-will-meet-for-next-3-years.html | Princeton and Cornell Elevens Will Meet for Next 3 Years | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/their-own-memorial-for-macneils-here-landing-of-the-first-comers-of.html | THEIR OWN MEMORIAL FOR MACNEILS HERE; Landing of the First Comers of an Ancient Scottish Clan to Be Marked by Monument. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/nyu-to-graduate-a-record-number-nearly-3000-will-get-decrees-and.html | N.Y.U. TO GRADUATE A RECORD NUMBER; Nearly 3,000 Will Get Decrees and Certificates at the 96th Commencement June 6. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sir-james-barrie-in-a-critical-biography.html | Sir James Barrie in a Critical Biography | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/brooklyn-shows-gain-in-apartment-houses-new-construction-in-the.html | BROOKLYN SHOWS GAIN IN APARTMENT HOUSES; New Construction in the Borough Is 75 Per Cent. Ahead of That a Year Ago. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/sues-on-bribery-charge-french-candidate-acts-when-rival-gives-up.html | SUES ON BRIBERY CHARGE.; French Candidate Acts When Rival Gives Up 10,000 Francs. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/mexicans-prepare-to-colonize-lands-society-is-formed-to-place.html | MEXICANS PREPARE TO COLONIZE LANDS; Society Is Formed to Place Settlers on Areas That WillSoon Be Irrigated.WORK IS BEING RUSHEDCalles Says 500,000 Acres Will BeWatered and Fit to Farm by End of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/as-it-seems-to-governor-smith-his-views-as-revealed-in-his.html | AS IT SEEMS TO GOVERNOR SMITH; His Views As Revealed in His Collected Speeches and Papers Governor Smith's Speeches | True | By Allen Sinclair Wili.from A Portrait By Douglas Volk. Times Wide World Photo. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/quebec-will-hold-folksong-festival-second-annual-canadian-event.html | QUEBEC WILL HOLD FOLKSONG FESTIVAL; Second Annual Canadian Event Will Commerce on Thursday of This Week. HANDICRAFT TO BE SHOWN Thirteenth Century Comic Opera Will Be Sung-- Metropolitan Stars to Be There. Musical Stars Also There. Children in It, Too. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/labor-courts-for-poles-warsaw-establishes-tribunals-for-industrial.html | LABOR COURTS FOR POLES.; Warsaw Establishes Tribunals for Industrial Disputes. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/asbury-park-contract-is-let.html | Asbury Park Contract Is Let. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-senators-ready-to-go-under-knife-wesley-jones-enters-a.html | TWO SENATORS READY TO GO UNDER KNIFE; Wesley Jones Enters a Washington Hospital-- Gooding atRochester Clinic. Gooding at Mayo Clinic. Vare Still Very Ill. | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/soaking-down-wheels-an-old-farm-rite.html | SOAKING DOWN WHEELS AN OLD FARM RITE | True | | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/army-downs-virginia-on-track-by-7254-sprague-betters-own-mark-in.html | ARMY DOWNS VIRGINIA ON TRACK BY 72-54; Sprague Betters Own Mark in Shot-Put Event--Lermond Wins Mile Event on Heavy Track. | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-20 | 1928-05-20 | https://www.nytimes.com/1928/05/20/archives/two-navy-fliers-die-in-crash-with-fleet-lieutenant-ballinger-and.html | TWO NAVY FLIERS DIE IN CRASH WITH FLEET; Lieutenant Ballinger and Ensign Cable Are DrownedOff Hawaii.PLANE JUMPS FROM SHIP Fellow-Officer Dives Overboard in Effort to Rescue Men,but Fails, | True | Special to The New York Times. | C1B 791017,C1B 791018,C1B 791019,C1B 791020,C1B 791021,C1B 791022,C1B 791023 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/plane-passenger-killed-pilot-injured-as-craft-falls-into-swamp-near.html | PLANE PASSENGER KILLED; Pilot Injured as Craft Falls Into Swamp Near Woodbury, N.J. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-defeated-by-english-women-suzanne-deve-scores-only-singles.html | FRENCH DEFEATED BY ENGLISH WOMEN; Suzanne Deve Scores Only Singles Victory for Losers inTeam Tennis Play.ENGLAND WINS BY 8 TO 4 French Fare Better in Doubles WhenThey Win Two of the Day's Matches. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/klan-accepts-veto-on-jamaica-parade-will-abide-by-warrens-edict-but.html | KLAN ACCEPTS VETO ON JAMAICA PARADE; Will Abide by Warren's Edict, but Threatens Disaster to Foemen for "Bigotry." MAN OF MYSTERY SPEAKS Long Account of Future Ku Klux Triumph Sent by Secret Envoy Delayed by "Important Affairs." | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/open-world-tests-on-10meter-wave-radio-amateurs-try-out-new-channel.html | OPEN WORLD TESTS ON 10-METER WAVE; Radio Amateurs Try Out New Channel Over Week-End and Expect Record Results. 100 IN LEAGUE USING IT Cape Horn Listener "Logs" Numerous Stations in United Statesand Abroad on High Frequency. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/12000-see-bears-yield-to-orioles-baltimore-finds-three-rival.html | 12,000 SEE BEARS YIELD TO ORIOLES; Baltimore Finds Three Rival Pitchers Easy and Wins by 8-4 at Newark. DAVIES DRIVEN OFF SLAB Retires Under Fire in Fourth in Debut on Johnson's Club-- Troubled by Knee Injury. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hospitality-counseled-as-christian-obligation.html | Hospitality Counseled As Christian Obligation | True | Special to The New York Times. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reds-score-in-9th-over-pirates-32-allens-hit-driving-in-zitzmann.html | REDS SCORE IN 9TH OVER PIRATES, 3-2; Allen's Hit, Driving In Zitzmann, Ends Duel Between Lucas and Grimes. LOSERS START WITH RUSH Tally Twice in Opening Inning, but Are Checked Thereafter--58th Double Play for Reds. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/russian-decoration-for-mrs-guild.html | Russian Decoration for Mrs. Guild. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/j-godfrey-saxe-hot-springs-host-entertains-dinner-company-at.html | J. GODFREY SAXE HOT SPRINGS HOST; Entertains Dinner Company at Homestead--Gives Luncheon for Olvany Party. GOV. TRUMBULL DEPARTS Mr. and Mrs. W.C. Bryant Among Hosts of Day--Many Join New York Colony. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tea-for-delphic-schools-first-of-series-is-given-by-miss-elizabeth.html | TEA FOR DELPHIC SCHOOLS.; First of Series Is Given by Miss Elizabeth Newman. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/jewish-heroes-honored-mj-mendelsohn-at-rites-says-veterans-are-for.html | JEWISH HEROES HONORED.; M.J. Mendelsohn, at Rites, Says Veterans Are for Peace. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/employment-rose-steadily-in-april-department-of-labor-expects-the.html | EMPLOYMENT ROSE STEADILY IN APRIL; Department of Labor Expects the Improvement to Continue Through May. MORE ACTIVITY IN THIS CITY Industrial Situation in State Shows Further Amelioration--Much Outdoor Work. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/southern-baptist-hits-at-tammany-backer-of-antismith-motion-calls.html | SOUTHERN BAPTIST HITS AT TAMMANY; Backer of Anti-Smith Motion Calls Dissenter's Action "Political Trick." REAFFIRMS PLEDGE OF BOLT Chattanooga Man, in Denial, However, Asserts Church Is Not aUnit on Resolution. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/escaping-poison-gas-terrorizes-hamburg-three-dead-while-fumes-defy.html | Escaping Poison Gas Terrorizes Hamburg; Three Dead, While Fumes Defy All Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/family-doctor-summoned-to-vare.html | Family Doctor Summoned to Vare. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-prices-uncertain-new-rates-are-not-well-maintained-in-many.html | STEEL PRICES UNCERTAIN.; New Rates Are Not Well Maintained in Many Lines. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sports-of-the-times-back-to-the-wars.html | Sports of the Times; Back to the Wars. | True | By John Kieran. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/finds-church-needs-rules-dr-reisner-urges-strict-requirement-for.html | FINDS CHURCH NEEDS RULES; Dr. Reisner Urges Strict Requirement for Regular Attendance. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/provisions-in-fair-supply-foreigners-take-advantage-of-bulges-to.html | PROVISIONS IN FAIR SUPPLY.; Foreigners Take Advantage of Bulges to Sell. | True | Special to The New York Times. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/guild-season-to-open-with-faust-on-oct-15-play-to-be-staged-by-a.html | GUILD SEASON TO OPEN WITH 'FAUST' ON OCT. 15; Play to Be Staged by a Director of the Berlin Volksbuhne-- Gaul in Title Role. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chicago-beer-flat-raids-put-250-in-police-cells.html | Chicago 'Beer Flat' Raids Put 250 in Police Cells | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/london-bank-rate-may-follow-ours-further-advance-here-would-make.html | LONDON BANK RATE MAY FOLLOW OURS; Further Advance Here Would Make Rise at Bank of England Inevitable. UNEASY ABOUT STERLING Week's Reaction in British Stocks--Brighter Prospects Indicated by British Foreign Trade Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/city-museum-gifts-total-1423705-50000-donation-in-memory-of.html | CITY MUSEUM GIFTS TOTAL $1,423,705; $50,000 Donation in Memory of Berthold Hochschild Brings Week's Pledges to $82,281. $576,295 BALANCE SOUGHT Vincent Astor Contributes $5,000-- Two 'Friends' Give $500 Each --36 Subscribe $5 Each. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/florence-kimbley-engaged-to-marry-william-h-barnewall-to-wed.html | FLORENCE KIMBLEY ENGAGED TO MARRY; William H. Barnewall to Wed Daughter of Mr. and Mrs. Frank Ray Kimbley. R.M. WOOLLEY AFFIANCED Son of Dr. Ulysses Grant Woolley Betrothed to Virginia Van Vranken of Schenectady. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/holland-puts-out-hungary.html | Holland Puts Out Hungary. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ask-for-more-funds-in-sight-on-cancer-specialists-named-by.html | ASK FOR MORE FUNDS IN SIGHT ON CANCER; Specialists Named by Government Also Urge Attack on Occupational Nature of Disease. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/russians-anxious-over-spring-sowing-government-plan-to-make-up.html | RUSSIANS ANXIOUS OVER SPRING SOWING; Government Plan to Make Up Winter Grain Loss Is Held Doubtful of Fulfillment. BIG LOSSES IN SOME AREAS Despite 110 Arrests in the Ukraine and 178 in Siberia, May Collections Are Below Estimate. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/nicaragua-indian-is-a-kindly-soul-natives-in-remote-hinterland-are.html | NICARAGUA INDIAN IS A KINDLY SOUL; Natives in Remote Hinterland Are Peaceable and Poor, but Very Hospitable. HAVE BAMBOO OR LOG HUTS And the Father Seems Always to Be in the Hammock--Youngsters Show Great Endurance. | True | By Harold N. Denny. Staff Correspondent of the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/will-rogers-still-thinks-dont-choose-means-will.html | Will Rogers Still Thinks 'Don't Choose' Means 'Will' | True | WILL ROGERS. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/robins-pound-phils-in-homecoming-114-bissonette-hammers-homer-and.html | ROBINS POUND PHILS IN HOMECOMING, 11-4; Bissonette Hammers Homer and Triple as Clark Holds Visitors in Check. FLOCK BATTERS 3 HURLERS Clark Records Fifth Victory as Bissonette Takes League Lead With Seven Home Runs. | True | By John Drebinger. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-prices-raised-by-german-makers-consuming-manufacturers.html | STEEL PRICES RAISED BY GERMAN MAKERS; Consuming Manufacturers Withdraw Objection, OtherConsumers Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cabaret-entertainer-shot-host-at-party-arrested-after-they-tell.html | CABARET ENTERTAINER SHOT; Host at Party Arrested After They Tell Conflicting Stories. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fiduciary-limit-in-british-currency-fusion-criticized.html | 'Fiduciary Limit' in British Currency Fusion Criticized | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/detroit-edison-net-945430-in-april-utility-also-reports-rise-for.html | DETROIT EDISON NET $945,430 IN APRIL; Utility Also Reports Rise for First Four Months--Other Utilities Show Earnings. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fare-stay-decision-is-unlikely-today-counsel-for-city-hear-highest.html | FARE STAY DECISION IS UNLIKELY TODAY; Counsel for City Hear Highest Court Is Reviewing Entire Statutory Proceedings. RULING EXPECTED MAY 28 Board of Estimate to Tour the Subways Tomorrow to Study a Recapture Plan. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-discuss-state-airports-mayors-and-other-city-officials-will-meet.html | TO DISCUSS STATE AIRPORTS; Mayors and Other City Officials Will Meet in Troy in June. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bowman-advances-in-harlem-net-play-gains-fourth-round-in-tennis.html | BOWMAN ADVANCES IN HARLEM NET PLAY; Gains Fourth Round in Tennis Tourney--Queensboro Championships to Begin Today. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/3-boats-selected-for-6meter-team-heron-akaba-and-redhead-picked-for.html | 3 BOATS SELECTED FOR 6-METER TEAM; Heron, Akaba and Redhead Picked for British and Scandinavian Races. TWO MORE TO BE NAMED Akaba Shows Speed In Winning First Test Held Under Light Weather Conditions. | True | By Seabury Lawrence. Special To The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lake-liquor-war-to-open-coast-guard-fleet-will-start-from-buffalo.html | LAKE LIQUOR WAR TO OPEN.; Coast Guard Fleet Will Start From Buffalo Today. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/6729500-offered-today-in-new-stocks-and-bonds.html | $6,729,500 Offered Today In New Stocks and Bonds | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/six-auto-deaths-in-chicago-area.html | Six Auto Deaths in Chicago Area. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/held-gets-a-par-72-misses-chance-to-set-course-mark-in-foursome-at.html | HELD GETS A PAR 72.; Misses Chance to Set Course Mark in Foursome at Wee Burn. | True | Special to The New York Times. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/public-utilities-lead-investments-9044855000-is-placed-in-last-five.html | PUBLIC UTILITIES LEAD INVESTMENTS; $9,044,855,000 Is Placed in Last Five Years in Issues of American Companies. $2,914,035,000 1927 TOTAL $34,806,783,000 for the Entire Period Is Record Investment In All Corporations. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/boy-canoeists-rescued-three-picked-up-in-gravesend-bay-as-crowd-on.html | BOY CANOEISTS RESCUED.; Three Picked Up in Gravesend Bay as Crowd on Shore Cheers. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dry-scores-copeland-on-shooting-protest-poland-tells-senator-attack.html | DRY SCORES COPELAND ON SHOOTING PROTEST; Poland Tells Senator Attack on Hanson by Coast Guard Was 'Accident at Worst.' | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/presses-fight-on-smoke-inspector-lonergan-demands-ships-obey-health.html | PRESSES FIGHT ON SMOKE.; Inspector Lonergan Demands Ships Obey Health Regulations. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gymnasium-stone-is-laid-building-at-concordia-institute-to-be.html | GYMNASIUM STONE IS LAID.; Building at Concordia Institute to Be Schoenfeld Memorial. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-stock-on-market-investment-trust-and-chain-store-issues-are.html | NEW STOCK ON MARKET.; Investment Trust and Chain Store Issues Are Offered. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-shatters-swim-endurance-marks-lifted-from-water-after-fifty.html | Woman Shatters Swim Endurance Marks; Lifted From Water After Fifty Hours | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tenorio-boxes-tonight-filipino-to-meet-kid-wagner-at-dexter-park.html | TENORIO BOXES TONIGHT.; Filipino to Meet Kid Wagner at Dexter Park Opening. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-lindbergh-example-of-faith-dr-darlington-finds-flight-one-of.html | CALLS LINDBERGH EXAMPLE OF FAITH; Dr. Darlington Finds Flight One of Many Achievements Made Possible by Power of Belief. SEES NEED OF CONVICTIONS He Declares Strength to Choose the Right Comes From an Understanding of God. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/3-municipal-issues-reach-bond-market-real-estate-issue-also-offered.html | 3 MUNICIPAL ISSUES REACH BOND MARKET; Real Estate Issue Also Offered Today--One of Biggest Amounts of Year Coming. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/scientists-in-battle.html | SCIENTISTS IN BATTLE. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/india-routs-danes-in-field-hockey-victors-play-brilliantly-in.html | INDIA ROUTS DANES IN FIELD HOCKEY; Victors Play Brilliantly in Olympic Match to Score 5 to 0 Triumph. INDIAN STAR IS INJURED Feroze Breaks Collar Bone, Team Finishing With Ten Men-- Belgians Beat Swiss, 3 to 0. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fewer-rubber-shipments-british-trade-foresees-equalizing-of.html | FEWER RUBBER SHIPMENTS.; British Trade Foresees Equalizing of Production and Consumption. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/retorts-to-dr-flexner-university-of-london-representative-replies.html | RETORTS TO DR. FLEXNER.; University of London Representative Replies to Criticism of It. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buys-medical-collection-new-york-academy-pays-185000-for-that-of-dr.html | BUYS MEDICAL COLLECTION.; New York Academy Pays $185,000 for That of Dr. E.C. Streeter. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/caution-rises-in-london-chamberlains-qualifications-in-his-note.html | CAUTION RISES IN LONDON.; Chamberlain's Qualifications in His Note Irritate Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tenure-of-bishops-before-methodists-reformists-in-church-seek-to.html | TENURE OF BISHOPS BEFORE METHODISTS; "Reformists" in Church Seek to End Holding of Office for Life. PRESS ISSUE TO DECISION General Conference at Kansas City Faces Night Session This Week to Conclude Business. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-elmer-e-larkin-prison-physician-dies-officer-of-clinton.html | DR. ELMER E. LARKIN, PRISON PHYSICIAN, DIES; Officer of Clinton Institution Quit Parole Board After Freeing of Brindell. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/british-gold-imports-in-april-2046541-exceeded-exports-by-1441735.html | BRITISH GOLD IMPORTS IN APRIL 2,046,541; Exceeded Exports by 1,441,735 --Month's Largest Receipts Were From Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/socialists-triumph-in-german-polling-nationalists-lose-leading.html | SOCIALISTS TRIUMPH IN GERMAN POLLING; NATIONALISTS LOSE; Leading Party Gains 25 to 30 Seats in Reichstag, Where It Already Had 131. HEAVY BLOW TO REACTION Socialist Landslide Expected on Complete Returns--Reds and Fascisti Gain. LARGE VOTE QUIETLY CAST Despite Rain, 70 Per Cent. Turn Out Over the Nation and 90 to 97 Per Cent. in Berlin. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/le-correge-defeats-ivanhoe-to-win-105000franc-purse.html | Le Correge Defeats Ivanhoe To Win 105,000-Franc Purse. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/honduran-factions-air-frontier-issue-dispute-with-guatemala-is-made.html | HONDURAN FACTIONS AIR FRONTIER ISSUE; Dispute With Guatemala Is Made Point of Attack in Presidential Campaign. FRUIT COMPANY ASSAILED But Leaders Await Action as Mediator by Davis, American Envoy to Costa Rica. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cotton-now-making-improved-progress-heavy-rains-break-drouth-that.html | COTTON NOW MAKING IMPROVED PROGRESS; Heavy Rains Break Drouth That Had Caused Apprehension in Southwest. BOLL WEEVIL AGAIN FACTOR Insects Reported in Texas and Elsewhere After Early Scare Had Died Down. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/oil-strike-continues-bayonne-workers-tell-mayor-works-rules-must-be.html | OIL STRIKE CONTINUES; Bayonne Workers Tell Mayor 'Works' Rules Must Be Enforced. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tells-of-bible-as-guide-dr-van-dyke-at-rutgers-exercises-preaches.html | TELLS OF BIBLE AS GUIDE.; Dr. van Dyke, at Rutgers Exercises, Preaches on "What Is Man?" | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/italys-trade-balance-import-surplus-reduced-8-in-the-past-four.html | ITALY'S TRADE BALANCE.; Import Surplus Reduced 8% in the Past Four Months. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miliukov-predicts-russian-democracy-kerensky-minister-tells-2500.html | MILIUKOV PREDICTS RUSSIAN DEMOCRACY; Kerensky Minister Tells 2,500 Here Soviet Will Doom Itself Without Outside Aid. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/boys-body-found-in-canal-the-police-doubt-it-is-young-gaffney-but.html | BOY'S BODY FOUND IN CANAL; The Police Doubt It Is Young Gaffney, but May Summon Parents. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bergen-county-buyers-westwood-and-woodcliffe-lake-attract.html | BERGEN COUNTY BUYERS; Westwood and Woodcliffe Lake Attract Homeseekers. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/barbers-are-locked-out-action-by-17-tarrytown-shops-seen-as-effort.html | BARBERS ARE LOCKED OUT.; Action by 17 Tarrytown Shops Seen as Effort to Break Union. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-groups-today-press-fund-inquiry-senate-subcommittee-sitting-at.html | TWO GROUPS TODAY PRESS FUND INQUIRY; Senate Subcommittee, Sitting at Raleigh, Will Delve Into South Carolina Outlay. TEXAS STORY AT CAPITAL Copeland's Secretary Will Testify on Two Years' Work for Smith in That State. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/resident-buyers-report-on-trade-demand-at-retail-still-falls-below.html | RESIDENT BUYERS REPORT ON TRADE; Demand at Retail Still Falls Below the Activity That Was Expected. DRESS CALL A FEATURE Piece Goods Active--Demand for Coats Is Late--Hosiery Sales Gain--Rugs Reduced. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/zionist-leaders-upheld-at-meeting-500-workers-in-united-palestine.html | ZIONIST LEADERS UPHELD AT MEETING; 500 Workers in United Palestine Appeal Praise Officers for Raising $1,948,812. SPEAKERS REPLY TO CRITICS Dr. Weizmann Says Attacks Are Unstatesmanlike--Commonwealth to Be Liquidated. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gardini-wrestles-tonight-will-meet-steele-in-finish-match-at-71st.html | GARDINI WRESTLES TONIGHT; Will Meet Steele in Finish Match at 71st Regiment Show. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bremen-damaged-in-attempted-takeoff-must-now-be-brought-from.html | Bremen Damaged in Attempted Take-Off; Must Now Be Brought From Labrador by Boat; Special to The New York Times. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/british-imports-decreasing.html | British Imports Decreasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-panama-factions-going-to-houston-woman-leads-prosmith-delegates.html | TWO PANAMA FACTIONS GOING TO HOUSTON; Woman Leads Pro-Smith Delegates, Man a Group Which Is Uninstructed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/150-attend-a-dance-in-gingham-dresses-and-overalls-at-greenwich.html | 150 Attend a Dance in Gingham Dresses And Overalls at Greenwich Field Club | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/stresemann-sends-thanks-replies-to-greetings-of-carnegie-peace.html | STRESEMANN SENDS THANKS; Replies to Greetings of Carnegie Peace Endowment. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cornerstone-is-laid-of-panhellenic-house-twentyeight-story.html | CORNERSTONE IS LAID OF PANHELLENIC HOUSE; Twenty-eight Story Structure Costing $1,650,000 Will Care for 400 Girl Visitors to City. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cubs-streak-of-13-ends-as-braves-win-bob-smith-although-hit-hard.html | CUBS STREAK OF 13 ENDS AS BRAVES WIN; Bob Smith, Although Hit Hard, Checks Chicago, Aided by Three Double Plays. BOSTON TRIUMPHS, 4 TO 3 Victors Bunch Hits, Scoring Three Runs in Sixth-- Hack Wilson Makes Two Doubles. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/amateur-golf-play-in-england-today-mchugh-american-from-california.html | AMATEUR GOLF PLAY IN ENGLAND TODAY; McHugh, American From California, Rated Dark Horse in British Title Event.NEWTON WITHDRAWS ENTRYFour Americans in Championship asTwelve Countries WillVie for Honors. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bronx-block-front-sold-waring-avenue-parcel-is-traded-corner-site.html | BRONX BLOCK FRONT SOLD.; Waring Avenue Parcel Is Traded-- Corner Site Purchased. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-bells-of-louvain.html | THE BELLS OF LOUVAIN. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tells-of-priests-death-father-quinn-declares-persecution-makes.html | TELLS OF PRIEST'S DEATH.; Father Quinn Declares Persecution Makes Faith Stronger. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/accepting-but-explaining.html | ACCEPTING BUT EXPLAINING. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/nobile-hopes-to-make-start-on-next-polar-trip-tonight.html | Nobile Hopes to Make Start On Next Polar Trip Tonight | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/britain-advances-in-davis-cup-play-makes-clean-sweep-against.html | BRITAIN ADVANCES IN DAVIS CUP PLAY; Makes Clean Sweep Against Finland and Will Meet Germany in Third Round.HOLLAND DEFEATS HUNGARYCzechoslovakia Also Gains ThirdBracket by Routing Sweden in All Five Matches. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-oil-men-satisfied-mexican-paper-reports-many-applying-for.html | CALLS OIL MEN SATISFIED.; Mexican Paper Reports Many Applying for Title Confirmations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-haag-blames-pacifists-holds-foreign-propagandists-cause-americas.html | DR. HAAG BLAMES PACIFISTS; Holds Foreign Propagandists Cause America's Shipping Weakness. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/loss-by-pathe-exchange-amounts-to-2151882-in-1927-report-with.html | LOSS BY PATHE EXCHANGE.; Amounts to $2,151,882 in 1927 Report, With Surplus at $902,874. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/may-delay-prr-project-baltimore-city-council-likely-to-defer-action.html | MAY DELAY P.R.R. PROJECT.; Baltimore City Council Likely to Defer Action on Terminals. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/says-church-union-is-cause-of-hatred-rev-th-whelpley-sees-peril-of.html | SAYS CHURCH UNION IS CAUSE OF HATRED; Rev. T.H. Whelpley Sees Peril of Discord if Presbyterians and Methodists Merge. HE DEEMS FAILURE CERTAIN Minister Tells of Dissension in Canada Which, He Says, Splits Families and Congregations. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/article-1-no-title-association-formed-by-johnson-and-dillingham.html | Article 1 -- No Title; Association Formed by Johnson and Dillingham Sequel to Meeting on Train. 231 VOTES CLAIMED THERE Clinching of the Nomination Is Attributed to Work Beyond the Mississippi. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/not-peace-but-a-sword.html | NOT PEACE, BUT A SWORD. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-urge-postal-pay-bill-a-new.html | To Urge Postal Pay Bill A new. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cunard-cricketers-lose-to-crescents-mauretania-eleven-beaten-by-92.html | CUNARD CRICKETERS LOSE TO CRESCENTS; Mauretania Eleven Beaten by 92 Runs as Club Team Opens Season at Bay Ridge. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mexican-trade-organizing-subsidiary-chambers-of-commerce-are-being.html | MEXICAN TRADE ORGANIZING.; Subsidiary Chambers of Commerce Are Being Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/latinamerican-fliers-enter-for-air-derby-they-will-race-from-mexico.html | LATIN-AMERICAN FLIERS ENTER FOR AIR DERBY; They Will Race From Mexico City to Los Angeles for Money Prizes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/many-milk-bottles-lost-companies-begin-campaign-to-end-50000000.html | MANY MILK BOTTLES LOST.; Companies Begin Campaign to End 50,000,000 Yearly Casualties. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-screen-the-oldfashioned-impostor.html | THE SCREEN; The Old-Fashioned Impostor. | True | By Mordaunt Hall. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/300-children-march-in-dedication-parade-congregation-bnai-jeshurun.html | 300 CHILDREN MARCH IN DEDICATION PARADE; Congregation B'nai Jeshurun Occupies Its New Community House on 89th Street. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/poppy-sale-due-thursday-veterans-of-foreign-wars-to-sell-on-streets.html | POPPY SALE DUE THURSDAY.; Veterans of Foreign Wars to Sell on Streets, Legion in Offices. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/east-52d-street-lease-m-winkle-to-alter-building-near-lexington.html | EAST 52D STREET LEASE.; M. Winkle to Alter Building Near Lexington Avenue. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/alala-first-of-eight-meters-built-in-germany-arrives.html | Alala, First of Eight Meters Built in Germany, Arrives | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/decline-in-prices-sobers-wheat-mart-eleventh-hour-buyers-are-forced.html | DECLINE IN PRICES SOBERS WHEAT MART; Eleventh Hour Buyers Are Forced Out and Market Is in Better Condition. TRADERS WATCH WEATHER Wheat Trading Has Decreased in Week, While There Has Been an Increase in Corn. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/coloradans-for-lindbergh-day.html | Coloradans for "Lindbergh Day." | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-jersey-parties-to-meet-tomorrow-heher-is-expected-to-remain-as.html | NEW JERSEY PARTIES TO MEET TOMORROW; Heher Is Expected to Remain as Democratic Chairman-- Republican Choice in Doubt. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/north-claims-three-victories.html | North Claims Three Victories. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/home-clubs-excel-in-major-league-play-yankees-and-cubs-drop-only.html | HOME CLUBS EXCEL IN MAJOR LEAGUE PLAY; Yankees and Cubs Drop Only One Game Each to Invaders in Intersectional Series. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/consider-parkway-to-save-palisades-regional-planners-study-the.html | CONSIDER PARKWAY TO SAVE PALISADES; Regional Planners Study the Future of River Cliffs as Building Wave Nears. STRIP TO COST $25,000,000 But Unsightly Skyline Is Feared if Land Is Not Preserved From Development. BRIDGE SPURS ACTIVITIES Survey Group Foresees a Horizon of Billboards, Tanks and High Structures Topping Rocks. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hail-their-golden-wedding-mr-and-mrs-ci-herron-of-chicago-celebrate.html | HAIL THEIR GOLDEN WEDDING; Mr. and Mrs. C.I. Herron of Chicago Celebrate at Dinner for 600. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/driverless-ambulance-runs-wild-in-street-stolen-cars-long-trip.html | Driverless Ambulance Runs Wild in Street; Stolen Car's Long Trip Mystifies Police | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rio-rita-ends-spring-tour.html | Rio Rita" Ends Spring Tour. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/harkness-would-aid-phillips-academies-offers-320000-each-to-exeter.html | HARKNESS WOULD AID PHILLIPS ACADEMIES; Offers $320,000 Each to Exeter and Andover if Former Raises $1,600,000 Fund. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buyers-to-improve-four-sites-in-bronx-flats-are-planned-for-white.html | BUYERS TO IMPROVE FOUR SITES IN BRONX; Flats Are Planned for White Plains and Roberts Avenues and Lowerre Place. BECK STREET CORNER SOLD Investors Get Building at Intervale Avenue--Three Homes Are Transferred. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/garden-city-title-captured-by-voigt-is-2-down-to-dawson-after-seven.html | GARDEN CITY TITLE CAPTURED BY VOIGT; Is 2 Down to Dawson After Seven Holes, but Rallies to Triumph, 3 and 2. IS BRILLIANT WITH PUTTER Seven Times Scores on Greens With Single Stroke--Plays Last Nine Holes in 3 Under Par. | True | By William D. Richardson. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reduction-in-british-unemployment.html | Reduction in British Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/legion-sees-affront-to-allies-in-flag-ban-post-here-urges-county.html | LEGION SEES AFFRONT TO ALLIES IN FLAG BAN; Post Here Urges County Members to Withdraw From March if the Order Stands. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lays-restlessness-to-cosmic-vitamin-dr-thomas-p-boyd-says-man-is.html | LAYS RESTLESSNESS TO 'COSMIC VITAMIN'; Dr. Thomas P. Boyd Says Man Is Forever Striving to Be Divine. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-discus-record-set-hoffmeister-german-star-registers-mark-of.html | NEW DISCUS RECORD SET.; Hoffmeister, German Star, Registers Mark of 48.58 Meters. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/radio-song-ends-runaway-bayonne-girl-hears-father-on-air-and.html | RADIO SONG ENDS RUNAWAY; Bayonne Girl Hears Father on Air and Returns Home. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-study-diversion-of-trade-to-canada-walsh-investigation-is-called.html | TO STUDY DIVERSION OF TRADE TO CANADA; Walsh Investigation Is Called Step to Retaliatory Action on Ports There. HANDICAP ON GRAIN SEEN Rules for Inspection Are Said to Be More Rigid Here--Load Line Bill Probably Before House In Fall. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tigers-win-in-ninth-21-score-two-runs-beat-white-sox-and-end-7game.html | TIGERS WIN IN NINTH, 2-1.; Score Two Runs, Beat White Sox and End 7-Game Losing Streak. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-investing-company-prisco-corporation-formed-with-capital-of.html | NEW INVESTING COMPANY.; Prisco Corporation Formed With Capital of $1,000,000. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/finds-religion-unchanging-dr-drummond-declares-that-only-its.html | FINDS RELIGION UNCHANGING; Dr. Drummond Declares That Only Its Fashions Vary. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-metropolitan-belmont-feature-classic-will-be-run-on-saturday-as.html | THE METROPOLITAN BELMONT FEATURE; Classic Will Be Run on Saturday as Star Attraction ofthe Week's Racing. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/kaisers-grandsons-vote-two-sons-of-excrown-prince-cast-their-first.html | KAISER'S GRANDSONS VOTE; Two Sons of Ex-Crown Prince Cast Their First Ballots. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-entertain-vassar-club-mrs-ef-eidlitz-to-give-a-tea-in-honor-of.html | TO ENTERTAIN VASSAR CLUB.; Mrs. E.F. Eidlitz to Give a Tea in Honor of Mrs. T.S. Voorhees. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ywca-will-honor-mrs-william-h-hays-dinner-to-newly-elected-new-york.html | Y.W.C.A. WILL HONOR MRS. WILLIAM H. HAYS; Dinner to Newly Elected New York President to Be Given Thursday. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mrs-goodersons-injuries-eleventh-ad-coleader-more-seriously-hurt.html | MRS. GOODERSON'S INJURIES; Eleventh A.D. Co-Leader More Seriously Hurt Than First Thought. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/reigh-count-lauded-for-great-courage-kentucky-derby-victor-had-big.html | REIGH COUNT LAUDED FOR GREAT COURAGE; Kentucky Derby Victor Had Big Reserve to Pass Misstep in Last Eighth. SPEED NO LONGER DOUBTED Hertz Colt Pointed for Belmont Stakes--Regarded by Many as Future 3-Year-Old King. | True | By Vernon van Ness. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/kostisch-victor-gains-chess-lead.html | KOSTISCH VICTOR; GAINS CHESS LEAD | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/disputes-findings-on-freight-rates-new-york-port-authority-files.html | DISPUTES FINDINGS ON FREIGHT RATES; New York Port Authority Files Brief Opposing Change Favoring Baltimore.EXAMINER HELD IN ERRORLawyers Contend He Was Unfairin Deciding Terminal CostsAre Controlling. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/eagels-plea-up-monday-equity-to-consider-actresss-appeal-at-annual.html | EAGELS PLEA UP MONDAY.; Equity to Consider Actress's Appeal at Annual Meeting. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/maid-and-7700-loot-vanish-during-night-jewelry-and-paris-dresses.html | MAID AND $7,700 LOOT VANISH DURING NIGHT; Jewelry and Paris Dresses Are Taken From Riverside Drive Home of Henry Licht. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/giants-and-cards-split-double-bill-new-yorkers-take-series-by.html | GIANTS AND CARDS SPLIT DOUBLE BILL; New Yorkers Take Series by Winning Opener, 5 to 3--Fall in Second Game, 2 to 1. 40,000 SEE THE BATTLES McGrawmen Beat Sherdel in First-- Aldridge Pitches Well in Debut, but Bows to Johnson. | True | By James R. Harrison. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/delegation-for-ritchie-governor-will-lead-maryland-democrats-to.html | DELEGATION FOR RITCHIE.; Governor Will Lead Maryland Democrats to Houston. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/cotton-carryover-small-south-believes-it-will-be-several-million.html | COTTON CARRYOVER SMALL.; South Believes It Will Be Several Million Bales Under Year Ago. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/automobile-merger-reported-in-germany-berlin-stock-exchange-tells.html | AUTOMOBILE MERGER REPORTED IN GERMANY; Berlin Stock Exchange Tells of Proposed Fusion of Numerous German Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/wheeler-to-run-again-montana-senator-announces-candidacy-for.html | WHEELER TO RUN AGAIN.; Montana Senator Announces Candidacy for Re-election. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miss-wills-thrills-5000-at-auteuil-makes-her-first-appearance-in.html | MISS WILLS THRILLS 5,000 AT AUTEUIL.; Makes Her First Appearance in France Since 1926 in Mixed Doubles Exhibition. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/commodity-prices-cash-grains-in-sharp-decline-cotton-and-rubber-off.html | COMMODITY PRICES; Cash Grains in Sharp Decline-- Cotton and Rubber Off-- Metals Up. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/walker-to-welcome-catholic-press.html | Walker to Welcome Catholic Press. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paul-didier-consul-dies-represented-belgium-at-pittsburgh-a-noted.html | PAUL DIDIER, CONSUL, DIES.; Represented Belgium at Pittsburgh --A Noted Engineer. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/want-standard-sheets-women-ask-engineers-to-define-qualities-to-aid.html | WANT STANDARD SHEETS.; Women Ask Engineers to Define Qualities to Aid Housewives. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/400-escape-theatre-fire-film-of-the-burning-of-broadway-ignites-at.html | 400 ESCAPE THEATRE FIRE.; Film of "The Burning of Broadway" Ignites at First Avenue Show. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/talk-of-moving-legation-some-see-blow-to-prestige-if-ours-quits.html | TALK OF MOVING LEGATION.; Some See Blow to Prestige if Ours Quits Peking to Avoid Hostilities. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bronx-building-is-leased-to-greek-orthodox-church.html | Bronx Building Is Leased To Greek Orthodox Church | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mine-toll-mounts-with-64-known-dead-estimates-of-the-number.html | MINE TOLL MOUNTS WITH 64 KNOWN DEAD; Estimates of the Number Entombed in Mather (Pa.) Workings Run From 100 to 213.34 BODIES ARE TAKEN OUT Fourteen Men Escape--Rescuers Battle in Feverish Relays to Get Through Gas. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dedicate-morsemere-nj-church.html | Dedicate Morsemere (N.J.) Church. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/conquers-pokorny-while-saemisch-and-steiner-draw-their-matches-in.html | Conquers Pokorny, While Saemisch and Steiner Draw Their Matches in 6th Round. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chinese-here-organize-antijapanese-society-five-thousand-raise.html | CHINESE HERE ORGANIZE ANTI-JAPANESE SOCIETY; Five Thousand Raise $10,000 on the Spot to Wage Campaign Against Intervention. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/czechoslovakia-advances.html | Czechoslovakia Advances. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-jersey-bar-to-meet.html | New Jersey Bar to Meet. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/stock-index-higher-fisher-average-calculates-further-advance-for.html | STOCK INDEX HIGHER.; 'Fisher Average' Calculates Further Advance for Past Week. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chinese-are-deserting-tsinanfu.html | Chinese Are Deserting Tsinan-Fu. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steel-production-making-a-record-mill-output-is-running-4-per-cent.html | STEEL PRODUCTION MAKING A RECORD; Mill Output Is Running 4 Per Cent. Above the Same Period Last Year. BANNER YEAR LOOKED FOR But Producers Have Little Business in Hand and Must Seek New Orders Continuously. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/soccer-giants-top-wanderers-6-to-2-close-league-season-by-taking.html | SOCCER GIANTS TOP WANDERERS, 6 TO 2; Close League Season by Taking Lead Early to Win--In Front at Half, 3 to 0. NATIONALS BEATEN, 3 TO 1 Bow to Providence, Which Rallies in Final Period to Break Tie and Triumph. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/forbids-parade-in-rain-101st-cavalry-colonel-fears-horses-will-slip.html | FORBIDS PARADE IN RAIN.; 101st Cavalry Colonel Fears Horses Will Slip on Way to Church. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/freight-car-wrecks-a-pennsylvania-flier-fireman-killed-and-4-hurt.html | Freight Car Wrecks a Pennsylvania Flier; Fireman Killed and 4 Hurt Near Johnstown | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-give-legion-draft-view-commander-spafford-will-testify-today.html | TO GIVE LEGION DRAFT VIEW.; Commander Spafford Will Testify Today Before House Committee. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-to-cleveland-air-line-opens-june-1-colonial-airways.html | ALBANY TO CLEVELAND AIR LINE OPENS JUNE 1; Colonial Airways Announces SixHour Schedule Over aNew Route. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sees-danger-in-mediocrity-president-mcconaughy-of-wesleyan-says-it.html | SEES DANGER IN MEDIOCRITY; President McConaughy of Wesleyan Says It Threatens Idealism. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/john-bonham-veteran-last-survivor-of-defense-of-lucknow-94.html | JOHN BONHAM, VETERAN; Last Survivor of Defense of Lucknow, 94, Published Memoirs Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fordham-plays-today-cooney-slated-to-pitch-against-colgate-nine.html | FORDHAM PLAYS TODAY.; Cooney Slated to Pitch Against Colgate Nine. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-work-in-new-pulpit-science-makes-every-one-neighbors-he-tells.html | DR. WORK IN NEW PULPIT.; Science Makes Every One Neighbors, He Tells Greenwich Congregation. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/doubts-popes-sway-in-american-politics-prof-muzzey-sees-no-threat.html | DOUBTS POPES SWAY IN AMERICAN POLITICS; Prof. Muzzey Sees No Threat of Conquest if a Catholic Is Elected President. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/president-returns-from-massachusetts-mrs-coolidge-remaining-in.html | PRESIDENT RETURNS FROM MASSACHUSETTS; Mrs. Coolidge, Remaining in Northampton, Visits Her Mother at Hospital. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/yellow-lily-unoriginal-picture-at-the-strand-treats-of-love-in.html | YELLOW LILY" UNORIGINAL.; Picture at the Strand Treats of Love in Ruling Classes. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fought-koehl-once-greets-him-now-american-flier-engaged-german-in.html | FOUGHT KOEHL ONCE, GREETS HIM NOW; American Flier Engaged German in Combat in France--Laughs With Him in Boston.LEGION HONORS OCEAN TRIOSecond Day of Bremen Men in Bay State City Crowded--They Goby Train to Albany. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/afghan-king-arrives-in-angora.html | Afghan King Arrives in Angora. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ulster-delaware-bonds-holders-must-deposit-by-june-15-road-unable.html | ULSTER & DELAWARE BONDS; Holders Must Deposit by June 15-- Road Unable to Pay at Maturity. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/buckner-inquiring-into-realty-deals-seeks-to-learn-if-sewer-men.html | BUCKNER INQUIRING INTO REALTY DEALS; Seeks to Learn if Sewer Men Invested Heavily in Queens Property. CONNOLLY FOES TO MEET Calling of C.A. Leidy Seen as Hint That Grand Jury Will Go Into Political Situation. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sees-foreign-loans-a-menace-to-labor-matthew-woll-says-they-may.html | SEES FOREIGN LOANS A MENACE TO LABOR; Matthew Woll Says They May Destroy Defenses of Tariff and Immigration Laws. WOULD KEEP SAVINGS HERE He Declares International Bankers Will Soon Be Solidly Back of Free Trade Movement. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/crippled-liners-land-1000-tourists-as-harbor-fog-lifts-veendam.html | CRIPPLED LINERS LAND 1,000 TOURISTS AS HARBOR FOG LIFTS; Veendam, Pennland, Mohawk, Jefferson and Porto Rico to Go to Dry Docks. 25 VESSELS ARE FREED Harbor Traffic Is Resumed at 1 P.M. After 40 Hours of Perilous Navigation. CLYDE LINER STILL BEACHED Girls Bound for South Are Left Without Funds--Passengers Await New Accommodations. | True | Times Wide World Photos. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/body-verifies-lads-story-proof-of-third-tale-of-chicago-chums-fate.html | BODY VERIFIES LAD'S STORY.; Proof of Third Tale of Chicago Chum's Fate Found in River. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/orchestra-plays-in-airplane-blue-heaven-heard-on-ground.html | Orchestra Plays in Airplane; 'Blue Heaven' Heard on Ground | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chamberlains-note-acclaimed-in-paris-french-view-his-reply-to.html | CHAMBERLAIN'S NOTE ACCLAIMED IN PARIS; French View His Reply to Kellogg as Supporting Briand's Reservations. SEE PROGRESS ON TREATY They Feel Sir Austen Bridged Gap Between American Position and Theirs. DOUBTS APPEAR IN LONDON Opposition Papers Fear Raising of Issue of British Rights Will Confuse Anti-War Plan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/us-football-players-arrive-in-amsterdam-olympic-team-in-excellent.html | U.S. FOOTBALL PLAYERS ARRIVE IN AMSTERDAM; Olympic Team in Excellent Condition--Will Start TheirTraining Sessions Today. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/italian-stock-market-rises-with-the-rest-advance-prudently.html | ITALIAN STOCK MARKET RISES WITH THE REST; Advance Prudently Conducted--Money Abundant Because of Deflation in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/special-libraries.html | SPECIAL LIBRARIES. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/jersey-city-divides-drops-first-game-11-to-6-in-twelve-inningstakes.html | JERSEY CITY DIVIDES; Drops First Game, 11 to 6, in Twelve Innings--Takes Second, 6 to 5, in Eight. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/joie-ray-unaffected-by-marathon-of-saturday-plays-round-of-golf.html | Joie Ray, Unaffected By Marathon Of Saturday, Plays Round of Golf; Free From Foot Soreness and Exuberant in Spirits, He Trudges Over Lido Links--Judge Weg Predicts Former Brilliant Miler Will Win Olympic Grind--Ray Leaves Today for Chicago. | True | By Bryan Field. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/catholic-professor-defends-prohibition-ja-lapp-of-marquette.html | CATHOLIC PROFESSOR DEFENDS PROHIBITION; J.A. Lapp of Marquette University Calls It Country'sGreatest Blessing. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/oil-co-converting-bonds-richfield-of-california-plans-retirement-of.html | OIL CO. CONVERTING BONDS.; Richfield of California Plans Retirement of Entire Issue by June 30. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/2-killed-in-old-plane-driven-by-young-pilot-racine-flier-was-taking.html | 2 KILLED IN OLD PLANE; DRIVEN BY YOUNG PILOT; Racine Flier Was Taking Policeman Up as a Favor WhenMachine Nose-Dived. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/five-ships-are-due-to-arrive-today-leviathan-albert-ballin-berlin.html | FIVE SHIPS ARE DUE TO ARRIVE TODAY; Leviathan, Albert Ballin, Berlin, Oscar II and American Banker on Way From Europe. ONE LINER WILL DEPART Drottningholm of the SwedishAmerican Line Will Go Directto Gothenburg. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/scores-adherence-to-public-opinion-the-rev-bernard-mcquade-calls.html | SCORES ADHERENCE TO PUBLIC OPINION; The Rev. Bernard McQuade Calls That the Greatest Heresy of the Day. WARNS AGAINST REASON Asserts That if Everything Had to Be Thought Out A new World Would Revert to Savagery. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/seek-ancient-mans-trail-three-scientists-to-explore-regions-in.html | SEEK ANCIENT MAN'S TRAIL.; Three Scientists to Explore Regions In Kentucky. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/gold-at-bank-of-england-455000-bought-in-open-london-market-last.html | GOLD AT BANK OF ENGLAND.; 455,000 Bought in Open London Market Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/deplores-dispute-over-parade-flags-rev-ellis-parry-holds-spirit-of.html | DEPLORES DISPUTE OVER PARADE FLAGS; Rev. Ellis Parry Holds Spirit of Memorial Day Above Individual Colors.REGRETS VETERANS' VIEWSAnd Calls for Universal Tribute toWar Dead Under White Bannerof World Peace. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/620793-wagered-on-derby-through-kentucky-mutuels.html | $620,793 Wagered on Derby Through Kentucky Mutuels | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mrs-milton-m-klein-wife-of-vice-president-of-b-altman-co-dies-of-a.html | MRS. MILTON M. KLEIN.; Wife of Vice President of B. Altman & Co. Dies of a Stroke. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/more-of-our-troops-in-tientsin.html | More of Our Troops in Tientsin. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/city-college-plans-a-new-curriculum-president-robinson-lays-great.html | CITY COLLEGE PLANS A NEW CURRICULUM; President Robinson Lays Great Stress on Correct Writing and Speaking. SCIENCE STUDY REQUIRED Variety of Elective Courses Provided for Students Who Have Acquired Fundamentals. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/chance-alliance-aids-smith-in-west.html | CHANCE ALLIANCE AIDS SMITH IN WEST | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/public-ownership-in-two-measures-issue-for-coolidge-muscle-shoals.html | PUBLIC OWNERSHIP IN TWO MEASURES ISSUE FOR COOLIDGE; Muscle Shoals and Boulder Dam Bills Carry Test of the Government in Business. SHOALS CONFEREES AGREE Plan for Federal Corporation to Operate Nitrate Plant Will Go to Both Houses. FILIBUSTER LIKELY ON DAM President's Approval of Merchant Marine Bill Expected as Outgrowth of War Necessity. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/union-mills-move-south-upstate-textile-plants-will-locate-in.html | UNION MILLS MOVE SOUTH.; Up-State Textile Plants Will Locate in Alabama. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/find-convict-dead-hurled-from-roof-men-in-east-side-house-hear.html | FIND CONVICT DEAD, HURLED FROM ROOF; Men in East Side House Hear Crash and Discover Body in Courtyard. CLUES POINT TO STRUGGLE Pockets Looted by Assailant, Believed to Have Slain Criminalfor Grudge. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/costes-on-european-tour-left-paris-yesterday-with-lebrix-arrive-in.html | COSTES ON EUROPEAN TOUR.; Left Paris Yesterday With Lebrix-- Arrive in Bucharest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/article-2-no-title-president-expected-to-name-arbiter-soon-and.html | Article 2 -- No Title; President Expected to Name Arbiter Soon and Treasury Defense Is Planned. SEIZED SHIPS CHIEF ITEM Sayville Radio Station and Many Patents Are Involved-- Valuation Is to Be Set. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/praises-knights-templar-dr-mccomas-preaches-at-annual-pilgrimage-of.html | PRAISES KNIGHTS TEMPLAR.; Dr. McComas Preaches at Annual Pilgrimage of Order. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/filibuster-threat-bars-tax-bill-vote-pressure-of-farm-relief-by.html | FILIBUSTER THREAT BARS TAX BILL VOTE; Pressure of Farm Relief by Reed of Missouri Will Prevent Senate Action Today. BOULDER DAM A HITCH Smoot Will Seek an Agreement Later in the Week to Send Measure to Conference. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/former-merchant-suicide-john-lyman-hangs-himself-in-the-cellar-of.html | FORMER MERCHANT SUICIDE.; John Lyman Hangs Himself in the Cellar of Home in Jersey City. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-potter-traces-search-for-deity-holds-quest-for-better-god-is.html | DR. POTTER TRACES SEARCH FOR DEITY; Holds Quest for Better God Is Proof of Man's Hunger for Supreme Being. REFERS TO OLD TESTAMENT He Declares Scientists Regard Christianity as Outgrowth of Animistic Belief. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/more-oregon-returns-increase-smith-lead-latest-presidential-primary.html | MORE OREGON RETURNS INCREASE SMITH LEAD; Latest Presidential Primary Figures Give Him 15,550 to9,754 for Walsh. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/blessed-by-cardinal-hayes-prelate-officiates-at-little-falls-ny.html | BLESSED BY CARDINAL HAYES; Prelate Officiates at Little Falls (N.Y.) Church Ceremony. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/hunt-rogues-gallery-for-elliott-bombers-milkman-tries-to-identify.html | HUNT ROGUES' GALLERY FOR ELLIOTT BOMBERS; Milkman Tries to Identify Four Suspects--Hundreds Visit Executioner's Damaged Home. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/quakers-sects-plan-peace-session-here-hicksite-and-orthodox-wings.html | QUAKERS SECTS PLAN PEACE SESSION HERE; Hicksite and Orthodox Wings, Divided for 100 Years, to Hold Joint Annual Meeting. SERVICES START SATURDAY Gathering Will Continue Five Days, With Delegates Present From New York and New Jersey. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/navy-veterans-honor-dead-in-hudson-rites-six-from-gar-lead-march-to.html | NAVY VETERANS HONOR DEAD IN HUDSON RITES; Six From G.A.R. Lead March to Uptown Pier, Where River Ceremony Is Held. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sapiro-addresses-guild-on-ford.html | Sapiro Addresses Guild on Ford. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-credit-bureau-for-concrete-men-exchange-is-formed-to-improve.html | NEW CREDIT BUREAU FOR CONCRETE MEN; Exchange Is Formed to Improve the General Standard of the Industry Here. D.A. LA MORTE HEADS IT Organizers Intend to Eliminate Duplication in the Preparation of Estimates. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/textile-trade-reaction-german-manufacturers-continue-to-reduce.html | TEXTILE TRADE REACTION.; German Manufacturers Continue to Reduce Production. | True | Wireless TO THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/labor-bank-five-years-old-federation-company-congratulated-by.html | LABOR BANK FIVE YEARS OLD; Federation Company Congratulated by Mellon, Walker, Green. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/overloading-the-planners.html | OVERLOADING THE PLANNERS. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/columbia-varsity-to-row-in-henley-crew-receives-permission-to.html | COLUMBIA VARSITY TO ROW IN HENLEY; Crew Receives Permission to Compete and Will Start Preparations Today for Race.GLENDON FIGHTS IN DUEL Middies to Oppose Lions in Stewards' Cup Event on SchuylkillRiver Next Saturday. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/phelps-has-de-mar-speak-on-lifes-race-yale-professor-once.html | PHELPS HAS DE MAR SPEAK ON LIFES RACE; Yale Professor, Once CrossCountry Victor, Brings MarathonChampion to Congregation. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/analyzes-record-of-state-senators-citizens-union-commends-most-of.html | ANALYZES RECORD OF STATE SENATORS; Citizens Union Commends Most of Those From City for Work in Last Year. HIGH PRAISE FOR SCHACKNO Legislative Committee Repeats Its Arguments for Biennial Sessions. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fencers-club-sells-building-on-east-side-fiftyfourth-street.html | FENCERS' CLUB SELLS BUILDING ON EAST SIDE; Fifty-fourth Street Property Goes to Antique Dealer--Other Manhattan Sales. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/discusses-russian-gold-amtorg-corp-issues-a-booklet-on-shipments-of.html | DISCUSSES RUSSIAN GOLD.; Amtorg Corp. Issues a Booklet on Shipments of Metal Here. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/100-meters-mark-broken-miss-hitomi-in-olympic-practice-timed-in-012.html | 100 METERS MARK BROKEN.; Miss Hitomi, in Olympic Practice, Timed in 0:12 1-5 at Tokio. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/lutheran-church-installs-pastor-dr-leitzell-inducts-hc-egner-in.html | LUTHERAN CHURCH INSTALLS PASTOR; Dr. Leitzell Inducts H.C. Egner in Ceremony at Edifice of Our Saviour's Atonement. PLEADS FOR COOPERATION New Incumbent, Called Here From Pastorate in Pearl River, N.Y., Urged to Make Parish Visits. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/causes-of-europes-stock-market-boom-not-primarily-ascribed-to.html | CAUSES OF EUROPE'S STOCK MARKET 'BOOM'; Not Primarily Ascribed to American Support--Due to Interaction of Foreign Markets. | True | Wireless TO THE NEW YORK TIMES. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/title-cue-play-tonight.html | Title Cue Play Tonight. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/holds-panama-canal-adequate-for-traffic-capt-downes-ending-detail.html | HOLDS PANAMA CANAL ADEQUATE FOR TRAFFIC; Capt. Downes, Ending Detail as Marine Superintendent, Sees No Need Yet for Larger Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/roosevelt-returning-after-parley-failure-steel-corporation.html | ROOSEVELT RETURNING AFTER PARLEY FAILURE; Steel Corporation President Is Reported to Have Blocked Fixing of Jute Rate. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/methodists-hear-rector-episcopal-minister-talks-on-unity-in-sermon.html | METHODISTS HEAR RECTOR.; Episcopal Minister Talks on Unity in Sermon at Grace Church. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/merchants-report-big-smoke-damage-association-quotes-estimate-of-17.html | MERCHANTS REPORT BIG SMOKE DAMAGE; Association Quotes Estimate of $17 Per Capita Loss Throughout the Country.TELLS OF RUINED PRODUCTSManufacturers Complain of Dust and Cinders--Committee AidsHarris in War on Evil. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ransacks-de-groots-files-mysterious-intruder-enters-office-of.html | RANSACKS DE GROOT'S FILES; Mysterious Intruder Enters Office of Federal Attorney in Brooklyn. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/farewell-talk-by-cadman-ecclesiastic-to-attend-conferences-in.html | FAREWELL TALK BY CADMAN; Ecclesiastic to Attend Conferences in Europe This Summer. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/provides-a-john-bright-fund.html | Provides a John Bright Fund. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-on-lindbergh-day-bid-him-to-return-hope-he-will-come-to-hear.html | French on Lindbergh Day Bid Him to Return; Hope He Will Come to Hear Air Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/thomas-l-jefferson-actor-wed.html | Thomas L. Jefferson, Actor, Wed. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/miltons-to-occupy-cottage-once-rockefeller-employes.html | Miltons to Occupy Cottage Once Rockefeller Employe's | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-bonds-offered-2452500-on-market-today-other-municipal-issues.html | ALBANY BONDS OFFERED.; $2,452,500 on Market Today-- Other Municipal Issues. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/wilkins-and-eielson-to-dine-with-king-arctic-flier-endorses.html | WILKINS AND EIELSON TO DINE WITH KING; Arctic Flier Endorses Proposal of Stefansson for Submarine Polar Cruises. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/frog-leaps-3-feet-to-win-rodeo-of-51-amphibians.html | Frog Leaps 3 Feet to Win Rodeo of 51 Amphibians | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/socialists-name-brussels-delegates-hilquit-and-panken-among-those.html | SOCIALISTS NAME BRUSSELS DELEGATES; Hilquit and Panken Among Those Chosen to Attend International Convention. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/living-costs-in-england-unchanged.html | Living Costs in England Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/second-knapp-trial-will-start-today-exsecretary-of-state-will-again.html | SECOND KNAPP TRIAL WILL START TODAY; Ex-Secretary of State Will Again Face Jury on Census Fund Larceny Charge. SHE MAINTAINS CONFIDENCE Prosecution, Which Hints at New Evidence, Has No Disposition to Spare Her. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/freed-in-sparkes-theft-draper-convinces-police-he-did-not-steal.html | FREED IN SPARKES THEFT.; Draper Convinces Police He Did Not Steal $25,000 Jewelry. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/business-slackens-in-chicago-district-complaints-of-slow-buying-are.html | BUSINESS SLACKENS IN CHICAGO DISTRICT; Complaints of Slow Buying Are Coming From Retailers and Wholesalers. TRADE IS OPTIMISTIC Large Building Projects Are Under Way, With Unemployment Less. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/ur-expedition-to-continue-university-of-pennsylvania-will-also.html | UR EXPEDITION TO CONTINUE; University of Pennsylvania Will Also Maintain Palestine Work. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/denies-speed-caused-ferryboat-accident-capt-hinchey-of-the-bronx.html | DENIES SPEED CAUSED FERRYBOAT ACCIDENT; Capt. Hinchey of the Bronx Also Says Order to Slow Up at Reef Followed Wave Mishap. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fall-in-berlin-market-break-in-stocks-ascribed-to-normal-reaction.html | FALL IN BERLIN MARKET.; Break in Stocks Ascribed to Normal Reaction, Not Stresemann Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/four-die-in-cars-plunge-auto-crashes-through-cable-and-drops-twenty.html | FOUR DIE IN CAR'S PLUNGE.; Auto Crashes Through Cable and Drops Twenty Feet at Buffalo. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/position-of-french-bank-very-strong-large-proportion-of-liabilities.html | POSITION OF FRENCH BANK VERY STRONG; Large Proportion of Liabilities Covered by Gold--Reserve After Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/turks-reject-plan-for-tripartite-accord-italian-hopes-of-treaty.html | TURKS REJECT PLAN FOR TRIPARTITE ACCORD; Italian Hopes of Treaty With Angora and Athens Fail-- Separate One to Be Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-boole-says-drys-will-support-hoover-predicts-prohibition.html | DR. BOOLE SAYS DRYS WILL SUPPORT HOOVER; Predicts Prohibition 'Landslide' for Secretary if He Opposes Governor Smith. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/survey-of-indians-shows-many-in-want-most-not-yet-adjusted-to-white.html | SURVEY OF INDIANS SHOWS MANY IN WANT; Most Not Yet Adjusted to White Civilization, Says Report of Government Institute. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/awards-18-fellowships-research-council-gives-recognition-for-work.html | AWARDS 18 FELLOWSHIPS.; Research Council Gives Recognition for Work in Agriculture. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/french-line-promotes-west-coast-official-captain-aillet-now-on-way.html | FRENCH LINE PROMOTES WEST COAST OFFICIAL; Captain Aillet Now on Way to Paris to Confer on New Ships--Jackson Skipper on Vacation. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/criticizes-candidates-who-dodge-great-issues.html | Criticizes Candidates Who Dodge Great Issues | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/yanks-win-by-93-for-8th-straight-ruth-held-to-single-by-browns.html | YANKS WIN BY 9-3 FOR 8TH STRAIGHT; Ruth Held to Single by Browns' Boxmen--Combs Hits for Circuit With Bases Filled.7TH IN ROW FOR PIPGRAS Champions Reach Gray, Blaeholder and Stewart for 13 Hits--Weather Holds Crowd to 15,000. | True | By Richards Vidmer. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/demands-no-delay-in-pay-graft-trials-bronx-prosecutor-to-ask-court.html | DEMANDS NO DELAY IN PAY GRAFT TRIALS; Bronx Prosecutor to Ask Court to Proceed Today in Cases of Four Street Cleaning Men. PREDICTS MORE ARRESTS Paymaster in Berry's Office Is Said to Have Been Involved by Accused Employe. HIGGINS GETS CONFESSION Prominent, Politician Is Alleged to Have Chauffeur on Payroll of City Department. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/beutel-wins-feature-takes-3mile-handicap-walking-race-at-macombs.html | BEUTEL WINS FEATURE.; Takes 3-Mile Handicap Walking Race at Macomb's Dam Park. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/auto-kills-woman-police-seek-driver-husband-identifies-body-of-wife.html | AUTO KILLS WOMAN; POLICE SEEK DRIVER; Husband Identifies Body of Wife After Reporting Her Missing in the Bronx. TRUCK HITS 4 ON SIDEWALK Car Passenger Seriously Injured When Operator Strikes Tree at Dobbs Ferry. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-is-drowned-companion-missing-plumbing-contractors-wife-dies.html | WOMAN IS DROWNED; COMPANION MISSING; Plumbing Contractor's Wife Dies in Eastchester Bay on Way to His Launch. MAN'S BODY IS NOT FOUND Husband Was Asleep After Being Rowed First to Craft--No Trace of Boat. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/womens-golf-today-metropolitan-championship-will-begin-at-baltusrol.html | WOMEN'S GOLF TODAY.; Metropolitan Championship Will Begin at Baltusrol. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/financial-markets-approach-of-an-interesting-weekstock-market.html | FINANCIAL MARKETS; Approach of an Interesting Week--Stock Market, Reserve Bank and Money Rates. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/son-finds-woman-dead-aged-visitor-from-detroit-expires-in-bathroom.html | SON FINDS WOMAN DEAD.; Aged Visitor From Detroit Expires in Bathroom at Hotel Here. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/assails-church-formality-the-rev-ta-elwood-urges-need-for-unusual.html | ASSAILS CHURCH FORMALITY; The Rev. T.A. Elwood Urges Need for Unusual Services to Fill Pews. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/albany-pool-raids-bring-8-arrests-men-held-here-for-trial-on-charge.html | ALBANY POOL RAIDS BRING 8 ARRESTS; Men Held Here for Trial on Charge of Taking Part in Huge Baseball Lottery. MANY TICKETS ARE SEIZED Gamblers Are Alleged to Take In $100,000 Weekly-- Prosecutors Long on Their Trail. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/to-rule-on-elmer-gantry-cleveland-city-counsel-views-play-at.html | TO RULE ON 'ELMER GANTRY'; Cleveland City Counsel Views Play at Crowded Premiere. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/two-shea-projects-end-productions-at-cosmopolitan-and-public.html | TWO SHEA PROJECTS END.; Productions at Cosmopolitan and Public Theatres Abandoned. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rutgerslafayette-play-today.html | Rutgers-Lafayette Play Today. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/michigan-clinches-title-can-lose-its-two-remaining-games-and-still.html | MICHIGAN CLINCHES TITLE.; Can Lose Its Two Remaining Games and Still Top Big Ten. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/increasing-revenue-collected-in-france-april-tax-receipts-752000000.html | INCREASING REVENUE COLLECTED IN FRANCE; April Tax Receipts 752,000,000 Francs Above March, 492,000,000 Above 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/the-nations-capital-its-establishment-at-york-pa-is-questioned-as.html | THE NATION'S CAPITAL.; Its Establishment at York, Pa., Is Questioned, as Are Historic Dates. | True | STANLEY D. MacDOWELL | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/smaller-german-revenue-april-receipts-below-years-best-figure-but.html | SMALLER GERMAN REVENUE; April Receipts Below Year's Best Figure, but Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/leone-in-american-debut-italian-baritone-makes-a-good-impression-at.html | LEONE IN AMERICAN DEBUT.; Italian Baritone Makes a Good Impression at Steinway Hall. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/corn-prices-are-firm-as-stocks-decrease-farmers-are-moving-much.html | CORN PRICES ARE FIRM AS STOCKS DECREASE; Farmers Are Moving Much Grain in the Interior for Feeding of Live Stock. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/veterans-honor-world-war-dead-patriotic-organizations-take-part-in.html | VETERANS HONOR WORLD WAR DEAD; Patriotic Organizations Take Part in Ceremonies in Temple Emanu-El. NATION'S CRITICS SCORED Rabbi Schulman Says Attitude That Other Countries Are Always Right Is Abnormal. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/united-gas-co-formed-or-seagraves-heads-holding-corporation-for.html | UNITED GAS CO. FORMED.; O.R. Seagraves Heads Holding Corporation for Southwestern Merger. | True | | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/america-warns-chinese-not-to-let-unruly-troops-molest-our-nationals.html | AMERICA WARNS CHINESE NOT TO LET UNRULY TROOPS MOLEST OUR NATIONALS; NOTES SENT TO BOTH SIDES Declare Our Troops Will Protect Americans in Peking and Tientsin. ASK CONCESSION IMMUNITY Nanking Urged to Keep Army Out of Foreign Areas and to Use Only Disciplined Troops. NORTH CLAIMS 3 VICTORIES Peking Tensity Abates--South Resents Tokio "Ultimatum" to Chang on Manchuria. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/berlin-unaffcted-by-our-bank-rate-market-looks-however-for.html | BERLIN UNAFFCTED BY OUR BANK RATE; Market Looks, However, for Increased Cost in Obtaining of American Credits.GERMAN RATES HOLD UPReduction of Unemployment in Germany Causes Hopeful Viewof the Trade Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/urges-church-to-aid-victims-of-drug-habit-miss-grahammulhall-from.html | URGES CHURCH TO AID VICTIMS OF DRUG HABIT; Miss Graham-Mulhall From Pulpit Tells of Need for Help toSave Addicts From Crimes. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/praises-irish-in-revolution-mj-obrien-says-their-contribution-to.html | PRAISES IRISH IN REVOLUTION.; M.J. O'Brien Says Their Contribution to Victory Is 'Hidden History.' | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paris-is-jubilant-at-loans-success-weeks-oversubscription-removes.html | PARIS IS JUBILANT AT LOAN'S SUCCESS; Week's Oversubscription Removes Last Uncertainty Over Program of Currency Reform. STOCK MARKET DISLIKED French Capitalists Are Selling atHigh Prices, but ForeignersContinue to Buy. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/galicia-overcome-by-irt-celtics-lose-5-to-1-in-international-league.html | GALICIA OVERCOME BY I.R.T. CELTICS; Lose, 5 to 1, in International League Title Series--Results of Other Games. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/mandellmlarnin-to-meet-tonight-with-fair-weather-promised-thrice.html | MANDELL-M'LARNIN TO MEET TONIGHT; With Fair Weather Promised, Thrice Postponed Lightweight Title Battle Scheduled Again. PRINCIPALS WEIGH TODAY McLarnin Said to Have Suffered More Than Champion by the Successive Delays. | True | By James P. Dawson. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/calls-mexican-cotton-outlook-good.html | Calls Mexican Cotton Outlook Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/new-nyu-budget-totals-5909032-increase-of-500000-will-care-for.html | NEW N.Y.U. BUDGET TOTALS $5,909,032; Increase of $500,000 Will Care for Salary Rises and More Students. PROVIDES FOR 16 SCHOOLS Co-Educational College of Arts Gets $1,500,000, the Largest Item in Appropriations. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-is-located-in-loomis-suicide-mrs-newell-who-figured-in.html | WOMAN IS LOCATED IN LOOMIS SUICIDE; Mrs. Newell, Who Figured in Detroit Doctor's Trial for Murder, Will Appear 'When Necessary.' | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/views-abroad-vary-on-situation-here-europes-conclusions-regarding.html | VIEWS ABROAD VARY ON SITUATION HERE; Europe's Conclusions Regarding Our Money Conditions, Stock Market and Prosperity. EXPECTED BANK RATE RISE No Agreement Regarding Its Effect on Stock Speculation--New York and London Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/postal-men-lauded-in-memorial-service-dr-brooks-pledges-aid-toward.html | POSTAL MEN LAUDED IN MEMORIAL SERVICE; Dr. Brooks Pledges Aid Toward Obtaining Better Wages for Letter Carriers. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/english-give-barry-new-shell-he-can-now-defend-his-title.html | English Give Barry New Shell; He Can Now Defend His Title | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/indians-win-43-sweep-the-series-senators-held-scoreless-until.html | INDIANS WIN, 4-3; SWEEP THE SERIES; Senators Held Scoreless Until 7th--Judge Hits Into Double Play to End Game. FONSECA BATTING STAR Hits Triple and Single--Hudlin and Bayne Outpitch Lisenbee and Marberry. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/american-haste-is-called-menace-to-world-dr-crowder-urges-pause-to.html | American Haste Is Called Menace to World; Dr. Crowder Urges Pause to Preserve Souls | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/tilden-and-coen-fall-in-doubles-are-vanquished-by-lott-and.html | TILDEN AND COEN FALL IN DOUBLES; Are Vanquished by Lott and Hennessey in Final Davis Cup Trial, 6-3, 6-2, 6-4. PLAYERS BREAK CAMP Squad Departs for Kansas City for Matches With China--Tilden to Join Team Tomorrow. | True | By Allison Danzig. Special To the New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/sesquicentennial-mass-sailing-of-french-fleet-to-aid-our-revolution.html | SESQUICENTENNIAL MASS.; Sailing of French Fleet to Aid Our Revolution Commemorated. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/live-stock-prices-gain-in-the-week-many-lambs-are-coming-to.html | LIVE STOCK PRICES GAIN IN THE WEEK; Many Lambs Are Coming to Market--Hogs Alone Show Price Weakness. | True | Special to The New York Times. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/declares-christ-found-loving-god-prof-vernon-asserts-that-deity-of.html | DECLARES CHRIST FOUND LOVING GOD; Prof. Vernon Asserts That Deity of Jews Was Looked Upon as Avenger of Nation. IDEA OF FATHER FOUNDED Jesus Abandoned Belief In Fearsome, Holy Judge, DartmouthMan Tells Seminarians. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/london-rubber-firm-tin-values-improved-para-grades-unchangedin.html | LONDON RUBBER FIRM, TIN VALUES IMPROVED; Para Grades Unchanged--Tin Closes Higher--Lead Unsteady With Moderate Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/goodfellow-wins-us-epee-crown-defeats-nunes-in-fenceoff-when-two.html | GOODFELLOW WINS U.S. EPEE CROWN; Defeats Nunes in Fence-Off When Two Are Tied After Round-Robin Matches. MIJER BOWS IN SEMI-FINAL Raynor Beats Former Champion-- Six of Contestants Likely Olympic Choices. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/elinor-sanders-weds-morgan-de-treville-daughter-of-mr-and-mrs-hh.html | ELINOR SANDERS WEDS MORGAN DE TREVILLE; Daughter of Mr. and Mrs. H.H. Sanders a Bride at Church of St. Vincent de Ferrer. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/bicycling-with-profit.html | Bicycling With Profit. | True | CHARLES M. DOWLING. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/held-in-shooting-of-girl-youth-charged-with-assault-but-victim.html | HELD IN SHOOTING OF GIRL.; Youth Charged With Assault, but Victim Calls It Accidental. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/commodity-average-unchanged-for-week-still-near-years.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still Near Year's Highest-- British and Italian Averages Change Little. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/blind-girl-to-study-abroad-miss-rose-resnick-to-sail-june-16-for.html | BLIND GIRL TO STUDY ABROAD; Miss Rose Resnick to Sail June 16 for Music Scholarship in France. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fliers-learn-details-of-marines-losses-corporal-wi-williamson.html | FLIERS LEARN DETAILS OF MARINES LOSSES; Corporal W.I. Williamson Killed and Private Dubois of New York Wounded in Nicaragua. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/prepare-to-settle-alien-war-claims.html | PREPARE TO SETTLE ALIEN WAR CLAIMS | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/paris-expects-stabilization-of-the-franc-by-next-july.html | Paris Expects Stabilization Of the Franc by Next July | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dr-patton-protests-change-at-seminary-calls-proposal-an-attempt-to.html | DR. PATTON PROTESTS CHANGE AT SEMINARY; Calls Proposal an Attempt to Disrupt the Government of the Princeton Institution. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/georgetti-scores-over-jubi-on-bike-national-champion-wins-10mile.html | GEORGETTI SCORES OVER JUBI ON BIKE; National Champion Wins 10Mile Motor-Pace Race atNew York Velodrome. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/norman-and-strong-talk-but-english-banker-says-visit-was-not.html | NORMAN AND STRONG TALK.; But English Banker Says Visit Was Not Financial Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 782504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/steamer-haiti-is-off-the-rocks.html | Steamer Haiti Is Off the Rocks. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/fitzpatrick-medals-to-15-tiger-athletes-two-members-of-princeton.html | FITZPATRICK MEDALS TO 15 TIGER ATHLETES; Two Members of Princeton Varsity Track Squad and ThirteenFreshmen Are Honored. | True | Special to The New York Times. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/a-church-in-politics.html | A CHURCH IN POLITICS. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/2-pm-closing-causes-search-of-precedent-variety-of-causes-which-led.html | 2 P.M. CLOSING CAUSES SEARCH OF PRECEDENT; Variety of Causes Which Led to Past Shortening of Stock Exchange Day. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/earthquake-rocks-tokio-shock-stops-clocks-cracks-walls-and.html | EARTHQUAKE ROCKS TOKIO.; Shock Stops Clocks, Cracks Walls and Terrifies People. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/japan-and-manchuria.html | JAPAN AND MANCHURIA. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/basis-of-europes-rising-markets.html | Basis of Europe's Rising Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/rookie-captures-gunman-as-killer-jimmy-the-gin-seized-fleeing-from.html | 'ROOKIE' CAPTURES GUNMAN AS KILLER; "Jimmy the Gin" Seized Fleeing From Village Resort After Gangster Is Slain. FEAT INITIATES PATROLMAN He Is Praised for Trapping Man on First Late Tour--Prisoner Was Freed in 7 Other Crimes. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/watkins-in-court-today-alleged-slayer-of-church-organist-to-face.html | WATKINS IN COURT TODAY.; Alleged Slayer of Church Organist to Face Murder Charge. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/dead-heat-is-run-by-payne-and-salo-two-leaders-complete-the-583mile.html | DEAD HEAT IS RUN BY PAYNE AND SALO; Two Leaders Complete the 58.3Mile Lap in Transcontinental Race in 9:47:33. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/empire-day-luncheon-john-evans-brown-memorial-to-sponsor-event.html | EMPIRE DAY LUNCHEON.; John Evans Brown Memorial to Sponsor Event Friday. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/woman-seeks-to-aid-radium-claimants-miss-jones-in-jersey-assembly.html | WOMAN SEEKS TO AID RADIUM CLAIMANTS; Miss Jones, in Jersey Assembly, Will Try to Amend Statute of Limitations. | True | | C1B 782504 |
| 1928-05-21 | 1928-05-21 | https://www.nytimes.com/1928/05/21/archives/deportee-escapes-here-plattsburg-man-dashes-from-barge-office-at.html | DEPORTEE ESCAPES HERE.; Plattsburg Man Dashes From Barge Office at Battery. | True | | C1B 782504 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wadsworth-assails-dry-laws-at-forum-says-prohibition-is-bound-to.html | WADSWORTH ASSAILS DRY LAWS AT FORUM; Says Prohibition Is Bound to Fail Unless All the People Support It. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/denies-sixth-avenue-bank-merger.html | Denies Sixth Avenue Bank Merger | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fordham-repulses-colgate-by-4-to-2-cooney-twirls-ably-and-drives-in.html | FORDHAM REPULSES COLGATE BY 4 TO 2; Cooney Twirls Ably and Drives In Three Runs to Give His Team the Edge. VICTOR GAINS LEAD IN 7TH Coleman Starts Two-Run Spurt With His Second Double-LaBorne Shines Afield. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/deny-having-sold-century-theatre-shuberts-say-bing-bing-did-not-get.html | DENY HAVING SOLD CENTURY THEATRE; Shuberts Say Bing & Bing Did Not Get Building for Resale to Syndicate. BROKERS WON'T DISCUSS IT Metropolitan Opera, Rumored as Prospective Purchaser, Is Not Involved. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/100000-in-columbia-fund-annual-collection-of-alumni-largest-in-its.html | $100,000 IN COLUMBIA FUND.; Annual Collection of Alumni Largest In Its History. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/whittemore-aides-under-heavy-guard-police-surround-court-building.html | WHITTEMORE AIDES UNDER HEAVY GUARD; Police Surround Court Building at Trial of Weinzimmer as One of Robbery Gang. FEAR BREAK BY KRAEMERS Willie Unkelbach, One of Three Brought From Prison, Testifies Defendant Drove Car in Crime. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gamewell-stock-planned-holders-meet-may-29-to-vote-on-7500-common.html | GAMEWELL STOCK PLANNED.; Holders Meet May 29 to Vote on 7,500 Common Shares. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mrs-mary-gh-strombom-daughter-of-the-late-rev-george-c-houghton.html | MRS. MARY G.H. STROMBOM; Daughter of the Late Rev. George C. Houghton Dies at Country Home. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/athletes-honored-by-election-to-societies-at-city-college.html | Athletes Honored by Election To Societies at City College | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jeritza-in-anger-quits-vienna-opera-soprano-resigns-her-honor-title.html | JERITZA, IN ANGER, QUITS VIENNA OPERA; Soprano Resigns Her Honor Title, Feeling Directorate Insulted Her. NO FRENCH DECORATION Had Expected Opera to Obtain the Legion of Honor for Her-- Strauss Work May Be Held Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/harvards-eight-pointing-for-yale-will-train-on-long-course-this.html | HARVARD'S EIGHT POINTING FOR YALE; Will Train on Long Course This Week in Preparation for New London Regatta. OLYMPIC TEST UNSETTLED Coach Brown Intimates There Will Be No Short-Distance Racing Till After June Classic. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/big-trading-slump-in-4hour-market-turnover-is-2671540-shares.html | BIG TRADING SLUMP IN 4-HOUR MARKET; Turnover Is 2,671,540 Shares, Unexpected Drop Coming on First Short Day. EMPLOYES GET RELIEF Ticker Keeps Abreast Most of Time -- Brokers Cannot Explain Sudden Drop in Transactions. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-russians-fight-in-army-of-feng-his-excellent-supplies-tend-to.html | RED RUSSIANS FIGHT IN ARMY OF FENG; His Excellent Supplies Tend to Confirm Resorts That Moscow Is Outfitting Chinese Army. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rutgers-nine-in-action-today.html | Rutgers Nine in Action Today. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/loans-on-stocks-rose-last-week-report-of-the-federal-reserve-board.html | LOANS ON STOCKS ROSE LAST WEEK; Report of the Federal Reserve Board Shows Decrease in Government Deposits. ALL OTHER DISCOUNTS OFF Net Demand Deposits at All Reporting Banks Show anIncrease. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/berlin-boatplane-line-beats-train-time-7-hours.html | Berlin Boat-Plane Line Beats Train Time 7 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/highest-court-stays-sevencent-fare-waives-posting-of-bond-by-the.html | HIGHEST COURT STAYS SEVEN-CENT FARE; WAIVES POSTING OF BOND BY THE CITY; FIXES HEARING ON THE APPEAL FOR OCT. 2; TAFT ISSUES THE ORDER Hailed as a Sweeping Victory for the Walker Administration. COURT ROOM IS CROWDED Lawyers Deem Jurisdiction Question Now Squarely Before Supreme Bench.SENATOR WAGNER PLEASEDDemocratic Leaders See the Fare Issue Removed From Fall State Election. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lender-convicted-on-usury-charge-joseph-levine-loaned-100-for-ten.html | LENDER CONVICTED ON USURY CHARGE; Joseph Levine Loaned $100 for Ten Weeks on Agreement That Borrower Return $125. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pawn-gives-steiner-victory-over-zobel-hungarian-keeps-within-half.html | PAWN GIVES STEINER VICTORY OVER ZOBEL; Hungarian Keeps Within Half Point of Lead in Chess Masters' Tourney. KOSTISCH STOPS ENGEL Triumph Permits Him to Retain First Place--Saemisch Draws and Drops to Third. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paris-sees-reich-vote-helping-conciliation-victorious-left-in.html | PARIS SEES REICH VOTE HELPING CONCILIATION; Victorious Left in Germany Is Expected to Ask for and Get Part of Rhineland Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/operator-buys-four-buildings.html | Operator Buys Four Buildings. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-wills-scores-in-doubles-match-pairs-with-miss-anderson-to-beat.html | MISS WILLS SCORES IN DOUBLES MATCH; Pairs With Miss Anderson to Beat Mlles, Veronique and Gallay, 6-3, 6-4. HUNTER AND BROOKES WIN Lacoste and Boussus Also Advance in the French Hard Court Title Tourney. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ny-tennis-club-wins-womens-team-triumphs-over-university-heights-32.html | N.Y. TENNIS CLUB WINS.; Women's Team Triumphs Over University Heights, 3-2. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/58-win-prizes-for-essays-two-men-and-a-girl-are-leaders-in.html | 58 WIN PRIZES FOR ESSAYS.; Two Men and a Girl Are Leaders in Bloomingdale Contest of N.Y.U. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bronx-court-is-clearing-calendar.html | Bronx Court Is Clearing Calendar. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/robins-and-giants-begin-series-today-single-fray-to-open-4game.html | ROBINS AND GIANTS BEGIN SERIES TODAY; Single Fray to Open 4-Game Clash at Ebbets Field-- Double-Header Tomorrow. ROBINSON IS OPTIMISTIC Brooklyn Manager Declares No Club In League Looks Better Than His Now. | True | By John Drebinger. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/halifax-fire-to-double-capital.html | Halifax Fire to Double Capital. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/orders-24-timken-equipped-cars.html | Orders 24 Timken Equipped Cars. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/steele-is-thrown-by-gardini-in-4948-loses-feature-match-of-71st.html | STEELE IS THROWN BY GARDINI IN 49:48; Loses Feature Match of 71st. Armory--Londos Pins Chief White Eagle. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/drivers-must-renew-licenses-by-july-1-state-bureau-will-start-to.html | DRIVERS MUST RENEW LICENSES BY JULY 1; State Bureau Will Start to Issue Permits on June 1 Under New Law. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/babies-hospital-gets-21685-more.html | Babies' Hospital Gets $21,685 More. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ny-central-silent-on-reply-to-icc-counsel-to-prepare-brief-soon-on.html | N.Y. CENTRAL SILENT ON REPLY TO I.C.C.; Counsel to Prepare Brief Soon on Relinquishing of W. & L.E. Control. INTEREST IN D. & H. POSITION Road Expects No Action Against It for Sale of Walbash and Lehigh Stock to Pennsylvania. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/senator-wesley-jones-under-knife.html | Senator Wesley Jones Under Knife. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-slush-fund-in-north-carolina-proves-only-3500-senators-hear.html | 'SMITH SLUSH FUND' IN NORTH CAROLINA PROVES ONLY $3,500; Senators Hear at Raleigh 17 Witnesses, None of Whom Knows of Any Big Outlay. FRIENDS AND FOES TESTIFY Investigators Hear Much Evidence That the Governor Will Win State Delegation. SIMMONS CHIEFS HAIL HIM Publisher, Reciting New Yorker's Great Strength, Assails Senator Heflin as Slanderer. | True | From a Staff Correspondent of The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/foreign-utility-bonds-offered-10000000-issue-is-put-on-the-market.html | FOREIGN UTILITY BONDS OFFERED; $10,000,000 Issue Is Put on the Market Today--Theatre Issue Also Being Sold. PUBLIC GETS RAIL OFFERING Coal Company's Bonds Also Reach Investors Today--Southern Power Debentures Coming Soon. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/parties-of-peace-to-rule-germany-socialists-and-allies-voted-into.html | PARTIES OF PEACE TO RULE GERMANY; Socialists and Allies, Voted Into Power, Uphotd League, Locarno and Dawes Plan.NEW BULWARK TO REPUBLICFrench See Way Opened to QuitMore of Rhineland--British Hail Defeat of Monarchists. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-agents-caught-in-changs-armies-white-russians-turn-out-to-be.html | RED AGENTS CAUGHT IN CHANG'S ARMIES; "White Russians" Turn Out to Be Communists and Are Sent to Manchruian Prison. SOUTHERN RIFT PREDICTED Chiang, Feng and Yen Will Row Over Peking and War on New Lines Will Follow, Many Say. | True | By Hallett Abend. Special Correspondent of the New York Times | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-tied-for-golf-medal-mrs-fitler-and-mrs-clark-lead-qualifiers.html | TWO TIED FOR GOLF MEDAL; Mrs. Fitler and Mrs. Clark Lead Qualifiers With 82 Each. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/strong-in-conference-with-british-bankers-federal-reserve-governor.html | STRONG IN CONFERENCE WITH BRITISH BANKERS; Federal Reserve Governor Also to Hold Credit Discussions With French and Germans. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/charges-persecution-by-auctioneers-ring-city-marshal-tells-higgins.html | CHARGES PERSECUTION BY 'AUCTIONEERS RING'; City Marshal Tells Higgins Brooklyn Men Made Complaintsto 'Get His Scalp.' | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/patrolman-keiper-convicted-of-burglary-was-first-allowed-to-plead.html | Patrolman Keiper Convicted of Burglary; Was First Allowed to Plead to Misdemeanor | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/financial-markets-general-destine-on-stock-exchangecall-money-6time.html | FINANCIAL MARKETS; General Destine on Stock Exchange--Call Money 6%,Time Money 5 . | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/for-dredging-delaware-harbor.html | For Dredging Delaware Harbor. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/buys-southern-dairies-kraftphenix-cheese-co-acquires-concern-in.html | BUYS SOUTHERN DAIRIES; Kraft-Phenix Cheese Co. Acquires Concern in Expansion Move. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/12-games-in-row-for-brooklyn-prep-crushes-cathedral-prep-nine-12-to.html | 12 GAMES IN ROW FOR BROOKLYN PREP; Crushes Cathedral Prep Nine, 12 to 1, as Baumann Scores His Ninth Triumph. ST. ANN'S IS VICTOR, 4 TO 2 Salamone Leads Attack Which Beats Fordham Prep--Collegiate Wins--Other Results. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/higgins-to-conduct-a-markets-inquiry-mayor-turns-over-peddlers.html | HIGGINS TO CONDUCT A MARKETS INQUIRY; Mayor Turns Over Peddlers' Complaints to Him--Patten Department's Ex-Head. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bookseller-goes-to-workhouse.html | Bookseller Goes to Workhouse. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ruth-is-freed-as-speeder-withdrawal-of-weehawken-charge-disappoints.html | RUTH IS FREED AS SPEEDER.; Withdrawal of Weehawken Charge Disappoints His Boy Admirers. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/nc-state-nine-wins-conquers-north-carolina-u-by-42-westmoreland.html | N.C. STATE NINE WINS; Conquers North Carolina U. by 4-2 --Westmoreland Fans 13. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/night-line-will-start-this-week.html | Night Line Will Start This Week. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ed-stair-on-wabash-board-auto-man-succeeds-kreechannual-meeting.html | E.D. STAIR ON WABASH BOARD; Auto Man Succeeds Kreech--Annual Meeting Without Incident. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coast-liner-sets-record.html | Coast Liner Sets Record. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/charges-a-heflin-plot-jersey-city-lawyer-says-he-has-aide-there-in.html | CHARGES A HEFLIN PLOT.; Jersey City Lawyer Says He Has Aide There in War on Smith. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/morality-of-animals.html | MORALITY OF ANIMALS. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/13-ships-delayed-by-haze-in-harbor-arrivals-find-navigation-much.html | 13 SHIPS DELAYED BY HAZE IN HARBOR; Arrivals Find Navigation Much Easier Than in Fog Which Caused Collisions. MOHAWK FREED FROM REEF Beached Liner, Pennland and Veendam Will Be Repaired in Dry Docks After Unloading. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bennett-home-elects-tt-sherman-made-head-of-memorial-board-for.html | BENNETT HOME ELECTS.; T.T. Sherman Made Head of Memorial Board for Newspaper Men. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dominions-invited-to-join-peace-plan-kellogg-acts-on-chamberlains.html | DOMINIONS INVITED TO JOIN PEACE PLAN; Kellogg Acts on Chamberlain's Suggestion, Sending Notes to Six British Governments. FINAL ACCORD IS FORECAST Paris and London Proposals May Be Put in Definitive Preamble to Treaty. ALLIANCES WILL BE IGNORED France Won't Press Recognition of Post-War Alignment--Accepts Chamberlain's Views. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/davis-cup-players-reach-kansas-city-coen-gets-ovation-at-station-as.html | DAVIS CUP PLAYERS REACH KANSAS CITY; Coen Gets Ovation at Station as Young Star Arrives in Home Town. PRACTICE TO START TODAY Team Will Get Ready for Matches With China on Friday, Saturday and Sunday. | True | By Allison Danzig. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marshall-reported-well-but-latest-word-of-kidnapped-mining-man-was.html | MARSHALL REPORTED WELL; But Latest Word of Kidnapped Mining Man Was on April 24. | True | Special to The New York Times. | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/evolves-new-map-for-air-navigation-french-marine-engineer-makes.html | EVOLVES NEW MAP FOR AIR NAVIGATION; French Marine Engineer Makes Charts Enabling Aviator to Find His Position at Once. MERIDIANS STRAIGHT LINES All Ares Are Eliminated--Altitude Also Can Be Determined by Measuring Angle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/frampton-noted-sculptor-dead-sir-george-likely-to-be-best.html | FRAMPTON, NOTED SCULPTOR, DEAD; Sir George Likely to Be Best Remembered for His Peter Pan in London. KNIGHTED BECAUSE OF ART Did Memorial of Edith Cavell in St. Martin's Lane--Also Statues of Royalty. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kaufman-endows-school-banker-establishes-100000-trust-for-marquette.html | KAUFMAN ENDOWS SCHOOL.; Banker Establishes $100,000 Trust for Marquette (Mich.) Students. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sports-of-the-times-scanning-the-field.html | Sports of the Times; Scanning the Field. | True | By John Kieran. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/boettcher-decides-for-rutgers-3-to-1-smashes-home-run-with-two-on.html | BOETTCHER DECIDES FOR RUTGERS, 3 TO 1; Smashes Home Run With Two On in First Inning to Turn Back Lafayette. GARRETT GIVES FIVE HITS Gains Fifth Victory and Scarlet's Third in Six Days by Effectiveness in Pinches. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/merger-rumors-revived-wall-st-again-hears-westinghouse-and-baldwin.html | MERGER RUMORS REVIVED.; Wall St. Again Hears Westinghouse and Baldwin May Combine. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dyers-merge-to-cut-costs-four-jersey-plants-to-pool-processes-and.html | DYERS MERGE TO CUT COSTS; Four Jersey Plants to Pool Processes and Operations for Economy. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/april-auto-output-was-409948-cars-total-reported-by-commerce.html | APRIL AUTO OUTPUT WAS 409,948 CARS; Total Reported by Commerce Department Is 5,200 Above April, 1927. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-yorker-buys-estate-at-hastings-kosloff-property-in-125000.html | NEW YORKER BUYS ESTATE AT HASTINGS; Kosloff Property in $125,000 Deal--F.P. Garvan Enlarges Old Westbury Holdings. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ask-advancing-of-rail-rate-case.html | Ask Advancing of Rail Rate Case. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/du-pont-declares-15969948-dividend-disbursements-on-common-are.html | DU PONT DECLARES $15,969,948 DIVIDEND; Disbursements on Common Are Equal to $6 a Share--$1.50 Declared on Debentures. PART Of PAYMENT IS EXTRA $3 a Share on Common Represents Receipts From Holdings in General Motors. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pick-three-safari-scouts-judges-select-boys-to-join-the-johnsons.html | PICK THREE SAFARI SCOUTS.; Judges Select Boys to Join the Johnsons for Camera Expedition. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/railroad-weighs-cut-in-flushing-service-long-island-says-new-subway.html | RAILROAD WEIGHS CUT IN FLUSHING SERVICE; Long Island Says New Subway Has Caused Loss of 15,000 to 20,000 Passengers a Day. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/office-of-de-groot-under-federal-fire-assistant-named-in-october.html | OFFICE OF DE GROOT UNDER FEDERAL FIRE; Assistant Named in October Admits Brooklyn Prosecutor Has Been Watched. NEW LIGHT ON RANSACKING Government Attorney Now Confirms Search of office--Virtually Calls New Appointee Instigator. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/markets-in-london-paris-and-berlin-british-market-is-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Market Is Heavy, With Gilt-Edged Securities Firm and Favorites Fluctuating. LONDON MONEY IS TIGHT General Slump Hits French Prices--German Boerse Takes Election News Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/killing-of-gangster-is-laid-to-liquor-feud-mitchells-death-planned.html | KILLING OF GANGSTER IS LAID TO LIQUOR FEUD; Mitchell's Death Planned for a Week, Banton Believes--Russell Refuses to Talk. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/emilie-wright-bride-of-graham-johnston-ceremony-in-fifth-av.html | EMILIE WRIGHT BRIDE OF GRAHAM JOHNSTON; Ceremony in Fifth Av. Presbyterian Church With Reception at the Ritz--Other Marriages. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/col-royal-e-moss-dies-yachtsman-was-the-son-of-late-owner-of-old.html | COL. ROYAL E. MOSS DIES.; Yachtsman Was the Son of Late Owner of Old Wallack Theatre. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/duchesss-of-bedford-may-join-india-flight-captain-barnard-says.html | DUCHESS OF BEDFORD MAY JOIN INDIA FLIGHT; Captain Barnard Says 62-YearOld Enthusiast Will Probably Accept His Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mexican-silver-improves-rise-in-price-may-reopen-mines-giving-work.html | MEXICAN SILVER IMPROVES; Rise in Price May Reopen Mines, Giving Work to Thousands. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kaplan-and-mitchell-meet-in-ring-tonight-middleweights-to-clash-in.html | KAPLAN AND MITCHELL MEET IN RING TONIGHT; Middleweights to Clash in TenRound Bout, Feature of the Queensboro Card. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/maine-pointing-the-way.html | MAINE POINTING THE WAY. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/offer-of-1300000-made-for-scottish-rite-hall.html | Offer of $1,300,000 Made For Scottish Rite Hall | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/liner-becomes-whaler-in-500000-alteration-boiling-vats-will-take.html | LINER BECOMES WHALER IN $500,000 ALTERATION; Boiling Vats Will Take the Place of British Vessel's Luxury Cabins. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sports-dinner-tonight-mayor-walker-to-be-present-at-the-hotel-astor.html | SPORTS DINNER TONIGHT.; Mayor Walker to Be Present at the Hotel Astor. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/would-end-trading-over-counter-at-4-bank-stock-dealers-ask-views-of.html | WOULD END TRADING OVER COUNTER AT 4; Bank Stock Dealers Ask Views of Members on Move to Ease Clerical Burden. EXCHANGE DELAY A FACTOR Other Unlisted Share Houses Are Expected to Act on Proposal to Shorten Business Day. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/find-more-dummies-in-payroll-graft-police-discover-addresses-are.html | FIND MORE DUMMIES IN PAYROLL GRAFT; Police Discover Addresses Are Bronx Borough Hall, Fire Houses and Theatres. TRIAL OF FOUR POSTPONED Case Against Lougheed Group Will Begin Friday-- Banton Awaits Manhattan Evidence. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/100000-estate-is-left-by-editor-the-widow-and-grandson-of-george-f.html | $100,000 ESTATE IS LEFT BY EDITOR; The Widow and Grandson of George F. Dobson Receive the Bulk of It. MRS. SCHOELLKOPF'S WILL Bequeathed Fortune to Relatives and $10,000 Outright and $25,000 Trust Fund to Servant. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/baby-chokes-to-death-on-oyster.html | Baby Chokes to Death on Oyster. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gains-mark-trading-in-slack-curb-session-numerous-issues-rise.html | GAINS MARK TRADING IN SLACK CURB SESSION; Numerous Issues Rise Against Selling Trend—Six Stocks Reach New Highs. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/northwestern-golfers-win.html | Northwestern Golfers Win. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kresge-hails-divorce-denies-making-10000000-settlement-glad-to-be.html | KRESGE HAILS DIVORCE.; Denies Making $10,000,000 Settlement--"Glad to Be Rid of Her." | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/huntington-lyman-dies-of-heart-attack-member-of-governing-committee.html | HUNTINGTON LYMAN DIES OF HEART ATTACK; Member of Governing Committee of New York Stock Exchange Was Son of Late Editor. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hearing-in-organist-slaying-may-29.html | Hearing in Organist Slaying May 29 | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/police-department.html | Police Department. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cigarette-output-lower-april-production-of-cigars-snuff-and-tobacco.html | CIGARETTE OUTPUT LOWER.; April Production of Cigars, Snuff and Tobacco Also Down. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/choir-balks-at-kipling-hymn-leader-holds-it-unchristian.html | Choir Balks at Kipling Hymn; Leader Holds It 'Unchristian' | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-correction.html | A Correction. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/turks-adopt-arabic-numerals.html | Turks Adopt Arabic Numerals. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/modern-noahs-ark-steams-into-port-liner-minnesota-docks-with-a.html | MODERN NOAH'S ARK STEAMS INTO PORT; Liner Minnesota Docks With a Cargo of Animals by the Caseful. HAS 25 ORANG-UTANS ALONE Six Cases of Smaller Monkeys, Four Zebras and Temperamental Baby Elephant Also Aboard. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/capitol-pages-pay-tribute-to-lindbergh-letter-says-they-admire.html | CAPITOL PAGES PAY TRIBUTE TO LINDBERGH; Letter Says They Admire Flier Because He Is Courageous, Not Conceited and Doesn't Drink. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/counts-speeding-case-put-off.html | Count's Speeding Case Put Off. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/roderick-dhu-simmons.html | RODERICK DHU SIMMONS. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/betty-loses-deportation-appeal.html | Betty Loses Deportation Appeal. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/interest-keen-in-new-french-loan.html | Interest Keen in New French Loan | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wagnear-is-victor-defeats-tenorio-decision-at-dexter-park-goes-to.html | WAGNEAR IS VICTOR; DEFEATS TENORIO; Decision at Dexter Park Goes to Veteran Ring Man-- Pellegrino Beats Hall.FARBER CONQUERS ENDSSpatola Gets the Verdict OverParenti--Rossi Knocks OutNuzelli in Third. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/20000-for-first-folio-shakespeare-treasure-sold-at-christies-goes.html | $20,000 FOR FIRST FOLIO.; Shakespeare Treasure, Sold at Christie's, Goes to F. Salini. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/will-augment-texas-pipe-lines.html | Will Augment Texas Pipe Lines. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/three-mississippi-girls-die-in-fire.html | Three Mississippi Girls Die in Fire. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/20000-fee-billed-to-city-by-buckner-136104-cost-of-state-inquiry-in.html | $20,000 FEE BILLED TO CITY BY BUCKNER; $136,104, Cost of State Inquiry in Queens, Is Itemized for Board of Estimate. WALKER ASKS APPROVAL Patten Extends Suspension of Rice--Action on Abolishing Chemist's Job Put Off. PHILLIPS TRIAL JUNE 21 Grand Jury Delves Into Advertising in Connolly's Campaign for Borough Presidency. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/open-anticonnolly-fight-residents-of-queens-form-independent.html | OPEN ANTI-CONNOLLY FIGHT; Residents of Queens Form Independent Democratic Body. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stimson-studies-chinese-influx-he-orders-inquiry-into-their.html | STIMSON STUDIES CHINESE INFLUX; He Orders Inquiry Into Their Migration to Philippines, Which Many Hold Is a Peril. LOT ARE SMUGGLED IN Early Action by Island Legislature to Curb Orientals' Entry Is Believed Probable. | True | By Henry F. Miselwitz. Special Correspondence of the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mcalpin-to-be-altered-modern-hotel-improvements-will-cost-2000000.html | McALPIN TO BE ALTERED.; Modern Hotel Improvements Will Cost $2,000,000. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/holy-crosscolgate-tennis-off.html | Holy Cross-Colgate Tennis Off. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-fights-in-nicaragua-marines-kill-one-rebel-leader-and-wound-two.html | TWO FIGHTS IN NICARAGUA.; Marines Kill One Rebel Leader and Wound Two. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reduces-tire-prices-montgomery-ward-announces-cut-of-5-to-15-per.html | REDUCES TIRE PRICES.; Montgomery Ward Announces Cut of 5 to 15 Per Cent. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/short-wave-decision-expected-tomorrow-final-recommendations-for.html | SHORT WAVE DECISION EXPECTED TOMORROW; Final Recommendations for Quotas in Transoceanic Allocations Go to the Radio Board. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mr-derby-or-miss-futurity-possibilities-for-hertz-silks.html | Mr. Derby or Miss Futurity Possibilities for Hertz Silks | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-business-world-chain-stores-not-to-unite-yet.html | THE BUSINESS WORLD; Chain Stores Not to Unite Yet. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/carry-off-theatre-safe-cracksmen-find-it-inside-larger-one-in-bronx.html | CARRY OFF THEATRE SAFE.; Cracksmen Find It Inside Larger One In Bronx House--Get $1,500. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/frank-t-johns-drowns-socialistlabor-presidential-nominee-of-1924.html | FRANK T. JOHNS DROWNS.; Socialist-Labor Presidential Nominee of 1924 Fails to Save Boy. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-raise-fund-for-horses-women-will-hold-collection-today-for.html | TO RAISE FUND FOR HORSES.; Women Will Hold Collection Today for Watering Stations. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/red-green-is-traded-veteran-ny-american-wing-is-exchanged-for.html | RED GREEN IS TRADED.; Veteran N.Y. American Wing Is Exchanged for Connor of Boston. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gross-knocks-out-boykin.html | Gross Knocks Out Boykin. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-summer-school-st-johns-college-to-open-its-commercial-courses.html | PLANS SUMMER SCHOOL.; St. John's College to Open Its Commercial Courses July 9. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayor-wont-upset-ban-on-klan-parade-denies-reports-that-he-would.html | MAYOR WON'T UPSET BAN ON KLAN PARADE; Denies Reports That He Would Summon, Warren to Explain Refusal of a Permit HAS FATIH IN POLICE HEAD Walker Says Commissioner Enjoys His "Full Confidence" and He Does Not Intend to Interfere. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bud-fisher-gets-rebate-court-allows-cartoonist-1800-on-bills-he.html | 'BUD' FISHER GETS REBATE.; Court Allows Cartoonist $1,800 on Bills He Paid for Wife. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/first-avenue-block-front-sold.html | First Avenue Block Front Sold. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jersey-city-wins-in-eighth-by-43-scores-two-runs-on-three-hits-and.html | JERSEY CITY WINS IN EIGHTH BY 4-3; Scores Two Runs on Three Hits and Pass to Overcome Reading's Early Lead. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/henry-solomon-gets-vase-directors-of-montefiore-hospital-honor-its.html | HENRY SOLOMON GETS VASE; Directors of Montefiore Hospital Honor Its Only Surviving Founder. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/murray-hill-trust-co-to-double-its-capital-stockholders-to-vote.html | MURRAY HILL TRUST CO. TO DOUBLE ITS CAPITAL; Stockholders to Vote June 12 on Directors' Plan for Increase From $1,000,000 to $2,000,000. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/atheist-fined-100-in-dr-straton-case-cl-smith-pays-rather-than-go.html | ATHEIST FINED $100 IN DR. STRATON CASE; C.L. Smith Pays Rather Than Go to Workhouse for 30 Days for Annoying Pastor. DECLARES HE WILL APPEAL Court Suspends Sentence on Seven Counts Upon Which Defendant Was Convicted Last Week. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/police-and-firemen-save-fisherman.html | Police and Firemen Save Fisherman. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-son-to-mrs-john-t-philips.html | A Son to Mrs. John T. Philips. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/chicago-vice-profit-put-at-13500000-crime-rings-have-netted-that.html | CHICAGO VICE PROFIT PUT AT $13,500,000; Crime Rings Have Netted That Annual Income During Last 20 Years, Report Charges. MANY MADE MILLIONAIRES Politicians Linked to Gangdom-- Chiefs Surer of Jobs Than College Presidents, Findings Assert. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vare-has-pleurisy-says-physician.html | Vare Has Pleurisy, Says Physician. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/prices-of-oils-fats-greases-off.html | Prices of Oils, Fats, Greases Off. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-building-urged-for-school-board-present-structure-overtaxed.html | NEW BUILDING URGED FOR SCHOOL BOARD; Present Structure Overtaxed, Declares Dr. O'Shea in His Annual Report. ASKS VOCATIONAL SCHOOLS Examiners Find It Impossible to Meet Demand for Men Teachers --Applicants Are Few. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vassar-players-give-lorenzo.html | Vassar Players Give "Lorenzo." | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/king-signs-italian-election-law.html | King Signs Italian Election Law. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/maid-is-arrested-in-32000-theft-employe-of-mrs-jb-stanchfield.html | MAID IS ARRESTED IN $32,000 THEFT; Employe of Mrs. J.B. Stanchfield Admits Replacing Pearls With Imitations, Police Say. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/will-rogers-thinks-congress-all-wrong-on-boulder-dam.html | Will Rogers Thinks Congress All Wrong on Boulder Dam | True | WILL ROGERS. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mussolini-and-syndicalism.html | Mussolini and Syndicalism. | True | HARRY KELLY. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/walker-stops-smith-the-middleweight-champion-halts-newark-rival-in.html | WALKER STOPS SMITH.; The Middleweight Champion Halts Newark Rival in Fourth. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/international-suchar-rights.html | International Suchar Rights. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/chauffeur-slain-in-street-fired-upon-by-two-men-while-he-is.html | CHAUFFEUR SLAIN IN STREET; Fired Upon by Two Men While He Is Repairing a Tire. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/aids-shippers-to-haiti-ruling-allows-copy-of-declaration-to-prove.html | AIDS SHIPPERS TO HAITI; Ruling Allows Copy of Declaration to Prove American Origin. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/woman-slayer-takes-her-child-to-prison-court-gives-threeyear-term.html | WOMAN SLAYER TAKES HER CHILD TO PRISON; Court Gives Three-Year Term for Scalding Husband to Death, but Aids Infants. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/witnesses-explain-passaic-bank-deal-testify-hc-campbell-obtained.html | WITNESSES EXPLAIN PASSAIC BANK DEAL; Testify H.C. Campbell Obtained Shares for $1,000,000 and Sold to Trust Company. NEW OFFICERS THEN CHOSEN Senator Simpson Wins in Fight for Investigation of Bonding of State Contracts. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/austins-prepare-for-labrador-trip-son-to-leave-boston-today-to-be.html | AUSTINS PREPARE FOR LABRADOR TRIP; Son to Leave Boston Today, to Be Joined by Father Later, for Bird Banding Expedition. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/story-of-the-fight-told-round-by-round-detailed-description-of-the.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Detailed Description of the Title Bout Between Mandell and McLarnin. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayor-jubilant-predicts-victory-for-5cent-fare-irt-sees-benefit-in.html | Mayor, Jubilant, Predicts Victory for 5-Cent Fare; I.R.T. Sees Benefit in Awaiting High Court Review | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/25-to-1-shot-wins-belmont-feature-indian-love-call-captures-the.html | 25 TO 1 SHOT WINS BELMONT FEATURE; Indian Love Call Captures the Tenny Handicap by Half Length. BYRD FINISHES SECOND Chance Shot, Favorite, Trails Eighth, While General Diskin Takes Show Money From Sarazen. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cotton-spinning-drops-april-active-hours-totaled-7416-379137-or-206.html | COTTON SPINNING DROPS.; April Active Hours Totaled 7,416, 379,137, or 206 Per Spindle. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/enjoins-trust-election-court-acts-in-suit-against-the-trust-company.html | ENJOINS TRUST ELECTION.; Court Acts in Suit Against the Trust Company of North America. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/parent-education-shows-gain-in-city-52-member-organizations-join.html | PARENT EDUCATION SHOWS GAIN IN CITY; 52 Member Organizations Join United Association in Year, Annual Report Says. A.A. MAYPER ELECTED HEAD Hofheimer Foundation's Donation of $1,500 for Research Work Aids Continuance of Exposition. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/socialist-attacks-marconi-in-commons-walter-baker-denounces.html | SOCIALIST ATTACKS MARCONI IN COMMONS; Walter Baker Denounces Reported Plan for Private Control of Cable and Wireless. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miliukov-criticizes-orthodox-rule-here-russian-eeminister-tells-the.html | MILIUKOV CRITICIZES ORTHODOX RULE HERE; Russian Ex-Minister Tells the Clergy Club Platon Should Head New York Cathedral. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coolidge-signs-naval-fund-bill.html | Coolidge Signs Naval Fund Bill. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-orcutt-wins-met-golf-medal-tallies-87-to-lead-field-of.html | MISS ORCUTT WINS MET. GOLF MEDAL; Tallies 87 to Lead Field of Ninety-eight in Title Play Over Baltusrol Links. THREE IN TIE FOR SECOND Mrs. Toerge, Miss Brooks and Mrs. Federman All Score 90--Four Return Cards of 91. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paddock-and-ray-depart-for-the-west-two-stars-take-leave-on.html | Paddock and Ray Depart for the West; Two Stars Take Leave on Different Trains | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/three-vetoes.html | THREE VETOES. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/washington-backs-mmurray-warning-kellogg-approves-ministers-action.html | WASHINGTON BACKS M'MURRAY WARNING; Kellogg Approves Minister's Action in Cautioning Chinese Notto Molest Americans.SUBSTANCE OF NOTES TOLD They Assert Armed Forces Cannot Be Permitted to Come Into Dangerous Contact With Our Nationals. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pleader-ejected-from-the-supreme-court-would-argue-in-spite-of.html | Pleader Ejected From the Supreme Court; Would Argue in Spite of Chief Justice | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mandell-retains-lightweight-title-champion-too-clever-for.html | MANDELL RETAINS LIGHTWEIGHT TITLE; Champion Too Clever for Aggressive Rival in 15-RoundBout at Polo Grounds.JABS WAY TO DECISIONRockford Boxer Easily AvoidsCoast Challenger's SwingsBefore Crowd of 25,000.McLARNIN FIGHTS GAMELY Continually Presses Forward in VainAttempt to Land Decisivelyon the Champion. | True | By James P. Dawson. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/southeastern-power-shows-6176325-net-utility-reports-expansion-in.html | SOUTHEASTERN POWER SHOWS $6,176,325 NET; Utility Reports Expansion in 1927 Into 116 More Communities, With Gain in Earnings. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gold-sent-to-france-in-april-71740361-has-taken-132539908-in-five.html | GOLD SENT TO FRANCE IN APRIL $71,740,361; Has Taken $132,539,908 in Five Months--Germany and Italy Drew Heavily. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/counter-shares-weak-in-moderate-trading-declines-rule-bank-and.html | COUNTER SHARES WEAK IN MODERATE TRADING; Declines Rule Bank and Chain Store Issues--Two Insurance Stocks Up Sharply. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/crews-at-yale-get-threeday-layoff-leaders-men-will-start-training.html | CREWS AT YALE GET THREE-DAY LAY-OFF; Leader's Men Will Start Training for the Harvard Regatta This Midweek. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-electric-ship-to-surpass-rival-the-virginia-will-be-largest-of.html | NEW ELECTRIC SHIP TO SURPASS RIVAL; The Virginia Will Be Largest of Dynamo-Driven Craft When Launched Next August. TO CARRY 801 PASSENGERS Panama-Pacific Liner, Longer Than the California, Will Have 8 Boilers Instead of 12. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/paris-will-accept-british-proposals-french-believe-chamberlain.html | PARIS WILL ACCEPT BRITISH PROPOSALS; French Believe Chamberlain Outline Protects Their Alliancesand Obligations Adequately. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/eastern-roads-win-transfer-case.html | Eastern Roads Win Transfer Case. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rail-issues-react-on-icc-rulings-erie-decision-and-w-le-order.html | RAIL ISSUES REACT ON I.C.C. RULINGS; Erie Decision and W. & L.E. Order Depress Merger Stocks --C. & O. Off 7 Points. MARQUETTE AND ERIE WEAK D. & H. Declines on Word of Change in Capital Structure--General Carrier List Shows Loss. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/avenue-a-corner-is-sold-to-flash-operator-purchases-plot-at.html | AVENUE A CORNER IS SOLD TO FLASH; Operator Purchases Plot at Sixty-ninth Street Held at $525,000. SYNDICATE GETS BIG SITE Lorillard Spencer H ads Group Buying Eight Apartment Houses in the Yorkville Area. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mather-loses-hope-for-138-in-mine-rescue-crews-take-out-59th-body.html | MATHER LOSES HOPE FOR 138 IN MINE; Rescue Crews Take Out 59th Body as One of 14 Who Escaped Dies. NEW FIRE IS EXTINGUISHED Two Survivors Declare Blast Started When Drill Cut an Electric Cable. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seek-refund-of-candy-tax-four-companies-suing-for-6000000-hold.html | SEEK REFUND OF CANDY TAX.; Four Companies, Suing for $6,000,000, Hold Chocolate Is Food. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/queens-bar-attacks-pattens-court-site-threatens-suit-to-halt.html | QUEENS BAR ATTACKS PATTEN'S COURT SITE; Threatens Suit to Halt Sutphin Boulevard Project-- Charges It Means 'Squandering.' | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/a-daughter-to-mrs-hc-allen.html | A Daughter to Mrs. H.C. Allen. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-play-satirizing-the-movies.html | THE PLAY; Satirizing the Movies. | True | By J. Brooks Atkinson. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ernestine-haynes-to-wed-cg-wray-smith-college-graduate-is-to-marry.html | ERNESTINE HAYNES TO WED C.G. WRAY; Smith College Graduate Is to Marry New York Banker in June. LUCILLE MEYER BETROTHED New York Girl's Engagement to W.W. Helburn Announced by Her Parents--Other Troths. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/names-3-as-killers-of-indiana-deputies-recaptured-convict-denies-he.html | NAMES 3 AS KILLERS OF INDIANA DEPUTIES; Recaptured Convict Denies He or Companion Shot Two Officers Convoying Them. LAYS CRIME TO HOLDUP MEN Fugitive From Reformatory Is Sent to Michigan City Prison for Fear of Mob Violence. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/broken-lock-on-shower-room-imprisons-justice-cropsey.html | Broken Lock on Shower Room Imprisons Justice Cropsey | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/emporia-bars-hoover.html | EMPORIA BARS HOOVER. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lucinda-simoes-dead-portugals-favorite-actress-for-60-years-dies-at.html | LUCINDA SIMOES DEAD.; Portugal's Favorite Actress for 60 Years Dies at 78. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cotton-prices-off-under-liquidation-trading-nervous-and-irregular.html | COTTON PRICES OFF UNDER LIQUIDATION; Trading Nervous and Irregular, With Net Losses 4 to 10 Points. TREND IS PROFESSIONAL Heavy Exports Send Port Stocks Below 1,300,000 Bales for First Time. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seligson-wins-at-tennis-defeats-fox-in-de-witt-clinton-net.html | SELIGSON WINS AT TENNIS.; Defeats Fox in De Witt Clinton Net Tourney--Jones Victorious. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-early-hearings-for-radium-victims-counsel-for-five-doomed.html | SEEKS EARLY HEARINGS FOR RADIUM VICTIMS; Counsel for Five Doomed Women Will Ask Chancery Court in Newark to Advance Date. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ben-strauss-dead-merchant-and-philanthropist-of-hamilton-ohio.html | BEN STRAUSS DEAD.; Merchant and Philanthropist of Hamilton, Ohio, Stricken Suddenly | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/platform-collapses-as-georgia-loses-three-students-seriously-hurt.html | PLATFORM COLLAPSES AS GEORGIA LOSES; Three Students Seriously Hurt at Athens--Jackets Win Contest, 15 to 4. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/meet-on-sugar-splitup-central-aguirre-directors-to-act-on-4-to-1.html | MEET ON SUGAR SPLIT-UP; Central Aguirre Directors to Act on 4 to 1 Exchange in June. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/1200-attend-opening-of-shoe-show-here-first-day-of-exhibition-draws.html | 1,200 ATTEND OPENING OF SHOE SHOW HERE; First Day of Exhibition Draws Large Throng to See Styles Women Will Wear in Fall. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/92219000-in-new-securities-offered-to-investors-today.html | $92,219,000 in New Securities Offered to Investors Today | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/motor-cars-kill-5-3-hit-on-sidewalk-driver-swerves-onto-curb-to.html | MOTOR CARS KILL 5; 3 HIT ON SIDEWALK; Driver Swerves Onto Curb to Avoid Crash, Hits Woman and Children on Staten Island. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reds-and-pirates-divide-two-games-cincinnati-wins-the-first-4-to-3.html | REDS AND PIRATES DIVIDE TWO GAMES; Cincinnati Wins the First, 4 to 3, When Errors Behind Dawson Prove Costly. PITTSBURGH TAKES SECOND Scores Two Runs in Sixth to Take Lead and Two More in Ninth to Clinch Triumph, 6-3. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/night-liners-start-this-week.html | Night Liners Start This Week. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/abroad-with-walker-out-book-narrates-what-mayor-did-said-and-saw-in.html | 'ABROAD WITH WALKER' OUT; Book Narrates What Mayor Did, Said and Saw in Europe. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/advertiser-held-on-fraud-charge.html | Advertiser Held on Fraud Charge. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marines-in-nicaragua-to-get-candy.html | Marines in Nicaragua to Get Candy. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/trend-downward-in-prices-of-bonds-decline-is-laid-to-continued.html | TREND DOWNWARD IN PRICES OF BONDS; Decline Is Laid to Continued Firmness in Money Rates in a Moderate Market. TOTAL SALES $12,000,000 Government List Lower, With a Net Loss of 3/8 of a Point in Treasury 4 Issue. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/court-denies-bosch-case-review.html | Court Denies Bosch Case Review. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dorian-gray-proves-ineffective-as-play-david-thornes-dramatization.html | 'DORIAN GRAY' PROVES INEFFECTIVE AS PLAY; David Thorne's Dramatization of Wilde's Novel Is Amateurish and Undramatic. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/siasheimer-to-head-beet-sugar-co.html | Siasheimer to Head Beet Sugar Co. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coin-vending-machine-merger.html | Coin Vending Machine Merger. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skidding-depicts-life-in-idaho-town-aurania-rouverols-comedy-tells.html | 'SKIDDING' DEPICTS LIFE IN IDAHO TOWN; Aurania Rouverol's Comedy Tells of the Difficulty of Keeping the Family Homogeneous. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-od-humphrey-dead-instructor-in-jamaica-training-school-for.html | DR. O.D. HUMPHREY DEAD.; Instructor In Jamaica Training School for Teachers for 31 Years. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rocket-auto-makes-first-trial-spin-reaches-great-speed-few-seconds.html | ROCKET AUTO MAKES FIRST TRIAL SPIN; Reaches Great Speed Few Seconds After Start With EightCharges in Tubes. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rump-wins-billiard-match.html | Rump Wins Billiard Match. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bremen-fliers-get-tributes-at-albany-governor-and-mayor-thatcher.html | BREMEN FLIERS GET TRIBUTES AT ALBANY; Governor and Mayor Thatcher Are Their Hosts for the State and City. HAILED BY STREET THRONGS Trio Are Honored at Chamber of Commerce Dinner, Leaving at Night for Montreal. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wood-wins-tourney-of-nj-pro-golfers-forest-hills-field-club-entrant.html | WOOD WINS TOURNEY OF N.J. PRO GOLFERS; Forest Hills Field Club Entrant Is First on Crestmont Links With Card of 35, 40-- 75. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/yanks-and-red-sox-split-double-bill-boston-takes-first-84-checking.html | YANKS AND RED SOX SPLIT DOUBLE BILL; Boston Takes First, 8-4, Checking Hugmen's Winning Streakof 8 and Running Own to 7.CHAMPIONS SCORE, 3 TO 2Meusel's Homer With Two On WinsSecond--Errors Help Morris In Opener--5 Hit for Circuit. | True | By Richards Vidmer. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/many-municipalities-offering-bonds-today-high-bid-for-new-orleans.html | MANY MUNICIPALITIES OFFERING BONDS TODAY; High Bid for New Orleans Issue Is 104.1565---Big Baltimore Offer Coming Soon. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dry-cleanlrs-agree-on-price-reductions-wholesale-charge-on-suits.html | DRY CLEANLRS AGREE ON PRICE REDUCTIONS; Wholesale Charge on Suits Cut From $1.25 to $1--Lowering of Retail Scale Expected. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/tests-speedometer-for-aircraft.html | Tests Speedometer for Aircraft. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/first-av-drive-closes-association-reports-182-members-gained-during.html | FIRST AV. DRIVE CLOSES; Association Reports 182 Members Gained During Campaign. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/peking-blames-foe-for-continuing-war-statement-on-japans-warning.html | PEKING BLAMES FOE FOR CONTINUING WAR; Statement on Japan's Warning Says North Is Ready to Fight, but Hopes South Won't. DECISIVE BATTLE PREDICTED Tokio Gathers Troops to Rush to Manchurian Border to Disarm Any Fleeing Northerners. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mrs-healey-wins-a-point.html | MRS. HEALEY WINS A POINT. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/methodists-attack-drill-in-schools-kansas-city-conference-also.html | METHODISTS ATTACK DRILL IN SCHOOLS; Kansas City Conference Also Adopts Resolution Against Cruiser Program. GROWING MILITIARISM SEEN Advertising Citizen Camps by Letter Cancellations Is Protested --Debate Is Heated. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/walker-says-greed-bars-bridge-relief-lawyers-and-landowners-balk.html | WALKER SAYS GREED BARS BRIDGE RELIEF; Lawyers and Landowners Balk Aid to Queens by Refusal to Sell, He Tells Board. CONDEMNATION THEIR AIM But Mayor Would Halt Payment of High Prices--Likens Affair to Ambulance Chasing. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/canadian-utility-stock-is-offered-60000000-class-a-shares-to-be.html | CANADIAN UTILITY STOCK IS OFFERED; $60,000,000 Class A Shares to Be Used in Acquisition of Electric Railway. TUNNEL SHARES ON MARKET Vehicular Tube Stock First of Its Kind to Reach Public--New Power Shares Are Offered. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/alan-dale-dies-suddenly-abroad-dramatic-critic-of-new-york-american.html | ALAN DALE DIES SUDDENLY ABROAD; Dramatic Critic of New York American Stricken on a Railroad Trains in England.ON WAY TO BIRTHPLACEDean of Dramatic Reviewers HereSailed Recently--Had Undergone Several Operations. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/syndicate-in-bronx-deal-group-buys-holland-avenue-site-for-an.html | SYNDICATE IN BRONX DEAL.; Group Buys Holland Avenue Site for an Apartment. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seabord-bank-leases-site.html | Seabord Bank Leases Site. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/william-m-chatham-new-york-state-commander-of-the-gar-was-82-years.html | WILLIAM M. CHATHAM.; New York State Commander of the G.A.R. Was 82 Years Old. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/properties-transferred.html | PROPERTIES TRANSFERRED. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/athletics-win-two-but-lose-speaker-trounce-washington-43-and.html | ATHLETICS WIN TWO, BUT LOSE SPEAKER; Trounce Washington, 4-3 and 2-1--Speaker and Miller Hurt in Collision on Field. 1ST GAME GOES 13 INNINGS Quinn Singles to Capture His 5th in Row--Walberg Annexes 6th --Gain on the Yankees. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/corporate-reports-show-mixed-trend-declines-are-mingled-with-the-in.html | CORPORATE REPORTS SHOW MIXED TREND; Declines Are Mingled With the Increases in Figures for the March Quarter. FOREIGN UTILITY GAINS Motor Accessory Firm, a Shoe Manufacturer and an Oil Company Show Decreases. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/princinal-resources-and-liabilities-of-all-reporting-member-banks.html | Princinal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 16, 1928 | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-noguchi-is-dead-martyr-of-science-bacteriologist-of-rockefeller.html | DR. NOGUCHI IS DEAD, MARTYR OF SCIENCE; Bacteriologist of Rockefeller Institute Dies of Yellow Fever on Gold Coast. SOLVED MEDICAL RIDDLE Japanese, Ranked With Pasteur and Metchnikoff, Found Carrier of Own Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/st-louis-observes-lindbergh-day-street-cars-are-decorated-school.html | ST. LOUIS OBSERVES 'LINDBERGH DAY; Street Cars Are Decorated, School Children Celebrate and Air Board Hears of Flier's Pranks. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/scope-victor-in-harlem-tennis.html | Scope Victor in Harlem Tennis. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jourdet-to-aid-lou-young-former-teammate-of-penn-head-coach-to-help.html | JOURDET TO AID LOU YOUNG.; Former Team-Mate of Penn Head Coach to Help Direct Eleven. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bridge-to-aid-fordham-school.html | Bridge to Aid Fordham School. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/urges-careful-buying-in-investment-trusts-banner-stresses-newness.html | URGES CAREFUL BUYING IN INVESTMENT TRUSTS; Banner Stresses Newness of Idea in America--Finds Growth Based on Easy Credit. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dinner-to-dr-mendes-postponed.html | Dinner to Dr. Mendes Postponed. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dinner-to-friedlander-friends-to-fete-rabbi-who-is-retiring-from.html | DINNER TO FRIEDLANDER.; Friends to Fete Rabbi Who Is Retiring From Pulpit. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/virginia-vanderlip-fined-25-for-speeding-as-judge-says-her-station.html | Virginia Vanderlip Fined $25 for Speeding As Judge Says Her Station Won't Sway Him | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/house-votes-medal-in-honor-of-edison-committee-report-sets.html | HOUSE VOTES MEDAL IN HONOR OF EDISON; Committee Report Sets $15,599,000,000 Valuation in IndustriesAided by His Inventions. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kemal-and-the-ameer-pledge-friendships-afghan-ruler-after-visit-to.html | KEMAL AND THE AMEER PLEDGE FRIENDSHIPS; Afghan Ruler After Visit to Angora Will Live in Sultan's Palace in Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mix-rides-his-horse-at-the-hippodrome-displays-his-skill-as-a.html | MIX RIDES HIS HORSE AT THE HIPPODROME; Displays His Skill as a Marksman in a Pleasant Act--Frank Keenan at Palace. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/don-plot-admitted-at-moscow-trial-krylenko-leads-prisoner-into.html | DON PLOT ADMITTED AT MOSCOW TRIAL; Krylenko Leads Prisoner Into Condemning Himself by His Own Life's Story. TENSE DRAMA IS ENACTED Prosecutor Draws From Cringing Engineer a Story Climaxed by Treachery to the Soviet. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bremen-crew-seeks-another-airplane-efforts-are-started-to-have-the.html | BREMEN CREW SEEKS ANOTHER AIRPLANE; Efforts Are Started to Have the Europe Shipped for a Return Ocean Flight. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/met-golf-teams-open-play-today-to-hold-medal-competition-to.html | MET. GOLF TEAMS OPEN PLAY TODAY; To Hold Medal Competition to Accustom Players to Montclair Club Course.TOURNEY ON TOMORROWSweetser to Captain Westchester, Travers New Jersey andDriggs Long Island. | True | By William D. Richardson. | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/calls-hofstadter-best-assemblyman-citizens-union-reports-on-its.html | CALLS HOFSTADTER BEST ASSEMBLYMAN; Citizens Union Reports on Its Study of Records of Bronx and Manhattan Men. BLOCH ALSO IS PRAISED But Minority Leader Is Said to Be Hampered by Unreasoning Partisanship. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lefcourt-gets-flats-builder-takes-title-to-59th-street-plot-for.html | LEFCOURT GETS "FLATS."; Builder Takes Title to 59th Street Plot for Apartments. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/berwind-adds-to-country-estate.html | Berwind Adds to Country Estate. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/big-profit-shown-in-fire-insurance-connecticut-fire-companies.html | BIG PROFIT SHOWN IN FIRE INSURANCE; Connecticut Fire Companies Report Underwriting Gain in1927 of $6,498,790.HARTFORD CONCERNS LEDTotal Losses Incurred by 259 Companies Dropped $51,178,115-- Premiums Up $25,407,555. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/princeton-seniors-vote-class-favors-philadelphia-and-ohio-students.html | PRINCETON SENIORS VOTE CLASS FAVORS; Philadelphia and Ohio Students Lead University Field With Three High Honors Each. FAVORITE TEACHERS PICKED Student From New York State Declared Wittlest--Phil Betta KappaOutranks Varsity "P." | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/commodity-prices-case-staples-swing-to-lower-levelsgrains-cotton.html | COMMODITY PRICES.; Case Staples Swing to Lower Levels--Grains, Cotton and Others React--Zinc Up. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-tenney-wed-to-gm-browne-notable-array-of-society-at-imposing.html | MISS TENNEY WED TO G.M. BROWNE; Notable Array of Society at Imposing Ceremony in St. George's Church. BISHOP STIRES OFFICIATES Decoration Effect of an Apple Orchard in Full Bloom--Reception at Park Lane. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/auction-sale-results-new-jersey-and-long-island-lots-soldtwo-sales.html | AUCTION SALE RESULTS.; New Jersey and Long Island Lots Sold--Two Sales Postponed. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/adopt-cooperation-policy-groups-interested-in-insurance-trusts-hold.html | ADOPT COOPERATION POLICY; Groups Interested in Insurance Trusts Hold Meeting. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/find-clothing-maker-a-suicide-in-office-employes-discover-joseph.html | FIND CLOTHING MAKER A SUICIDE IN OFFICE; Employes Discover Joseph Meisel Hanging From Transom--Left Notes Telling of Act. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/denies-gas-was-coming-here.html | Denies Gas Was Coming Here. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-inspect-navy-reservists-here.html | To Inspect Navy Reservists Here. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipments-to-haiti.html | Shipments to Haiti. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/flees-from-police-falls-six-stories-prisoner-dashes-to-roof-of.html | FLEES FROM POLICE, FALLS SIX STORIES; Prisoner Dashes to Roof of Station and Crawls Out on a Clothesline. NEARLY OVER, ROPE BREAKS Policemen Watch Him Tumble Below, Saved From Death by Lines of Washing Hung Out to Dry. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/kynaston-defeats-mdermott-in-final-wins-spuyten-duyvil-tennis-crown.html | KYNASTON DEFEATS M'DERMOTT IN FINAL; Wins Spuyten Duyvil Tennis Crown in Five Sets at Nipnichsen Club, 5-7, 6-3, 1-6, 6-1, 6-0. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/other-exchanges-close-at-2.html | Other Exchanges Close at 2. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/colorado-votes-assured-to-smith-governor-will-have-11-at-houston.html | COLORADO VOTES ASSURED TO SMITH; Governor Will Have 11 at Houston, Maybe 12, the State's Full Vote. STRAW VOTE A SURPRISE North Carolina Gives More for Smith in a News Poll Than for 11 Other Candidates. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/union-ready-to-help-in-harbor-smoke-fight-but-capt-maker-thinks.html | UNION READY TO HELP IN HARBOR SMOKE FIGHT; But Capt. Maker Thinks Little Can Be Done While Soft Coal Is Burned in Ships. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/measles-year-in-city-reported-by-dr-harris-19000-cases-and-176.html | 'MEASLES YEAR' IN CITY REPORTED BY DR. HARRIS; 19,000 Cases and 176 Deaths Since Jan. 1 Compare With 765 and 13 Last Year. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-to-divorce-wh-vanderbilt-wife-in-petition-filed-in-newport.html | SEEKS TO DIVORCE W.H. VANDERBILT; Wife, in Petition Filed in Newport Court, Charges Neglect to Provide.LEAVES ALIMONY TO JUDGEShe Wants Custody of Daughter to Go to the One Looking Out for It Best. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/coolidge-prepares-veto-of-farm-bill-rejection-also-forecast-of-the.html | COOLIDGE PREPARES VETO OF FARM BILL; Rejection Also Forecast of the Muscle Shoals and Boulder Dam Measures. McNARY AND HAUGEN TOLD Called to White House They Hear President Would Sign Bill Without Equalizing Fee. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/nobile-will-drop-two-men-at-pole-italia-is-all-ready-but-winds-hold.html | NOBILE WILL DROP TWO MEN AT POLE; Italia Is All Ready, but Winds Hold Up Second Flight to Top of the World. NICHOLAS II LAND EXISTS Explorer Contradicts First Report --It Was Gullus Land He Could Not Find. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reds-upset-launching-of-remy-ocean-glider-paris-police-head.html | REDS UPSET LAUNCHING OF REMY OCEAN GLIDER; Paris Police Head Rescinds Permit Aftr Demonstration,Delaying Cruise Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jane-cowl-returns-back-at-playhouse-in-the-road-to-romebottled.html | JANE COWL RETURNS.; Back at Playhouse in "The Road to Rome"--"Bottled" Moves. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/again-the-palisades.html | AGAIN THE PALISADES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-screen-a-farcical-melodrama.html | THE SCREEN; A Farcical Melodrama. | True | By Mordaunt Hall. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/seeks-trust-law-changes-ba-javits-sends-copies-of-his-proposals-to.html | SEEKS TRUST LAW CHANGES; B.A. Javits Sends Copies of His Proposals to Congress. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/600-to-honor-schubert-german-singers-of-west-coast-to-sail-from-new.html | 600 TO HONOR SCHUBERT.; German Singers of West Coast to Sail From New York on Saturday. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipping-and-mails-91515372.html | SHIPPING AND MAILS | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/minister-of-norway-and-mme-bachke-hosts-to-a-large-dinner-company.html | Minister of Norway and Mme. Bachke Hosts To a Large Dinner Company in Washington | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/penns-150pound-freshmen-beat-the-brown-prep-eight.html | Penn's 150-Pound Freshmen Beat the Brown Prep Eight | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/predicts-british-revival-rw-johnson-sees-a-renaissance-in-industry.html | PREDICTS BRITISH REVIVAL.; R.W. Johnson Sees a Renaissance in Industry. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/new-leyland-line-freighter.html | New Leyland Line Freighter. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-1250000-plant-in-kearny.html | Plans $1,250,000 Plant in Kearny. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-fare-still-five-cents.html | THE FARE STILL FIVE CENTS. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/radio-promises-aid-to-ships-in-harbor-engineers-are-perfecting.html | RADIO PROMISES AID TO SHIPS IN HARBOR; Engineers Are Perfecting Short Range Direction Finders in Effort to End Fog Crashes. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bank-here-is-80-years-old-east-river-savings-one-of-citys-first.html | BANK HERE IS 80 YEARS OLD; East River Savings, One of City's First Five, Has 70,559 Depositors. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/greenleaf-breaks-even-loses-to-maturo-106103-and-then-triumphs.html | GREENLEAF BREAKS EVEN.; Loses to Maturo, 106-103, and Then Triumphs, 159-39. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/battle-of-homers-goes-to-cards-87-bottomley-and-hack-wilson-get-two.html | BATTLE OF HOMERS GOES TO CARDS, 8-7; Bottomley and Hack Wilson Get Two Apiece Each With Man on Base as Cubs Lose. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/connecticut-auto-accidents-increase.html | Connecticut Auto Accidents Increase | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/benefit-for-a-home.html | Benefit for a Home. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-german-election.html | THE GERMAN ELECTION. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/weekend-guests-all-arrive-by-airplane-british-major-has-special.html | WEEK-END GUESTS ALL ARRIVE BY AIRPLANE; British Major Has Special Landing Ground for Use ofFlying Friends. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/deaf-dog-to-fly-for-cure-sister-of-marines-mascot-will-undergo-test.html | DEAF DOG TO FLY FOR CURE; Sister of Marines' Mascot Will Undergo Test at Washington. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plan-to-celebrate-shevuoth.html | Plan to Celebrate Shevuoth. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-valentine-a-london-bride.html | Miss Valentine a London Bride. | True | Special Cable to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/tax-bill-with-cut-of-205875000-passed-by-senate-by-a-viva-voce-vote.html | TAX BILL WITH CUT OF $205,875,000 PASSED BY SENATE; By a Viva Voce Vote the 1928 Revenue Measure Is Sent to Conference. DAWES KILLS AMENDMENT Breaks Tie, Defeating Democrats' Graduated Levy PlanWith $24,000,000 Reduction.FARM RELIEF 'RIDER' LOSTMotions of Reed of Missouri and of Blaine on Tariff Downed--Bill Faces House Fight. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/vocational-school-in-band-contest.html | Vocational School in Band Contest. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/texas-democrats-in-battle-array-sharp-contest-is-certain-at-todays.html | TEXAS DEMOCRATS IN BATTLE ARRAY; Sharp Contest Is Certain at Today's Convention Over National Delegation. FACTION OPPOSES SMITH While the Opposition, Headed by Governor Moody, Favors Giving No Instructions. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/engineers-pay-rise-approved-by-city-estimate-board-agrees-on-the.html | ENGINEERS' PAY RISE APPROVED BY CITY; Estimate Board Agrees on the Schedules Prepared by Budget Director Kohler. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/start-chain-store-inquiry-trade-commissioners-act-in-response-to.html | START CHAIN STORE INQUIRY; Trade Commissioners Act in Response to Senate Resolution. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/ask-rubber-exchange-holidays.html | Ask Rubber Exchange Holidays. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/trial-of-col-stewart-is-ordered-by-court-oil-mans-answer-to-senate.html | TRIAL OF COL. STEWART IS ORDERED BY COURT; Oil Man's Answer to Senate Too Late to Purge Him of Contempt, Says Siddons. | True | Special to The New York Times. | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wheat-prices-drop-in-a-dull-market-reports-of-frost-in-nebraska-and.html | WHEAT PRICES DROP IN A DULL MARKET; Reports of Frost in Nebraska and South Dakota Bring Scattered Buying. FOREIGN DEMAND IS SLOW Corn Opens Firm, but Values Sag and the Finish Is at the Day's Low Mark. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/helen-e-walsh-to-wed-on-june-9.html | Helen E. Walsh to Wed on June 9. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hungary-honors-unknown-soldier.html | Hungary Honors Unknown Soldier. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/defends-his-views-on-the-skyscraper-thomas-adams-regional-plan.html | DEFENDS HIS VIEWS ON THE SKYSCRAPER; Thomas Adams, Regional Plan Director, Replies to Tax Commissioner Payne. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reed-says-hoover-cut-war-grain-rate-missouri-senator-denounces-his.html | REED SAYS HOOVER CUT WAR GRAIN RATE; Missouri Senator Denounces His "Criminal Abuse of Power" on Use of Sugar. SCORES 20 YEARS ABROAD Blease Renews Attack on Secretary Over "Color Line" and Norbeck Scores Farm Attitude. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/takes-up-rogers-offer-hackensack-paints-air-sign-and-bills-comedian.html | TAKES UP ROGERS OFFER.; Hackensack Paints Air Sign and Bills Comedian for Brush. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/northwestern-coed-group-backs-butler-for-president.html | Northwestern Co-Ed Group Backs Butler for President | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/house-approve-lake-denmark-bill-prices-are-30-to-50-points-up.html | House Approve Lake Denmark Bill.; Prices Are 30 to 50 Points Up Despite Light Trading Day. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/singers-return-from-europe.html | Singers Return From Europe. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-sing-at-luncheon-cantor-and-wife-will-appear-at-party-to-benefit.html | TO SING AT LUNCHEON.; Cantor and Wife Will Appear at Party to Benefit Centre. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/richt-to-duke-fund-denied-taxas-girl-jersey-court-finds-she-and-107.html | RICHT TO DUKE FUND DENIED TAXAS GIRL; Jersey Court Finds She and 107 Others Failed to Prove Their Kinship. 167 TO SHARE $2,000,000 Counsel for Executors Charges Claim Smells of Forgery, "Conspiracy and Perjury." | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/bucknell-nine-victor-halicki-stars-in-82-triumph-over-seton-hall.html | BUCKNELL NINE VICTOR.; Halicki Stars in 8-2 Triumph Over Seton Hall. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-1000000-issue-sparkswithington-holders-will-vote-on-may-31.html | PLANS $1,000,000 ISSUE.; Sparks-Withington Holders Will Vote on May 31. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/brazilian-scientist-xray-martyr.html | Brazilian Scientist X-Ray Martyr. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/plans-are-announced-for-new-bank-merger-harlem-and-atlantic-state.html | PLANS ARE ANNOUNCED FOR NEW BANK MERGER; Harlem and Atlantic State Stockholders to Vote on Plan ofDirectors June 4. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/harry-f-meyers-have-a-son.html | Harry F. Meyers Have a Son. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/boy-steals-194-runs-away-conscience-bars-his-using-it.html | Boy Steals $194, Runs Away; Conscience Bars His Using It | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/war-gas-kills-11-before-rain-ends-terror-in-hamburg-many-of-hundred.html | WAR GAS KILLS 11 BEFORE RAIN ENDS TERROR IN HAMBURG; Many of Hundred in Hospitals May Find Lingering, Painful Death From Phosgene. WEDDING PARTY FELLED Cattle Sunk in Tracks and Trees Shriveled as Breeze Wafted Fumes To and Fro. GENEVA MAY INVESTIGATE League Circles Say That the Versailles Treaty Banned ThisGas in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reports-against-strike-coolidge-board-upholds-kansas-city-mexico.html | REPORTS AGAINST STRIKE.; Coolidge Board Upholds Kansas City, Mexico & Orient. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/foreign-money-order-rates-cut.html | Foreign Money Order Rates Cut. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/reports-on-earnings-issued-by-utilities-southern-california-edison.html | REPORTS ON EARNINGS ISSUED BY UTILITIES; Southern California Edison and Virginia Public Service Among Those Showing Gains. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/flynnmanolian-box-tonight.html | Flynn-Manolian Box Tonight. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/rockefeller-to-back-new-housing-project-willing-to-underwrite.html | ROCKEFELLER TO BACK NEW HOUSING PROJECT; Willing to Underwrite $150,000 of Capital of Brooklyn Garden Apartments. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/girls-league-raises-71344.html | Girls' League Raises $71,344. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/amateurs-in-ring-tonight-77th-division-tournament-will-be-held-at.html | AMATEURS IN RING TONIGHT.; 77th Division Tournament Will Be Held at the Garden. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/asks-mental-clinic-to-curb-city-crime-patterson-tells-board-society.html | ASKS MENTAL CLINIC TO CURB CITY CRIME; Patterson Tells Board Society Is Menaced by Freeing of Prison Defectives. STATE HOSPITAL OVERTAXED And Municipality Must Treat Its Own 15% Unfit, He Asserts-- Walker Asks Court Views. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/awards-subway-contract.html | AWARDS SUBWAY CONTRACT | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fire-department.html | Fire Department. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/jury-is-selected-for-knapp-retrial-twelve-will-be-guarded-and-press.html | JURY IS SELECTED FOR KNAPP RETRIAL; Twelve Will Be Guarded and Press Accounts of the Case Withheld From Them. TALESMEN ADMIT PREJUDICE Eighty-six Are Questioned Before an Unbiased PanelIs Seated.JUDGE LOSES PATIENCERebukes Views That EvidenceCannot Change--StepdaughterAgain is to Testify. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dawson-is-tennis-victor.html | Dawson Is Tennis Victor. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/modoc-wins-surf-boat-race.html | Modoc Wins Surf Boat Race. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wb-kahn-brings-patents-attorney-arrives-on-leviathan-with-foreign.html | W.B. KAHN BRINGS PATENTS; Attorney Arrives on Leviathan With Foreign Licenses. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/postal-revision-bill-menaced-by-dispute-rejection-by-senate-of.html | POSTAL REVISION BILL MENACED BY DISPUTE; Rejection by Senate of Conference Report on Rate Reductions May Block Measure. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/h-schnebbe-leases-hudson-theatre.html | H. Schnebbe Leases Hudson Theatre | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-a-real-democrat-depredations-of-porcine-republicans-feared-if.html | SMITH A REAL DEMOCRAT; Depredations of Porcine Republicans Feared if He Is Not Elected. | True | ARNOLD A. McKAY. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/two-boston-couples-secretly-wed-here-ceremonies-at-little-church.html | TWO BOSTON COUPLES SECRETLY WED HERE; Ceremonies at "Little Church"-- Dorothy Kimball and Jacqueline Abbott the Brides. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/central-vermont-deficit-april-operating-loss-249000-as-against.html | CENTRAL VERMONT DEFICIT.; April Operating Loss $249,000, as Against $67,000 Income Last Year. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/dr-speers-to-accept-call-to-baltimore-associate-minister-here-of.html | DR. SPEERS TO ACCEPT CALL TO BALTIMORE; Associate Minister Here of First Presbyterian Church Will Go to Southern Charge. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/gets-lycoming-motor-contract.html | Gets Lycoming Motor Contract. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/stone-venetian-lion-fails-in-its-duty-here-275pound-figure-which.html | STONE VENETIAN LION FAILS IN ITS DUTY HERE; 275-Pound Figure Which Guarded Palace 400 Years Stolen From in Front of Shop. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/hackney-wins-golf-title-annexes-pga-championship-of-philadelphia.html | HACKNEY WINS GOLF TITLE.; Annexes P.G.A. Championship of Philadelphia With 150. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/pmc-four-scores-over-freebooters-jones-at-back-tallies-six-goals-as.html | P.M.C. FOUR SCORES OVER FREEBOOTERS; Jones, at Back, Tallies Six Goals as Bryn Mawr Loses by 13 to 3. | True | Special to The New York Times. | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/grand-jury-to-act-on-wilson-shooting-case-against-woman-delayed.html | GRAND JURY TO ACT ON WILSON SHOOTING; Case Against Woman Delayed Until Today Because Husband Has Been Near Death. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/mayflower-group-to-sift-blacklists-descendants-society-to-name.html | MAYFLOWER GROUP TO SIFT BLACKLISTS; Descendants Society to Name Committee to Inquire Into Patriotic Organizations. D.A.R. BOYCOTT IS DENIED Members Declare No 'Official' List Exists After Dean Robbins Asks Vote of Disapproval. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/standish-ogrady-dies-in-82d-year-regarded-as-originator-of-the.html | STANDISH O'GRADY DIES IN 82D YEAR; Regarded as Originator of the "Celtic Renaissance" in the Literary World. INFLUENCED ENGLISH POETS Revealed to People of England Romance of Mythical Period of Ireland's History. | True | Wireless to THE NEW YORK TIMES. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/17year-locust-on-staten-island.html | 17-Year Locust on Staten Island. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/to-hold-their-spring-frolic-today.html | To Hold Their Spring Frolic Today. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/envoy-of-nanking-here-for-support-dr-cc-wu-exforeign-minister-will.html | ENVOY OF NANKING HERE FOR SUPPORT; Dr. C.C. Wu ,Ex-Foreign Minister, Will Seek to Present Case to Washington.TO DISCUSS TOKIO ACTIONHe Declares Chinese Will Fight to Last Man to Prevent JapaneseProtectorate Over Manchuria. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/good-made-manager-of-hoover-campaign-he-will-direct-the-work-of-all.html | GOOD MADE MANAGER OF HOOVER CAMPAIGN.; He Will Direct the Work of All Committees Backing Secretary of Commerce. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/steel-foundries-stock-called.html | Steel Foundries Stock Called. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/2-us-golfers-lose-in-british-tourney-azbill-gains-early-lead-over.html | 2 U.S. GOLFERS LOSE IN BRITISH TOURNEY; Azbill Gains Early Lead Over Brookless, but Falters in Amateur Title Play. CRANE IN THE LIMELIGHT Shines With Sawed-Off Putter, but Bows to Gillies, Who Carries 30 Clubs in His Bag. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/early-bus-action-hinted-by-walker-promise-of-developments-in-next.html | EARLY BUS ACTION HINTED BY WALKER; Promise of Developments in 'Next Few Weeks' Taken to Apply to Equitable Plea. TROLLEY LINES ARE HEARD Receivers for 8th and 9th Avenues Company Warn Unless Steps Are Taken Cars Will Halt in Fall. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smoot-picked-to-head-platform-drafters-republican-convention-plans.html | SMOOT PICKED TO HEAD PLATFORM DRAFTERS; Republican Convention Plans Call for Naming Utah Senator to Lead Resolutions Committee. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/brown-bros-issue-new-legal-list.html | Brown Bros. Issue New Legal List. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/lough-presses-nyu-suit-asks-to-examine-officers-before-trial-of.html | LOUGH PRESSES N.Y.U. SUIT; Asks to Examine Officers Before Trial of $100,000 Action. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/smith-starts-press-of-albany-paper-jests-about-number-of-jobs-he.html | SMITH STARTS PRESS OF ALBANY PAPER; Jests About Number of Jobs He Could Get by Virtue of His Union Cards. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/st-francis-to-end-schedule.html | St. Francis to End Schedule. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/indict-chicago-bandits-quick-trial-planned-for-trio-held-in-girls.html | INDICT CHICAGO BANDITS; Quick Trial Planned for Trio Held in Girl's Murder. | True | Special to The New York Times. | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/helpless-on-union-station-commerce-commission-declares-it-cannot.html | HELPLESS ON UNION STATION; Commerce Commission Declares It Cannot Act In Los Angeles Case. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/fight-for-hoover-on-first-ballot-leaders-fear-chances-would-be.html | FIGHT FOR HOOVER ON FIRST BALLOT; Leaders Fear Chances Would Be Jeopardized if Kansas City Battle Goes Further. PRESSURE HERE ON HILLES Wickersham Warns Against "Midnight Candidate"--Calder QuotesSecretary as Sure of Nomination. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/miss-byron-weds-june-16-to-become-bride-of-captain-ls-charlton-at.html | MISS BYRON WEDS JUNE 16.; To Become Bride of Captain L.S. Charlton at Noroton, Conn. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/wont-leave-for-mexico-june-21.html | Won't Leave for Mexico June 21. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skiff-steals-home-bears-divide-two-run-decides-second-game-with.html | SKIFF STEALS HOME; BEARS DIVIDE TWO; Run Decides Second Game With Baltimore by 4 to 3-- Orioles Win by 7-0. CANTRELL YIELDS TWO HITS Bests Brennan in Hurling Duel in Opening Fray, While TeamMates Close Strongly. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/subway-mishap-delays-thousands.html | Subway Mishap Delays Thousands. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/realty-financing-700000-loan-is-placed-on-flat-for-second-avenue.html | REALTY FINANCING.; $700,000 Loan Is Placed on Flat for Second Avenue Corner. | True | | C1B 782505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/watkins-handicap-annexed-by-jock-eb-mcleans-colt-captures-his.html | WATKINS HANDICAP ANNEXED BY JOCK; E.B. McLean's Colt Captures His Second Purse at the Louisville Meeting. WINS BY HALF A LENGTH Flat Iron Nods Out Rolled Stocking to Take the Place.--Race Nets Victor $1,350. | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782505 |
| 1928-05-22 | 1928-05-22 | https://www.nytimes.com/1928/05/22/archives/skyscraper-plans-filed-53story-building-on-42d-street-will-cost.html | SKYSCRAPER PLANS FILED; 53-Story Building on 42d Street Will Cost $8,400,000. | True | | C1B 782505 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/foreclosure-urged-on-m-stl-line-masters-report-to-federal-court-in.html | FORECLOSURE URGED ON M. & ST.L. LINE; Master's Report to Federal Court in Minneapolis Says $45,389,000 Mortgage Cannot Be Paid. $55,000,000 CLAIMS TOTAL President Bremmer Declares Proceedings Before Judge Booth WillDelay Sale of the Railway. Immediate Sale Not Likely. Revenues Will Not Pay Interest. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/from-tee-to-green.html | From Tee to Green | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-weights-and-measures-law.html | Urges Weights and Measures Law. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-newell-guarded-to-prevent-suicide-detroit-police-unable-to.html | MRS. NEWELL GUARDED TO PREVENT SUICIDE; Detroit Police Unable to Examine Friend of Dr. Loomis, Who Ended Life. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/alberta-forests-ablaze-firefighters-strive-to-save-valuable-timber.html | ALBERTA FORESTS ABLAZE.; Fire-Fighters Strive to Save Valuable Timber Reserves. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/markets-in-london-paris-and-berlin-british-trading-is-dullrecent.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull--Recent Favorites Drop, Especially Cables and Wireless. LONDON MONEY IS EASY French Trading Slumps Again, While German Boerse Rallies After Sharp Decline. Rentes Waver in Falling Market. Foreign Orders Scarce in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcgraws-leg-put-in-cast-xray-reveals-two-breaks.html | McGraw's Leg Put in Cast; X-Ray Reveals Two Breaks | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sees-ruin-to-growers-by-lifting-rubber-ban-ts-kung-predicts-grave.html | SEES RUIN TO GROWERS BY LIFTING RUBBER BAN; T.S. Kung Predicts Grave Crisis in Malaysia if Britain Ends Export Restrictions. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grain-export-larger.html | GRAIN EXPORT LARGER. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hosiery-institute-formed-leading-makers-and-wholesalers-to-study.html | HOSIERY INSTITUTE FORMED; Leading Makers and Wholesalers to Study Trade Problems. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/georgetti-victor-at-ny-velodrome-italian-takes-third-race-in-series.html | GEORGETTI VICTOR AT N.Y. VELODROME; Italian Takes Third Race in Series for American MotorPaced Championship. CECIL WALKER TRIUMPHS Finishes Strongly to Capture Five Mile Open--Walthour and Hill Are Winners. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/benefit-for-robins-nest-home.html | Benefit for Robin's Nest Home. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/macdonald-praises-kellogg-peace-plan-british-opposition-leader.html | MACDONALD PRAISES KELLOGG PEACE PLAN; British Opposition Leader Compares Self-Defense Reservationto a Wicked Old Witch. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farrell-wins-with-71-quaker-ridge-star-breaks-par-in-state.html | FARRELL WINS WITH 71.; Quaker Ridge Star Breaks Par in State Democratic Club Tourney. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loree-sells-stock-bought-for-merger-kansas-city-southern-disposes.html | LOREE SELLS STOCK BOUGHT FOR MERGER; Kansas City Southern Disposes of Last of Missouri-KansasTexas Common.BANKERS WILL RESELL IT K.C.S. Stockholders to Get Purchase Rights--Clayton ActLiability Regarded as Ended. Two Merger Plans Submitted. Stock Not Needed in New plan. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-court-lets-man-send-flowers-and-candy-as-gifts-to-estranged.html | Chicago Court Lets Man Send Flowers And Candy as Gifts to Estranged Wife | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/butler-sees-lowden-as-best-candidate-calls-him-only-man-who-has-had.html | BUTLER SEES LOWDEN AS BEST CANDIDATE; Calls Him Only Man Who Has Had Courage to State Stand on Nation's Problems. ASSAILS PARTY'S CAMPAIGN Says 'Obnoxious Salesmanship' Is Being Applied to Politics for Some Aspirants. Sees Farm Vote Vital. Calls Condition Unbelievable. BUTLER SEES LOWDEN AS BEST CANDIDATE Doubts Victory Over Smith. Long Battle in 1888. New York Blocked Both. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/buys-jackson-heights-house.html | Buys Jackson Heights House. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sea-lion-attacks-man-keeps-off-annoyer-of-his-mate-on-trip-to.html | SEA LION ATTACKS MAN.; Keeps Off Annoyer of His Mate on Trip to Central Park. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-record-is-set-in-use-of-rubber-95273-long-tons-consumed-in.html | NEW RECORD IS SET IN USE OF RUBBER; 95,273 Long Tons Consumed in First Quarter, 92 Per Cent. of Industry Reports. 114,956 TONS IMPORTED Sales Value of Products Shipped In Period Totaled $179,615,000--No Early Price Cut Expected. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/jersey-school-is-burned-40000-fire-at-highlands-comes-after-300.html | JERSEY SCHOOL IS BURNED.; $40,000 Fire at Highlands Comes After 300 Pupils Leave. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canada-gets-kellogg-proposal.html | Canada Gets Kellogg Proposal. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sells-east-82d-street-house.html | Sells East 82d Street House. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/deaf-greet-mrs-coolidge-group-repeat-i-love-you-in-school-where-she.html | DEAF GREET MRS. COOLIDGE.; Group Repeat "I Love You" in School Where She Taught. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/caldwell-speaks-on-new-radio-law-says-some-congress-members-who.html | CALDWELL SPEAKS ON NEW RADIO LAW; Says Some Congress Members Who Backed "Equalization" Now Oppose Enforcement. BUT HE FINDS GOOD IN IT If Properly Applied, It Will Help Improve Reception, He Declares In Broadcast. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cabinet-formation-in-berlin-delayed-first-step-toward-forming-new.html | CABINET FORMATION IN BERLIN DELAYED; First Step Toward Forming New Government Awaits Improvement in Stresemann'sHealth.PARLEY LIKELY NEXT WEEK Braun Is Expected to Accept Chancellorship After Working OutCoalition With Him. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/smith-senior-crews-win.html | Smith Senior Crews Win. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-is-west-with-music-ziegfeld-acquires-rights-to-play-and-will.html | 'EAST IS WEST' WITH MUSIC.; Ziegfeld Acquires Rights to Play and Will Stage It Before Jan. 1. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/girl-of-13-spelling-knack-wins-national-contest.html | Girl of 13, Spelling 'Knack,' Wins National Contest | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ohioan-wins-scholarship-draughtsman-is-first-to-receive-guy-lowell.html | OHIOAN WINS SCHOLARSHIP.; Draughtsman Is First to Receive Guy Lowell Memorial Prize. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/giants-turn-back-robins-by-9-to-5-come-from-behind-scoring-5-runs.html | GIANTS TURN BACK ROBINS BY 9 TO 5; Come From Behind, Scoring 5 Runs Off Vance in Sixth-- Losers Make 5 Errors. 15,000 AT EBBETS FIELD Barnes Knocked Out In Fifth-- McGrawmen Gain undisputed Possession of Third Place. Lindstrom Scores Ott. Terry Starts Rally. Robins Score in Eighth. | True | By John Drebinger. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bear-insect-exterminator-brought-from-brazil-as-pet.html | Bear Insect Exterminator Brought From Brazil as Pet | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/helens-babe-wins-by-four-lengths-headley-entry-leads-lancer-and.html | HELEN'S BABE WINS BY FOUR LENGTHS; Headley Entry Leads Lancer and Colonel Shaw for Musicians' Purse at Louisville.MAKES TIME OF 1:44 2-5Draws Away to Triumph Easily atMile and Sixteenth--Lancer is Driven Hard for Place. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/girls-defender-punched-but-he-has-the-satisfaction-of-seeing.html | GIRL'S DEFENDER PUNCHED; But He Has the Satisfaction of Seeing Assailant Fined $5. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/man-is-slain-in-hospital-police-hold-kitchen-worker-after-companion.html | MAN IS SLAIN IN HOSPITAL.; Police Hold Kitchen Worker After Companion Is Stabbed in Brooklyn. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wilkins-and-eielson-honored-in-norway-bergen-welcomes-airmen-with.html | WILKINS AND EIELSON HONORED IN NORWAY; Bergen Welcomes Airmen With Enthusiasm and King Haakon Invites Them to Dinner. Copenhagen Plans Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loughrans-dates-changed-by-board-conflict-of-engagements-is.html | LOUGHRAN'S DATES CHANGED BY BOARD; Conflict of Engagements is Removed--Slattery Bout Put Over Till June 14. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/state-war-and-navy-building-at-washington-as-it-would-appear-under.html | STATE, WAR AND NAVY BUILDING AT WASHINGTON, AS IT WOULD APPEAR UNDER PROPOSED CHANGES. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/killed-by-elevator-in-mcalpin.html | Killed by Elevator in McAlpin. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brookes-gets-legion-of-honor-from-the-president-of-france.html | Brookes Gets Legion of Honor From the President of France | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/easy-victory-is-scored-by-miss-orcutt-in-womens-met-golf-miss.html | Easy Victory Is Scored by Miss Orcutt in Women's Met. Golf; MISS ORCUTT WINS FIRST-ROUND MATCH Champion Beats Mrs. Stevenson by 7 and 6 in Women's Met. Golf Tourney.MRS. TOERGE IS A VICTORConquers Mrs. Thomson on 19th Green--Mrs. Federman ScoresOver Mrs. Smith. Mrs. Federman a Victor. Halved the First Hole. Gets a Hole in One. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mandell-receives-49111-for-bout-check-represents-37-per-cent-of.html | MANDELL RECEIVES $49,111 FOR BOUT; Check Represents 37 Per Cent. of Receipts, While McLarnin Draws $16,370. RICKARD CLEARS $20,000 Sale of $16.50 Tickets Nearly Double That of General Admission -- Champion to Keep Active. McLarnin Draws $16,370. Mandell Had Injured Hand. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/junior-federation-holds-dance.html | Junior Federation Holds Dance. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Short Day and the Market. A Thorough "Shaking Out." The Fall in the Traction Stocks. The Recent "Top Prices." Borrowings From Reserve Bank. April Railway Earnings. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/old-columbia-site-proposed-for-opera-madison-av-plot-one-of-several.html | Old Columbia Site Proposed for Opera; Madison Av. Plot One of Several Studied | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mail-pilot-is-killed-in-a-virginia-fog-northbound-plane-leaving.html | MAIL PILOT IS KILLED IN A VIRGINIA FOG; Northbound Plane Leaving Richmond Becomes Lost and Crashes on a Golf Course. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/retailers-name-sweitzer-dry-goods-directors-appoint-him-to-succeed.html | RETAILERS NAME SWEITZER.; Dry Goods Directors Appoint Him to Succeed Hahn. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/12-girls-receive-diplomas-rev-sm-shoemaker-delivers-address-at.html | 12 GIRLS RECEIVE DIPLOMAS; Rev. S.M. Shoemaker Delivers Address at Training School Exercises. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/would-eject-workers-kenosha-committee-of-1000-calls-knitting-men.html | WOULD EJECT WORKERS.; Kenosha "Committee of 1,000" Calls Knitting Men "Strike-Breakers." | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/goldstein-outpoints-pisano-at-newark-gains-decision-in-opening-of.html | GOLDSTEIN OUTPOINTS PISANO AT NEWARK; Gains Decision in Opening of Outdoor Season--Polo Wins From Homer. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marines-and-rebels-clash-revolutionist-killed-and-guide-hit-no.html | MARINES AND REBELS CLASH; Revolutionist Killed and Guide Hit --No American Casualties. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WASHINGTON. THE BERKSHIRE HILLS. HOT SPRINGS. WHITE SULPHUR SPRINGS. OLD POINT COMFORT. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-confirms-edmund-platt.html | Senate Confirms Edmund Platt. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chewing-gum-habit-spreads-over-world-as-our-exports-rise-we-spend.html | CHEWING GUM HABIT SPREADS OVER WORLD; As Our Exports Rise, We Spend $100,000,000 Yearly for Home Consumption. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rifle-match-dates-set-camp-perry-ohio-events-to-be-held-in-august.html | RIFLE MATCH DATES SET.; Camp Perry (Ohio) Events to Be Held in August and September. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-see-treaty-as-solved-for-them-official-circles-believe.html | FRENCH SEE TREATY AS SOLVED FOR THEM; Official Circles Believe Differences Now Are Between Great Britain and America.DIPLOMATS ARE OPTIMISTICThey Hold That Kellogg Will Accept Chamberlain's Views RatherThan Risk Failure. Optimistic Rumors Current. Alterations Appear Probable. Would Put Brand on War. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/de-groot-not-to-resign-brooklyn-federal-prosecutor-under-inquiry-de.html | DE GROOT NOT TO RESIGN.; Brooklyn Federal Prosecutor, Under Inquiry, Defends Work. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finnish-army-planes-in-collision-4-killed-four-others-injured-as.html | FINNISH ARMY PLANES IN COLLISION, 4 KILLED; Four Others Injured as One Craft Falls in City Street--Other Hits Schoolhouses. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shots-in-argentine-strike-disorder-grows-in-rosariotraffic.html | SHOTS IN ARGENTINE STRIKE; Disorder Grows in Rosario--Traffic Paralyzed and Streets Dark. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-vice-presidency.html | THE VICE PRESIDENCY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-new-york-victor-86.html | West New York Victor, 8-6. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/deadlock-on-postal-cuts-no-move-made-for-another-conference-since.html | DEADLOCK ON POSTAL CUTS; No Move Made for Another Conference Since Senate Rejection. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/buys-branston-silk-shares.html | Buys Branston Silk Shares. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/blast-entombs-15-in-kentucky-mine-explosion-occurs-as-day-and-night.html | BLAST ENTOMBS 15 IN KENTUCKY MINE; Explosion Occurs as Day and Night Shifts Change--60 Escape Unhurt. ONE SURVIVES AT MATHER Taken Out Alive After 60 Hours-- Death List There Now Is Put at 197. Hopes at Mather Are Dashed. Survivor Tells His Story. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/parties-at-settlement-open-sesame-to-be-presented-daily-in-henry.html | PARTIES AT SETTLEMENT.; "Open Sesame" to Be Presented Daily in Henry Street House. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/meisel-freed-in-germany-american-chemist-pays-5000-marks-fine-in.html | MEISEL FREED IN GERMANY.; American Chemist Pays 5,000 Marks Fine in Trade Espionage Case. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-world-commercial-paper-southern-ginghams-priced-seamless.html | BUSINESS WORLD; COMMERCIAL PAPER. Southern Ginghams Priced. Seamless Hose Trend Changing. Prepare for Wedding-Gift Demand. Mourning Apparel Demand Gains. Buying Stocks, Not Piece Goods. Discounts Should Be Taken. Velvet Season In Prospect. Gray Goods Very Quiet. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rubber-trading-is-dull-five-deliveries-20-points-down-to-10-up-on.html | RUBBER TRADING IS DULL.; Five Deliveries 20 Points Down to 10 Up on 238 Sales. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-34th-st-transfer-philwil-corporation-conveys-parcel-to-scheper.html | WEST 34TH ST. TRANSFER.; Philwil Corporation Conveys Parcel to Scheper Estate Corporation. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farquhars-84-is-best-wins-single-honors-in-empire-day-tourney-on.html | FARQUHAR'S 84 IS BEST.; Wins Single Honors in Empire Day Tourney on Winged Foot Links. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-jersey-parties-pick-county-leaders-tie-results-in-democratic.html | NEW JERSEY PARTIES PICK COUNTY LEADERS; Tie Results in Democratic Meeting at Hackensack So Vote Will Be Taken Again. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bogoljubow-triumphs-defeats-euwe-by-5-4-in-series-of-ten-chess.html | BOGOLJUBOW TRIUMPHS.; Defeats Euwe by 5 -4 in Series of Ten Chess Games. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/oppose-ousting-teacher-liberal-and-communist-students-protest-u-of.html | OPPOSE OUSTING TEACHER.; Liberal and Communist Students Protest U. of P. Action. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-dedicate-a-memorial.html | To Dedicate a Memorial. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/schwartzgraham-will-box-tonight-meet-over-15round-route-at-ebbets.html | SCHWARTZ-GRAHAM WILL BOX TONIGHT; Meet Over 15-Round Route at Ebbets Field for Vacated Bantamweight Crown. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/margaret-fahey-to-be-a-bride.html | Margaret Fahey to Be a Bride. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hijackers-lose-chickens-paterson-truckmen-tell-strange-story-of.html | 'HIJACKERS' LOSE CHICKENS; Paterson Truckmen Tell Strange Story of Hold-Up on Highway. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/big-liquor-cargoes-seized-near-houston-reported-on-way-for.html | Big Liquor Cargoes Seized Near Houston; Reported on Way for Convention Visitors | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grand-jury-gets-duit-inc-records-counsel-for-queens-contractor-will.html | GRAND JURY GETS DUIT, INC., RECORDS; Counsel for Queens Contractor Willing to Present Business Papers of Concern. WINS PLEA TO BE PRESENT Accountants Will Examine the Documents--President of Company Is Missing. Counsel's Plea Granted. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/decries-idle-wives-claessens-bases-marital-happiness-on-economic.html | DECRIES IDLE WIVES.; Claessens Bases Marital Happiness on Economic Equality. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bond-prices-lower-with-trading-small-a-few-rails-and-industrials.html | BOND PRICES LOWER WITH TRADING SMALL; A Few Rails and Industrials Hold Steadily--Fractional Gains Made in Government Issues. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fog-prevents-air-carnival-test-of-30000000-candle-power-lights.html | FOG PREVENTS AIR CARNIVAL; Test of 30,000,000 Candle Power Lights Postponed in Jersey. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/name-three-for-house-committees.html | Name Three for House Committees. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/atwill-decree-is-signed-actor-won-divorce-suit-in-brooklyn-a-month.html | ATWILL DECREE IS SIGNED.; Actor Won Divorce Suit In Brooklyn a Month Ago. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/prices-on-counter-continue-to-ease-highpriced-bank-and-trust-shares.html | PRICES ON COUNTER CONTINUE TO EASE; High-Priced Bank and Trust Shares Sell Off, but Close Finds Some Improvement. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shaw-takes-a-dig-at-curious-americans-he-wonders-why-apartment-he.html | SHAW TAKES A DIG AT CURIOUS AMERICANS; He Wonders Why Apartment He Vacated Has Been Spared by Trophy Hunters. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-peddler-says-man-demanded-graft-gets-promise-of-protection.html | WOMAN PEDDLER SAYS MAN DEMANDED GRAFT; Gets Promise of Protection When She Tells Court of Alleged Threat of Violence. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/naval-orders.html | Naval Orders. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/franklin-trust-plans-stock-issue.html | Franklin Trust Plans Stock Issue. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rumson-four-loses-falls-before-elephants-108-in-keenly-contested.html | RUMSON FOUR LOSES.; Falls Before Elephants, 10-8, in Keenly Contested Match. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/womens-city-club-officers.html | Women's City Club Officers. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kahn-praises-winners-of-schubert-contest-tells-centennial-composers.html | KAHN PRAISES WINNERS OF SCHUBERT CONTEST; Tells Centennial Composers at Luncheon That Art Is Gaining In America. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/walker-explores-citys-new-subways-with-inspection-party-travels.html | WALKER EXPLORES CITY'S NEW SUBWAYS; With Inspection Party, Travels Seven Miles to Study a Recapture Proposal. TRACTION STOCKS DROP I.R.T. Loses 10 Points for the Day and Elevated 5 -- Master's Hearings Put Off. Tour at McKee's Behest. Go Into Tunnel in Scoop. WALKER EXPLORES CITY'S NEW SUBWAYS Travel by Trucks. Meeting in Clarke's Office. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/builder-assembles-roberts-av-plot-100foot-holding-at-mahan-av-is.html | BUILDER ASSEMBLES ROBERTS AV. PLOT; 100-Foot Holding at Mahan Av. Is Bought for a Flat to Cost $250,000. MORRIS PARK AV. PROJECT Purchaser Plans Four-Family House Near Lurting Avenue--Other Bronx Parcels Are Sold. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lakehurst-balloons-to-try-for-race.html | Lakehurst Balloons to Try for Race. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/michigan-split-threatens-republican-delegates-disagree-over.html | MICHIGAN SPLIT THREATENS; Republican Delegates Disagree Over Davidson as Committeeman. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/willis-men-spent-60000-in-ohio-race-to-win-over-hoover-outlay-in.html | WILLIS MEN SPENT $60,000 IN OHIO RACE TO WIN OVER HOOVER; Outlay in Primary Equaled That for Secretary, Says Carmi Thompson. SENATORS GET NEW DATA Total Hoover Expenditures, Made and Anticipated, Now Put at $300,000. LOWDEN COSTS DETAILED Less Than $60,000 Paid Out, Buck Testifies--Ended Press Man's Mounting Bills. Hoover Expenses in Indiana. Willis Fund Balance $193. Will Submit Full Reports. Says Watson Forced Contest. Contributions to Zowden Fund. A Few W. H. Crawford Bills. Copeland Aid for Smith. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/press-agents-dinner-tomorrow.html | Press Agents' Dinner Tomorrow. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leaverne-fator-rides-sankari-to-victory-at-belmont-park-sankari-is.html | Leaverne Fator Rides Sankari to Victory at Belmont Park; SANKARI IS FIRST BY THREE LENGTHS Breaks Last, but Beats Honker by Wide Margin in Ballott Handicap. L. FATOR HAS THE MOUNT Turns In Brilliant Ride for Rancocas Stable--Social MugWins the Hollis. Then Takes the Lead. Mordine Off in the Lead. | True | By Vernon van Ness. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-side-parcels-sold-corporation-assembles-plot-at-east-end.html | EAST SIDE PARCELS SOLD.; Corporation Assembles Plot at East End Avenue and 82d Street. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/methodist-bishops-retain-life-tenure-kansas-city-conference-downs.html | METHODIST BISHOPS RETAIN LIFE TENURE; Kansas City Conference Downs Plan for Limited Terms as Unconstitutional. VOTE ENDS BITTER DEBATE Hornell (N.Y.) Man, Urging the Project, Asked End of 'Dominance' of Episcopal System. Liberal" Factor Is Criticized. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/spanish-constitution-completed-in-draft-goes-to-rivera-from.html | SPANISH CONSTITUTION COMPLETED IN DRAFT; Goes to Rivera From Commission Today--Provides an Assembly With Limited Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/japan-opening-way-for-nationalists-to-rule-in-peking-japanese.html | JAPAN OPENING WAY FOR NATIONALISTS TO RULE IN PEKING; JAPANESE TROOPS DEFENDING TSINAN-FU FROM CHINESE LOOTERS. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Telephoto. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-church-is-ignored-father-blakely-tells-lawyers-only-4-in-10.html | SAYS CHURCH IS IGNORED.; Father Blakely Tells Lawyers Only 4 in 10 Belong to One. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/german-trade-report-shows-april-decline-exports-and-imports-fell.html | GERMAN TRADE REPORT SHOWS APRIL DECLINE; Exports and Imports Fell, While Unfavorable Balance Rose to 251,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-fitler-loses-in-golf-tourney-bows-to-mrs-slotter-in.html | MRS. FITLER LOSES IN GOLF TOURNEY; Bows to Mrs. Slotter in Philadelphia Play--Mrs. Clarkls a Victor. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leases-house-on-east-side.html | Leases House on East Side. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plaza-trust-co-formed-fifth-avenue-institution-to-have-3000000.html | PLAZA TRUST CO. FORMED.; Fifth Avenue Institution to Have $3,000,000 Capital and Surplus. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kempners-sell-404-eighth-avenue.html | Kempners Sell 404 Eighth Avenue. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/see-senate-tax-cut-near-300000000-house-members-and-treasury-say-it.html | SEE SENATE TAX CUT NEAR $300,000,000; House Members and Treasury Say It Is Far Above Smoot's $205,000,000 Estimate. CONFEREES ARE DESIGNATED Meeting Today or Tomorrow, They Are Expected to Reconcile Terms of Bill Quickly. Sees House Cuts Exceeded. Coolidge Opposes Publicity. Earned Income" in Issue. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/poles-meet-lithuanians-joint-committees-strive-to-bring-economic.html | POLES MEET LITHUANIANS.; Joint Committees Strive to Bring Economic Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-college-nine-beaten-by-nyn-in-annual-game-8-to-2-nyu-turns.html | City College Nine Beaten by N.Y.N. in Annual Game, 8 to 2; N.Y.U. TURNS BACK C.C.N.Y. BY 8 TO 2 Gains Fourteenth Victory of the Season in Annual Game Between the Teams. FIVE-RUN RALLY IN THIRD Musicant Yields Victors Ten Hits While Losers Collect Eight Off Gallagher. Gallagher Hit Freely. Violet Scores in Fifth. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flier-on-the-langley-killed-in-taking-off-lieutenant-reddingtons.html | FLIER ON THE LANGLEY KILLED IN TAKING OFF; Lieutenant Reddington's Death in Hawaii Is First Fatality Aboard Remodeled Carrier. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cubs-lose-lead-bow-to-cards-32-hack-wilsons-ninth-home-run-third-in.html | CUBS LOSE LEAD; BOW TO CARDS, 3-2; Hack Wilson's Ninth Home Run, Third in Two Days, Fails to Save Chicago. ROETTGER'S HIT DECIDES Sends In Winning Run in Eighth--Hafey Scores From Second Base on an Infield Out. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/women-poets-in-matinee-league-members-hosts-to-200-at-readings-at.html | WOMEN POETS IN MATINEE.; League Members Hosts to 200 at Readings at the Waldorf. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/greenleaf-wins-two-defeats-maturo-11568-and-12536-and-leads-502247.html | GREENLEAF WINS TWO.; Defeats Maturo, 115-68 and 125-36, and Leads, 502-247. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-remodel-dwelling-in-stamford.html | To Remodel Dwelling in Stamford. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/again-rebuff-mrs-pratt-aldermen-bar-her-proposal-to-investigate.html | AGAIN REBUFF MRS. PRATT.; Aldermen Bar Her Proposal to Investigate City Paving Details. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/erasmus-wins-62-takes-psal-lead-goes-ahead-in-brooklyn-division-by.html | ERASMUS WINS, 6-2; TAKES P.S.A.L. LEAD; Goes Ahead in Brooklyn Division by Victory Over Lane Nine, 6 to 2. MADISON VICTOR BY 9 TO 2 Defeats New Utrecht as Stuyvesant Routs Commerce, 19 to 1-- Other Results. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/4year-movie-suit-on-trust-settled-action-against-hays-and-big.html | 4-YEAR MOVIE SUIT ON 'TRUST' SETTLED; Action Against Hays and Big Companies Brought by Owner of Newton (N.J.) Theatre. ENDS OFFENDING METHODS Statement by Both Sides Says Causes of Litigation Have Been Removed From industry. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/house-overrides-2-coolidge-vetoes-president-disapproves-two-more.html | HOUSE OVERRIDES 2 COOLIDGE VETOES; President Disapproves Two More Measures as Postal Pay Bills Are Repassed. VOTES ARE BY BIG MARGIN Projects Go to Senate, to Which Executive Sends New Message Objecting to Expenditures. House Acts With Dispatch. Republicans Supporting Veto. HOUSE OVERRIDES 2 COOLIDGE VETOES Coolidge's Veto Messages. New Vetoes Sent to Senate. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/injury-nearly-cost-reigh-count-victory-cut-above-hoof-endangered.html | INJURY NEARLY COST REIGH COUNT VICTORY; Cut Above Hoof Endangered Kentucky Derby Winner's Starting Chances. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/resales-of-queens-properties.html | Resales of Queens Properties. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/montreal-is-host-to-bremens-crew-friendship-between-canada-and-the.html | MONTREAL IS HOST TO BREMEN'S CREW; Friendship Between Canada and the Reich Is Stressed by Dinner Speakers. FLIERS TO RETURN BY SHIP Melchior Tells How Plane Hit Ridge and, Wing Breaking, Fell Over Embankment. Denies Intending Citizenship Here. Bremen Crashed Down Embankment | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/barnard-girl-wins-prize-in-greek.html | Barnard Girl Wins Prize in Greek. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peace-in-cotton-trade-british-mill-owners-decide-against-wage.html | PEACE IN COTTON TRADE; British Mill Owners Decide Against Wage Reduction Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/debates-shoals-bill-senate-falls-to-reach-vote-in-two-and-a-half.html | DEBATES SHOALS BILL.; Senate Falls to Reach Vote in Two and a Half Hour Session. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cattle-breeding-farm-upstate-is-traded-for-manhattan-flat.html | Cattle Breeding Farm Up-State Is Traded for Manhattan Flat. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-rev-charles-v-lamb-sj.html | The Rev. Charles V. Lamb. S.J. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/burlington-utilities-sold-united-gas-disposes-of-holdings-to.html | BURLINGTON UTILITIES SOLD; United Gas Disposes of Holdings to People's Light and Power. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/talks-on-budget-savings-ho-donner-says-they-are-passed-on-to-the.html | TALKS ON BUDGET SAVINGS.; H.O. Donner Says They Are Passed On to the Consumer. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finney-bares-data-on-salt-creek-oil-leases-were-held-up-pending.html | FINNEY BARES DATA ON SALT CREEK OIL; Leases Were Held Up Pending Inquiry on Fraud, Says Interior Official. REVEALS PAYNE RECORDS Assistant Secretary Says His Chief Got Sworn Denials of "Dummy" Locations. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-track-star-to-make-3000mile-trip-to-olympics.html | French Track Star to Make 3,000-Mile Trip to Olympics | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/water-survey-fund-voted-city-to-study-unmetered-supply-with-more.html | WATER SURVEY FUND VOTED; City to Study Unmetered Supply, With More Revenue In View. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/manhattan-plans-filed.html | Manhattan Plans Filed. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/our-indian-policy.html | OUR INDIAN POLICY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-knapp-is-ill-her-trial-halted-judge-orders-recess-of-one-day-on.html | MRS. KNAPP IS ILL, HER TRIAL HALTED; Judge Orders Recess of One Day on the Advice of Two Physicians. FURTHER DELAY INDICATED Former Secretary's Attorneys Emphasize Nervous Strain She Has Undergone. Physicians Report to Judge. New Witnesses Subpoenaed. MRS. KNAPP IS ILL; HER TRIAL HALTED | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/klan-protests-ignored-walker-and-warren-view-parade-dispute-as.html | KLAN PROTESTS IGNORED.; Walker and Warren View Parade Dispute as Closed Incident. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-v-la-branche-is-engaged-to-wed-eldest-daughter-of-george-m-l-l.html | MISS V. LA BRANCHE IS ENGAGED TO WED; Eldest Daughter of George M. L. La Branche Betrothed to William H. Van Dusen. ROSAMOND VERRY TO MARRY Daughter of Mr. and Mrs. Irving H. Verry of Worcester Affianced to William B. Holmsley. Verry--Holmsley. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sir-henry-thornton-to-aid-league.html | Sir Henry Thornton to Aid League. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-home-rule-bills-killed.html | Chicago Home Rule Bills Killed. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/curtiss-man-killed-in-plane-crash.html | Curtiss Man Killed in Plane Crash. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loses-bank-positions-when-wife-sues-him-wc-freeman-was-ruined-by.html | LOSES BANK POSITIONS WHEN WIFE SUES HIM; W.C. Freeman Was Ruined by Chicago Separation Suit Publicity, Says His Attorney. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ramblers-beaten-in-final-polo-game-philadelphia-country-club-is.html | RAMBLERS BEATEN IN FINAL POLO GAME; Philadelphia Country Club Is Victor, 12-8, Taking SecondWootton Cup. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/irish-guild-in-provincetown-house.html | Irish Guild in Provincetown House. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grant-wins-on-19th-in-prestwick-golf-anglicized-americanborn-playet.html | GRANT WINS ON 19TH IN PRESTWICK GOLF; Anglicized American-Born Playet Conquers Hartley-- U.S. Representatives Idle.TWO UPSETS REGISTEREDTweddell, Defending Champion, Bows to Hezlet, 3 and 2, and Tolley Loses to MacCallum. Tolley and Tweddall Upset. Hezlet Goes Out in 33. Cards and the Results. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mme-reggio-climbs-woolworth-stairs-wins-3000-wager-proving-woman.html | Mme. Reggio Climbs Woolworth Stairs; Wins $3,000 Wager Proving Woman Can Do It | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fosdick-addresses-warner-graduates-freedom-can-be-attained-only-by.html | FOSDICK ADDRESSES WARNER GRADUATES; Freedom Can Be Attained Only by Being Mastered, He Tells Class of 156. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fl-polk-opposes-dawn-decries-using-edith-cavells-story-for.html | F.L. POLK OPPOSES 'DAWN.'; Decries Using Edith Cavell's Story for Money-Making Purposes. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/three-east-river-bathers-fined.html | Three East River Bathers Fined. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/yale-rush-in-7th-stops-colgate-42-blue-tallies-two-runs-after-twice.html | YALE RUSH IN 7TH STOPS COLGATE, 4-2; Blue Tallies Two Runs After Twice Tying Count and Scores Eleventh Victory in Row. GAME ABOUNDS IN THRILLS Thirty Assists, Evenly Divided, Are Marred by Only One Error-- Loud Gets Timely Triple. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dr-noguchis-body-to-be-buried-here-american-committee-of-st-lukes.html | DR. NOGUCHI'S BODY TO BE BURIED HERE; American Committee of St. Luke's International of Tokio Cites His Heroism and Genius. HELPED TO SAVE EYESIGHT Society for Prevention of Blindness Tells of His Valuable Work In Arresting Trachoma. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/national-motor-line-shares-are-offered-system-to-be-effected.html | NATIONAL MOTOR LINE SHARES ARE OFFERED; System to Be Effected Through Consolidation of Automobile Routes in Many States. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/berkshire-turtle-starts-annual-twomile-hike.html | Berkshire Turtle Starts Annual Two-Mile Hike | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ottawa-radio-speech-for-london-throng-premier-king-will-broadcast.html | OTTAWA RADIO SPEECH FOR LONDON THRONG; Premier King Will Broadcast an Empire Day Address to Hyde Park Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/man-hurt-as-flue-falls-house-wrecker-taken-to-hospital-from-hudson.html | MAN HURT AS FLUE FALLS.; House Wrecker Taken to Hospital From Hudson Street Job. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plan-5year-study-of-medical-costs-committee-is-formed-to-try-to.html | PLAN 5-YEAR STUDY OF MEDICAL COSTS; Committee is Formed to Try to Lessen Expense to Families of Moderate Means. R.L. WILBUR HEADS GROUP Fund of $300,000 Assured by Carnegie, Milbank, Russell Sage and Twentieth Century Aid. WILL MEET HERE FRIDAY Headquarters to Be in Washington --Eminent Physicians and Sanitarians Are Among Members. Philanthropists on Committee. Finds Physicians Not Well Paid. Committee to Meet Here Friday. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tuckahoe-rejects-bond-issue.html | Tuckahoe Rejects Bond Issue. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-drys-will-pick-political-candidates-state-wctu-leader-views.html | SAYS DRYS WILL PICK POLITICAL CANDIDATES; State W.C.T.U. Leader Views Stand by Parties as Deeded for Prohibition. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hackley-school-track-victor.html | Hackley School Track Victor. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/latest-dealings-in-the-real-estate-field-partos-realty-co-assembles.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; PARTOS REALTY CO. ASSEMBLES PLOT Negotiations for Eighth Avenue and 42d Street Corner Lasted Three Years. BUYER TO IMPROVE SITE Proposed Building Will Darken Two Walls of New Corn Exchange Bank Building. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/financial-markets-general-decline-in-stocks-continuescall-money.html | FINANCIAL MARKETS; General Decline in Stocks Continues--Call Money 6%,Time Money Firm. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harlem-physician-held-music-teacher-19-accuses-him-of-unlawful.html | HARLEM PHYSICIAN HELD.; Music Teacher, 19, Accuses Him of Unlawful Operation. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/declines-a-higher-post-boston-rector-will-not-become-bishop.html | DECLINES A HIGHER POST.; Boston Rector Will Not Become Bishop Coadjutor. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nickel-plate-gains-in-april-net-income-union-pacific-reports-rise.html | NICKEL PLATE GAINS IN APRIL NET INCOME; Union Pacific Reports Rise in Gross and Net for Month and Four-Month Period. LACKAWANNA SHOWS GAIN Western Pacific Corporation Reports $653,978 Income, Equalto $1.63 a Share. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vermont-shuts-out-dartmouth-nine-70-bunches-hits-off-van-riper-for.html | VERMONT SHUTS OUT DARTMOUTH NINE, 7-0; Bunches Hits Off Van Riper for 4 Runs in Fourth While Moriarty Holds Green in Check. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-haven-assets-show-gain.html | New Haven Assets Show Gain. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/police-department.html | Police Department. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/convict-defiant-on-witness-stand-goldberg-denies-weinzimmer-was.html | CONVICT DEFIANT ON WITNESS STAND; Goldberg Denies Weinzimmer Was Whittemore Aide in Jewelry Robbery. BALKS AT SOME QUERIES Special Watch Kept Over Him and Another Prisoner to Guard Against Escape. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/don-trial-lawyers-must-be-displaced-engineers-tell-moscow-court.html | DON TRIAL LAWYERS MUST BE DISPLACED; Engineers Tell Moscow Court They Were Urged to Change Previous Testimony. OFFICIAL INQUIRY ORDERED Laughter Is Unrestrained as Prosecution Witness, Shy of LoudSpeaker, Forgets His Story. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-pushes-plans-to-unify-hospitals-controller-berrys-committee.html | CITY PUSHES PLANS TO UNIFY HOSPITALS; Controller Berry's Committee Hears Recommendation for Departmental Head. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/springer-on-stand-denies-accusations-lawyer-charges-legal-malice-to.html | SPRINGER ON STAND DENIES ACCUSATIONS; Lawyer Charges 'Legal Malice' to Prosecutor at Ambulance Chaser Inquiry. HE IS SHARPLY QUESTIONED Shown a Check and Asked if He Forged Endorsement, Insists That He Did Not. Charges "Legal Malice." Ordered to Keep Silent. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maytag-capital-increase-stockholders-vote-approval-of-plan-for-new.html | MAYTAG CAPITAL INCREASE.; Stockholders Vote Approval of Plan for New Issues. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/estate-leases-lake-george-tract.html | Estate Leases Lake George Tract. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madoo-asks-reports-on-work-out-of-court-chief-magistrate-writes-700.html | M'ADOO ASKS REPORTS ON WORK OUT OF COURT; Chief Magistrate Writes 700 Attaches to Reveal if They Have Other Employment. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/jones-wins-net-title-conquers-s-seligson-to-capture-clinton-singles.html | JONES WINS NET TITLE.; Conquers S. Seligson to Capture Clinton Singles Crown. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-killed-in-fivestory-fall.html | Woman Killed In Five-Story Fall. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/year-book-fraud-charged-official-of-jersey-justices-association.html | YEAR BOOK FRAUD CHARGED; Official of Jersey "Justices' Association" Arrested in Philadelphia. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stock-is-offered-by-acme-syndicate-company-organized-under-the-laws.html | STOCK IS OFFERED BY ACME SYNDICATE; Company Organized Under the Laws of New York Has a Capital of $2,000,000. FINANCES SMALL CONCERNS C.L. Horn, the Chairman, Says investments Will Be Made in Hope of Broad Expansion. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sports-of-the-times-a-petty-problem-pet-superstitions-other-quaint.html | Sports of the Times; A Petty Problem. Pet Superstitions. Other Quaint Ideas. A Word for a Good Man. | True | By John Kieran. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mitchell-loses-bout-to-phil-kaplan-on-disqualification-phil-kaplan.html | Mitchell Loses Bout to Phil Kaplan on Disqualification; PHIL KAPLAN WINS IN FOURTH ROUND Referee Disqualifies Mitchell for Holding in Feature at Queensboro. VICTOR HAS CLEAR LEAD Floors Rival Twice in Second Round -- Berlenbach Stops Estridge in the Eighth. Mitchell Down Twice. Berlenbach Stops Estridge. Mueller Rallies to Win. | True | By James P. Dawson. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lieut-sweely-makes-a-dawntodusk-flight-going-from-buffalo-to.html | Lieut. Sweely Makes a Dawn-to-Dusk Flight, Going From Buffalo to Galveston, Texas | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ask-stock-increase-for-insurance-co-national-liberty-directors.html | ASK STOCK INCREASE FOR INSURANCE CO.; National Liberty Directors Suggest Change From $2,000,000 to $2,500,000.PAR VALUE TO BE HALVED Change From $10 to $5 WouldMake Shares Worth $150-- Stockholders to Pay $50. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/a-great-japanese-scientist.html | A GREAT JAPANESE SCIENTIST. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcanerney-left-100000-kin-share-estate-of-colonel-known-as-savior.html | McANERNEY LEFT $100,000; Kin Share Estate of Colonel Known as "Savior of Richmond." | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-improve-block-in-brighton-beach-siljack-corporation-will-erect.html | TO IMPROVE BLOCK IN BRIGHTON BEACH; Siljack Corporation Will Erect Ten Buildings Near Station-- Dwellings Sold. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plan-commons-broadcast-but-contending-british-parties-cannot-agree.html | PLAN COMMONS BROADCAST.; But Contending British Parties Cannot Agree in Allotting Times. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/morrow-starting-for-home-saturday-ambassador-states-that-he-expects.html | MORROW STARTING FOR HOME SATURDAY; Ambassador States That He Expects to Return to Mexican Post July 1. RUMOR ON DEBT AGREEMENT Envoy's Visit to Washington Causes Renewal of Speculation on Renewal of Compact. Agreement Soon Unlikely. Bankers Knew of Crisis. Speculation on Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/less-spinning-activity-active-spindles-in-april-much-below-march.html | LESS SPINNING ACTIVITY.; Active Spindles in April Much Below March and 1927. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/low-wage-is-blamed-for-theft-by-court-regrets-inability-to-send.html | LOW WAGE IS BLAMED FOR THEFT BY COURT; Regrets Inability to Send Employer to Prison--Underpayment Is Denied. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tea-in-aid-of-home-for-aged-women.html | Tea In Aid of Home for Aged Women | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brady-awards-authorized-museum-of-safety-to-help-pick-winners-for.html | BRADY AWARDS AUTHORIZED; Museum of Safety to Help Pick Winners for 1927. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/county-gives-150000-for-chicago-inquiry-prosecution-of-political.html | COUNTY GIVES $150,000 FOR CHICAGO INQUIRY; Prosecution of Political Crimes Is Spurred by Fund for Obtaining Evidence. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nassau-tulip-prize-won-by-mrs-field-wife-of-marshall-field-takes.html | NASSAU TULIP PRIZE WON BY MRS. FIELD; Wife of Marshall Field Takes Sweepstake Award at Glen Cove Show. J.P. MORGAN A CLOSE RIVAL Is Only Three Points Behind Victor -- Pratt, Davis and Baker Gardens Represented. Pratt Gardens Represented. List of Awards | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/col-lindbergh-joins-airrail-transport-as-chief-of-experts-will-help.html | COL. LINDBERGH JOINS AIR-RAIL TRANSPORT AS CHIEF OF EXPERTS; Will Help Create Airplane-Train Service Between Here and Los Angeles. PLANS CHANGED SUDDENLY $5,000,000 Corporation Long Sought to Win Flier for Its Transcontinental System. ROUTE SELECTED BY HIM He Also Will Direct Choice of TriMotored Craft and Pick Fields and Equipment. Long Urged to Join Company. Lindbergh Flies Small Plane. LINDBERGH JOINS AIR-RAIL TRANSPORT Expected to Call Off Long Trips. Chicago to Be on Air Route. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fail-to-form-party-of-french-centrists-three-groups-decide-to-keep.html | FAIL TO FORM PARTY OF FRENCH CENTRISTS; Three Groups Decide to Keep Independence, Obviating Cabinet Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-liners-to-sail-two-are-due-today-mauretania-leaving-for-europe.html | TWO LINERS TO SAIL, TWO ARE DUE TODAY; Mauretania Leaving for Europe, Sixaola for the South--Homeric and France Coming. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nugent-wins-net-title-horace-mann-takes-doubles-in-private-schools.html | NUGENT WINS NET TITLE.; Horace Mann Takes Doubles in Private Schools Tennis Play. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wall-street-now-wants-fivehour-day-back-curtailed-market-found-bad.html | Wall Street Now Wants Five-Hour Day Back; Curtailed Market Found 'Bad for Business' | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/walsh-seeks-film-inquiry-montanan-asks-senate-to-investigate-trade.html | WALSH SEEKS FILM INQUIRY.; Montanan Asks Senate to Investigate Trade Board Diligence. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-walker-keep-atlantic-av-promise-counsel-for-merchants-group.html | URGES WALKER KEEP ATLANTIC AV. PROMISE; Counsel for Merchants' Group Will Appeal to Smith on Subway Rerouting Plan. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/plans-to-abandon-hudson-rail-lines-valley-company-will-petition.html | PLANS TO ABANDON HUDSON RAIL LINES; Valley Company Will Petition Commission to Close Three Into Glens Falls. WOULD PUT BUSES ON TWO If Application is Denied, It Is Said, the Company Will Give Up Its Entire System. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hughes-denounces-bureaucracy-trend-in-radio-address-he-holds-the.html | HUGHES DENOUNCES BUREAUCRACY TREND; In Radio Address He Holds the Public Responsible for Federal Encroachment.NAMES 18TH AMENDMENTAnd Cites Its Encouragementof National Appropriationof Local Prerogatives.REMEDY LIES WITH CITIZENSHis Lecture, Under Auspices of CityBar, Urges an Alert Public to Elect Responsive Congress. Blames Representatives of States. Urges Alert People. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-die-in-pacific-coast-crash.html | Two Die In Pacific Coast Crash. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/gov-weeks-turns-sod-starts-construction-of-norwich-universitys.html | GOV. WEEKS TURNS SOD.; Starts Construction of Norwich University's Armory. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dogs-collect-for-horses-five-used-to-aid-drive-of-womens-league-for.html | DOGS COLLECT FOR HORSES; Five Used to Aid Drive of Women's League for Watering Stations. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chicago-banker-buys-estate-in-great-neck-thompson-ross-will-occupy.html | CHICAGO BANKER BUYS ESTATE IN GREAT NECK; Thompson Ross Will Occupy For mer Kohns Property of Kings Point--Sales in Queens. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/williams-nine-triumphs-conquers-massachusetts-aggies-by-score-of-14.html | WILLIAMS NINE TRIUMPHS; Conquers Massachusetts Aggies by Score of 14 to 6. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/assails-conduct-of-boston-inquiry-minister-wants-officials.html | ASSAILS CONDUCT OF BOSTON INQUIRY; Minister Wants Officials Concerned Barred From Hearings on Liquor.ADDED CHARGES REVEALEDState House Officers Deny DryLeader's Assertions as to WetParties Held There. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wheat-is-strong-prices-advance-weather-reports-exert-marked.html | WHEAT IS STRONG, PRICES ADVANCE; Weather Reports Exert Marked Influence and Aid Recovery After Early Decline. EUROPE IS PESSIMISTIC Strength In Wheat Brings a Rally In Corn and Close Is at a Gain. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/india-wins-again-in-field-hockey-beats-switzerland-while-germany.html | INDIA WINS AGAIN IN FIELD HOCKEY; Beats Switzerland While Germany Stops France and Belgium Conquers Austria in Olympics. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-margot-s-amory-is-a-bride-in-boston-daughter-of-the-late-dr.html | MISS MARGOT S. AMORY IS A BRIDE IN BOSTON; Daughter of the Late Dr. and Mrs. Robert Amory Married to Phillips Ketchum. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marylands-16-for-ritchie-bruce-declares-for-smith-as-second-choice.html | MARYLAND'S 16 FOR RITCHIE; Bruce Declares for Smith as Second Choice at State Convention. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/will-stage-a-man-with-red-hair.html | Will Stage "A Man With Red Hair." | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/spielmann-beats-walter-at-chess-moves-into-tie-for-third-place-with.html | SPIELMANN BEATS WALTER AT CHESS; Moves into Tie for Third Place With Saemisch by EighthRound Victory. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sandy-hook-boats-start-sunday.html | Sandy Hook Boats Start Sunday. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/salo-cuts-further-into-paynes-lfad-passaic-finn-is-second-in.html | SALO CUTS FURTHER INTO PAYNE'S LFAD; Passaic Finn Is Second in 59.1Mile Lap to Liberty, N.Y.-- Umek Day's Leader. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/form-finance-company-equitable-corporation-to-acquire-bank-and.html | FORM FINANCE COMPANY.; Equitable Corporation to Acquire Bank and Insurance Shares. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cotton-holds-firm-in-quiet-trading-poor-weather-over-belt-offsets.html | COTTON HOLDS FIRM IN QUIET TRADING; Poor Weather Over Belt Offsets Break in Stock Market as Chief Factor. PRICES UP 1 TO 4 POINT'S Crop Condition Estimated at 67% of Normal, Against 73.5% Year Ago. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/john-h-judge-lawyer-who-practiced-here-for-52-years-dies-at-age-of.html | JOHN H. JUDGE.; Lawyer Who Practiced Here for 52 Years Dies at Age of 73. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/says-bureaus-help-advertising-ethics-gk-creighton-praises-better.html | SAYS BUREAUS HELP ADVERTISING ETHICS; G.K. Creighton Praises Better Business Groups in Address at Yale Club. REPORTS READERS AS WARY Quotes Figures to Shbw Comparative Prices Fall to Impress Majority of Shoppers. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/german-railroads-profit-54050000-earn-net-for-fiscal-year-after.html | GERMAN RAILROADS PROFIT $54,050,000; Earn Net for Fiscal Year After Paying $135,700,000 on Reparation Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-wilson-indicted-huntress-who-shot-husband-to-be-tried-for.html | MRS. WILSON INDICTED.; Huntress Who Shot Husband to Be Tried for Assault. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/crude-oil-output-declined-in-week-production-dropped-16400-barrels.html | CRUDE OIL OUTPUT DECLINED IN WEEK; Production Dropped 16,400 Barrels to a Total of 2,339,000 in Period.IMPORTS SHOWED A GAIN1,371,000 Barrels Arrived in WeekEnded May 19--California OilReceipts Showed a Decrease. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cable-service-to-hungary-extended.html | Cable Service to Hungary Extended. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/anglohedjaz-talks-halt-busy-pilgrimage-season-interrupts-promising.html | ANGLO-HEDJAZ TALKS HALT.; Busy Pilgrimage Season Interrupts Promising Negotiations. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-college-to-honor-dr-robinson.html | City College to Honor Dr. Robinson. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-stage-dance-marathon-md-crandall-announces-contest-in-garden-to.html | TO STAGE DANCE MARATHON.; M.D. Crandall Announces Contest in Garden, to Start June I0. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/grants-new-radio-hearing-board-failed-to-notify-bull-insular-line.html | GRANTS NEW RADIO HEARING; Board Failed to Notify Bull Insular Line on Short Waves. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/westphal-toy-dealer-sued-by-wife.html | Westphal, Toy Dealer, Sued by Wife | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/laurivolpi-at-buenos-aires.html | Lauri-Volpi at Buenos Aires. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/south-dakota-elects-national-delegations-unopposed-slates-are.html | SOUTH DAKOTA ELECTS NATIONAL DELEGATIONS; Unopposed Slates Are Expected to Support Smith and Lowden, Although Law Is Confused. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/olson-note-in-bottle-hints-suicide.html | Olson Note in Bottle Hints Suicide. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/missing-pier-worker-found-dead.html | Missing Pier Worker Found Dead. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-wills-scores-easily-in-doubles-pairs-with-hunter-and-beats.html | MISS WILLS SCORES EASILY IN DOUBLES; Pairs With Hunter and Beats Miss Antony and Peacock in 18 Minutes. FINAL SCORE IS 6-0, 6-1 Mrs. Mallory and Brookes Bow to Mrs. Lycett and Turnbull in Paris, 7-5, 6-2. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/realty-financing-new-white-plains-apartment-house-mortgaged-for.html | REALTY FINANCING.; New White Plains Apartment House Mortgaged for $750,000. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/teachers-accuse-medical-examiner-dr-hp-de-forest-faces-inquiry-on.html | TEACHERS ACCUSE MEDICAL EXAMINER; Dr. H.P. De Forest Faces Inquiry on Charges He SolicitedApplicants as Patients.RETIREMENT BOARD TO ACTChairman Says Investigation WillFollow Allegations Made byPresident of Federation. Says Teachers Not Free to Refuse. Physician Denies Charges. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boy-and-stock-missing-supposed-messenger-vanishes-with-26000-of.html | BOY AND STOCK MISSING.; Supposed Messenger Vanishes With $26,000 of Broker's Securities. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tigers-beat-browns-63-ogdens-wildness-lets-in-4-runs-in.html | TIGERS BEAT BROWNS, 6-3.; Ogden's Wildness Lets In 4 Runs in First--Heilmann Hits Homer. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/western-roads-to-arbitrate-wages.html | Western Roads to Arbitrate Wages. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flushing-beats-bryant.html | Flushing Beats Bryant. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/2-held-in-500-as-pool-operators.html | 2 Held in $500 as 'Pool' Operators. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madison-trims-new-utrecht.html | Madison Trims New Utrecht. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/athletics-triumph-in-11th-by-7-to-6-beat-senators-on-collinss-hit.html | ATHLETICS TRIUMPH IN 11TH BY 7 TO 6; Beat Senators on Collins's Hit -- Eddie's Pinch Double in Ninth Ties the Score. LOSERS IN STRONG RALLY Take Two-Run Lead in Ninth, Tallying Four Times on Goslin's Homer and Judge's Triple. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/indicted-for-hiding-assets-brothers-in-furniture-firm-accused-of.html | INDICTED FOR HIDING ASSETS; Brothers in Furniture Firm Accused of Fake Bankruptcy. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/philadelphia-orchestra-elects.html | Philadelphia Orchestra Elects. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/20-crews-get-lanes-for-poughkeepsie-record-total-in-hudson-classic.html | 20 CREWS GET LANES FOR POUGHKEEPSIE; Record Total in Hudson Classic, With Navy Varsity Drawing Favored Position. COLUMBIA ON THE OUTSIDE Champions Draw the Least Desirable Course-- Washington toSend Three Eights East. Navy Enters Three Crews. Other Columbia Lanes. | True | By Robert F. Kelley. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/will-rogers-sees-real-humor-in-our-attitude-to-gambling.html | Will Rogers Sees Real Humor In Our Attitude to Gambling | True | WILL ROGERS. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/soviet-scandals-revealed-moscow-press-frankly-reports-ousting-of.html | SOVIET SCANDALS REVEALED; Moscow Press Frankly Reports Ousting of Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fire-department.html | Fire Department. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/money.html | MONEY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lough-is-accused-of-breaking-faith-nyu-secretary-says-fact-he.html | LOUGH IS ACCUSED OF BREAKING FAITH; N.Y.U. Secretary Says Fact He Handled Tour Through Own Company Was Hidden. TELLS OF LEAVE IN 1926 Asserts Dean Agreed to Resign, but After a Year's Absence Sought Reinstatement. Says Lough Agreed to Quit. Sees Breach of Trust. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-leonore-klug-pioneer-designer-and-manufacturer-of-corsets-here.html | MRS. LEONORE KLUG.; Pioneer Designer and Manufacturer of Corsets Here Dies. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/home-owners-increase-building-and-loan-associations-report-big.html | HOME OWNERS INCREASE.; Building and Loan Associations Report Big Gains in 10 Years. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/east-45th-street-investment.html | East 45th Street Investment. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boston-college-wins-31-stokingers-single-in-ninth-frame-beats.html | BOSTON COLLEGE WINS, 3-1.; Stokinger's Single in Ninth Frame Beats Providence College. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boulder-dam-plot-charged-to-hearst-leatherwood-in-house-calls.html | BOULDER DAM PLOT CHARGED TO HEARST; Leatherwood, in House, Calls Measure a 'Steal' for Publisher's Papers.SENATE TAKES UP MEASURE Johnson Disputes Smoot's Figureson Cost--Proponents There Insist on Vote Before Adjournment. Charges Hearst Conspiracy. Recalls Smith's Defiance of Hearst. Johnson Disputes Smoot Figures. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dulanys-to-settle-with-jeweler.html | Dulanys to Settle With Jeweler. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-committee-hears-sturtevant.html | Senate Committee Hears Sturtevant. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bayonne-workers-end-strike-at-oil-plant-tide-water-company-grants.html | BAYONNE WORKERS END STRIKE AT OIL PLANT; Tide Water Company Grants Five of Seven Demands Made by Employes Last Week. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mcdermott-gains-fourth-round.html | McDermott Gains Fourth Round. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/triumph-for-giannini-in-berlin.html | Triumph for Giannini in Berlin. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/nyu-elects-edwards-nationals-600yard-indoor-champion-to-lead-track.html | N.Y.U. ELECTS EDWARDS; Nationals 600-Yard Indoor Champion to Lead Track Team. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/belgium-for-treaty-ties-joins-britain-and-france-in-stand-on.html | BELGIUM FOR TREATY TIES.; Joins Britain and France in Stand on Kellogg Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/builds-houses-in-yonkers.html | Builds Houses in Yonkers. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-china-coffee-pot-atlantic-city-merchant-tells-how-drink.html | URGES CHINA COFFEE POT.; Atlantic City Merchant Tells How Drink Should Be Made. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fishers-buy-oil-stock-detroiter-enters-texas-co-board-as-holdings.html | FISHERS BUY OIL STOCK.; Detroiter Enters Texas Co. Board as Holdings Are Extended. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sales-in-white-plains.html | Sales in White Plains. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sam-katz-adopts-boy-head-of-publix-theatres-terms-it-personal.html | SAM KATZ ADOPTS BOY.; Head of Publix Theatres Terms It "Personal Matter." | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/perfetti-outpoints-ridgeway.html | Perfetti Outpoints Ridgeway. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lessee-plans-improvement-on-west-fiffyfourth-street.html | Lessee Plans Improvement On West Fifty-fourth Street | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bantons-office-leads-district-attorney-reports-1874-cases-disposed.html | BANTON'S OFFICE LEADS.; District Attorney Reports 1,874 Cases Disposed Of Since Jan. 1. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/davis-paintings-on-view-arnold-constable-gallery-exhibits-aurora.html | DAVIS PAINTINGS ON VIEW.; Arnold, Constable Gallery Exhibits Aurora Borealis Works. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hamburg-liner-plans-trip-tour-of-eastern-atlantic-ports-and-islands.html | HAMBURG LINER PLANS TRIP; Tour of Eastern Atlantic Ports and Islands Arranged. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harvard-topples-keio-nine-by-43-scores-all-four-runs-in-first-three.html | HARVARD TOPPLES KEIO NINE BY 4-3; Scores All Four Runs in First Three Innings to Turn Back Japanese. WHITMORE GIVES FIVE HITS Beats Miyatake and Hamazaki in Hurling Duel--Keio Ties Score at 2-All in Third. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wife-gets-140-weekly-mrs-jc-barr-wins-preliminary-bout-in.html | WIFE GETS $140 WEEKLY.; Mrs. J.C. Barr Wins Preliminary Bout in Separation Suit. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-no-bar-to-suit-by-radium-victims-newark-vice-chancellor-holds.html | FINDS NO BAR TO SUIT BY RADIUM VICTIMS; Newark Vice Chancellor Holds Statute of Limitations Does Not Halt Damage Action. SEES NEW POISONING DAILY He Suggests That Trial Be Rushed by Throwing Out Suit Based on Wrong Grounds. Holds Statute Does Not Apply. Company Can Make Appeal. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-save-irving-house-patriotic-builders-will-raise-funds-by-realty.html | TO SAVE IRVING HOUSE.; Patriotic Builders Will Raise Funds by Realty Sale Fees. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/the-civil-service.html | The Civil Service. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/actor-held-as-soviet-spy-poland-deeply-stirred-by-second-espionage.html | ACTOR HELD AS SOVIET SPY.; Poland Deeply Stirred by Second Espionage Case. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/britain-loses-portrait-22000-lawrence-picture-of-lord-castiereagh.html | BRITAIN LOSES PORTRAIT.; $22,000 Lawrence Picture of Lord Castiereagh is Soon Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bears-win-6-to-1-from-jersey-city-take-opening-game-of-series.html | BEARS WIN, 6 TO 1, FROM JERSEY CITY; Take Opening Game of Series -- Fournier's Double Scores Two in First Inning. LEE DRIVES OUT HOMER Circuit Smash in Third Sends In Conlan and Fournier--Bentley Strong in Box. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/french-line-issues-new-common-stock-b-series-of-108334-shares-is.html | FRENCH LINE ISSUES NEW COMMON STOCK; 'B' Series of 108,334 Shares Is Floated Here for Capital to Build More Liners. AT 600 FRANCS PAR VALUE Company Offers Subscriptions to All Present Holders of Stock at 900 Francs a Share. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/asks-parties-to-aid-liquor-referendum-liberty-league-makes-plea-to.html | ASKS PARTIES TO AID LIQUOR REFERENDUM; Liberty League Makes Plea to Delegates to Insert Wet Plank in Platforms. APPEALS TO PIERRE DU PONT Proposed Ballot Would Let Each State Decide by Popular Vote on Rum Sale Regulation. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-subway-recapture-norman-thomas-again-attacks-mayor-for.html | URGES SUBWAY RECAPTURE.; Norman Thomas Again Attacks Mayor for Transit Blundering. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/meyers-wins-bout-in-garden-tourney-state-112pound-amateur-champion.html | MEYERS WINS BOUT IN GARDEN TOURNEY; State 112-Pound Amateur Champion Has to Go Four Rounds to Beat Millink. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mond-chemical-group-plans-stock-increase-british-interests-would.html | MOND CHEMICAL GROUP PLANS STOCK INCREASE; British Interests Would Raise Capitalization From 65,000, 000 to 75,000,000. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/repairs-speeded-to-ships-hit-in-fog-veendam-and-pennland-to-go-to.html | REPAIRS SPEEDED TO SHIPS HIT IN FOG; Veendam and Pennland to Go to Dry Dock, While Mohawk Awaits Inspection. WEATHER CLEARS ON COAST Navigators Report Peril is Past-- Passengers Taken Off Three Craft Resume Voyages. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/must-specialize-to-profit.html | Must Specialize to Profit. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/insurance-deal-ratified-stockholders-of-the-globe-approve-transfer.html | INSURANCE DEAL RATIFIED.; Stockholders of the Globe Approve Transfer to Corroon and Reynolds. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hoovers-foes-bolt-texas-convention-demand-for-uninstructed.html | HOOVER'S FOES BOLT TEXAS CONVENTION; Demand for Uninstructed Delegation Fought by Creager--Leader Is Arrested.DEMOCRATS AGAINST A WET But Keynoter at State ConventionDeclares Party Must Support Smith if Nominated. Creager Heads Hoover Forces. Assails "High-Handed" Action. Democrats Fight for Control. Charges "Steam Roller" Tactics. Against Choosing Smith. Heflin Attacks Governor. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-accepts-army-housing-bill.html | Senate Accepts Army Housing Bill. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/harvey-praises-the-press-declares-it-is-responsible-for-queens.html | HARVEY PRAISES THE PRESS; Declares It Is Responsible for Queens Housecleaning. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/get-poison-pen-letters-several-north-branch-women-receive-notes.html | GET POISON PEN LETTERS.; Several North Branch Women Receive Notes Accusing Husbands. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peking-prepares-for-decisive-event-while-chinese-armies-move-toward.html | PEKING PREPARES FOR DECISIVE EVENT; While Chinese Armies Move Toward Battle, Foreign OfficialsRush Protection Measures. Big Battle Near at Wang-tu. Talk of Joining South to End War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/berlenbach-gets-divorce-mexican-decree-for-pugilist-is-mailed-to.html | BERLENBACH GETS DIVORCE.; Mexican Decree for Pugilist Is Mailed to New York. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/students-strike-to-retain-principal.html | Students Strike to Retain Principal. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mostils-run-wins-for-white-sox-43-indians-lose-when-speedy-chi-cago.html | MOSTIL'S RUN WINS FOR WHITE SOX, 4-3; Indians Lose When Speedy Chi cago Star Scores From Second on Uhle's Wild Pitch. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/too-much-soot.html | TOO MUCH SOOT. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-mary-e-colgate-dies-daughter-of-jc-colgate-was-to-have-been.html | MISS MARY E. COLGATE DIES.; Daughter of J.C. Colgate Was to Have Been Wed Last Saturday. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mother-held-as-deserter-fosterparent-tells-court-she-had-supported.html | MOTHER HELD AS DESERTER; Foster-Parent Tells Court She Had Supported Girl Since Infancy. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/greek-cabinet-out-on-venizelos-issue-former-premiers-reentry-in.html | GREEK CABINET OUT ON VENIZELOS ISSUE; Former Premier's Re-entry in Politics Revives Bitter Factional Disputes.ROYALISTS CAUSE UPROAR Assert Foe Has Returned as a "French Agent" to FightItalophile Tendency. London Fears Discord in Greece. Machinist Dies After Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/42-crews-assigned-lanes-for-henley-columbia-draws-no-1-for-varsity.html | 42 CREWS ASSIGNED LANES FOR HENLEY; Columbia Draws No. 1 for Varsity 150-Pound Event on the Schuylkill Saturday. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/leeds-speed-boat-damaged-by-blaze-engine-backfires-just-as-craft.html | LEEDS SPEED BOAT DAMAGED BY BLAZE; Engine Backfires Just as Craft Was Being Tuned for a Spin in the Sound. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/child-study-expert-named-dr-ruth-andrus-heads-new-program-planned.html | CHILD STUDY EXPERT NAMED.; Dr. Ruth Andrus Heads New Program Planned by State. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/strike-in-sweden-against-labor-bill-protest-walkout-of-workers-is.html | STRIKE IN SWEDEN AGAINST LABOR BILL; Protest Walk-Out of Workers Is Virtually General in Stockholm DEMONSTRATIONS STAGED Unions Object to Government Project to Set Up Compulsory Arbitration Court. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/madison-bank-to-double-capital.html | Madison Bank to Double Capital. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/votes-1000000-for-clark-museum.html | Votes $1,000,000 for Clark Museum | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/roosevelt-makes-new-smith-attack-bases-it-on-arrests-here-in.html | ROOSEVELT MAKES NEW SMITH ATTACK; Bases It on Arrests Here in Connection With Baseball Pool in Albany. HE ALLEGES PROTECTION Colonel's Statement Before Leaving for West Virginia Draws No Comment From Governor. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/curb-leaders-waver-as-losses-rule-day-utilities-and-oils-weaken-and.html | CURB LEADERS WAVER AS LOSSES RULE DAY; Utilities and Oils Weaken and Few Issues Hold Firm in General Reaction. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/calless-son-reaches-havana.html | Calles's Son Reaches Havana. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/farm-bill-veto-in-senate-today-president-completes-message.html | FARM BILL VETO IN SENATE TODAY; President Completes Message, Emphasizing That Equalization Fee Causes Rejection. ANOTHER VOTE IS UNLIKELY Farm Bloc Leaders Decide They Cannot Muster Enough Support to Override the Veto. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canon-wht-gairdner-arabic-scholar-dead-prominent-missionary-in.html | CANON W.H.T. GAIRDNER, ARABIC SCHOLAR, DEAD; Prominent Missionary in Church of England Succumbs to Long Illness of Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/student-flier-killed-mechanic-perishes-as-monoplane-nose-dives-in.html | STUDENT FLIER KILLED.; Mechanic Perishes as Monoplane Nose Dives in Jersey Meadow. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/34-children-drown-in-russia.html | 34 Children Drown in Russia. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/afghan-queen-gets-cats-turkish-officials-had-long-search-to-find.html | AFGHAN QUEEN GETS CATS; Turkish Officials Had Long Search to Find Angora Cats in Angora. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/estate-sells-west-side-houses.html | Estate Sells West Side Houses. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stanford-runners-arrive-squad-of-sixteen-reaches-boston-for.html | STANFORD RUNNERS ARRIVE.; Squad of Sixteen Reaches Boston for Intercollegiates. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/syracuse-tops-rochester-lambert-leads-attack-in-second-game-victory.html | SYRACUSE TOPS ROCHESTER; Lambert Leads Attack in Second Game Victory by 11-5 Score. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rabies-alarms-illinois-state-authorities-threaten-quarantine-if.html | RABIES ALARMS ILLINOIS.; State Authorities Threaten Quarantine if Epidemic Continues. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/atwater-elected-episcopal-bishop-long-island-diocese-elevates.html | ATWATER ELECTED EPISCOPAL BISHOP; Long Island Diocese Elevates Brooklyn Rector, Nominated by Dr. Stires at Session. MOVE STARTLES DELEGATES But Unanimous Vote Approves Coadjutor's Proposal--J.P. Morgan Declines Delegate Post. Nominated by Bishop Stires. Dr. Stires Reveals His Choice. Proposes a Second Suffragan. ATWATER NOTED AUTHOR. Church Uses His Text-Book in All Communion--Leader in Masonry. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/2000000-was-spent-by-rosenbach-abroad-philadelphia-collector-sails.html | $2,000,000 WAS SPENT BY ROSENBACH ABROAD; Philadelphia Collector Sails Home Today With Book Treasures, Including 'Alice,' Sent Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/demands-execution-of-seymour-slayers-consul-general-cunningham.html | DEMANDS EXECUTION OF SEYMOUR SLAYERS; Consul General Cunningham Sends Sharp Note to Nanking on Killing of Missionary. DECLARES SOLDIERS GUILTY And Insists on Punishing of Their Officers for Parmititng Murder and Looting at Mission. Evidence of Murder Presented. Right to Indemnity Reserved. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/princeton-names-healey-star-javelin-thrower-is-chosen-to-lead-track.html | PRINCETON NAMES HEALEY; Star Javelin Thrower Is Chosen to Lead Track Team. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rob-army-mother-of-her-decorations-two-men-loot-mrs-davisons.html | ROB 'ARMY MOTHER' OF HER DECORATIONS; Two Men Loot Mrs. Davison's Apartment--One Held After Police Trace Watch. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ruth-hits-13th-as-yanks-win-giants-beat-robins-9-to-5-yankees-win.html | Ruth Hits 13th as Yanks Win; Giants Beat Robins, 9 to 5; YANKEES WIN, 14-4; RUTH HITS HIS 13TH Gehrig and Meusel Also Connect for Circuit as Champions Bury Red Sox Under 22 Hits. COVELESKIE PITCHES WELL Veteran Blanks Boston for Seven Innings, While Harriss and MacFayden Are Pounded by Mates. Finally Figure Out Score. Hardly Needed So Many. Gehrig Drives in Two. | True | By Richards Vidmer. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tidal-osage-sells-gas-rights.html | Tidal Osage Sells Gas Rights. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chamberlin-at-airport-tours-new-newark-fieldtells-of-plans-to-build.html | CHAMBERLIN AT AIRPORT.; Tours New Newark Field--Tells of Plans to Build Planes. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/get-13140-death-fund-market-men-reorganized-share-old-gansevoort.html | GET $13,140 'DEATH' FUND.; Market Men, Reorganized, Share Old Gansevoort Benefits. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-for-los-angeles-american-states-company-to-supply-water-or.html | UTILITY FOR LOS ANGELES.; American States Company to Supply Water or Artificial Gas. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loris-gratke-in-violin-recital.html | Loris Gratke in Violin Recital. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/would-remove-canadian-shoal.html | Would Remove Canadian Shoal. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stuyvesant-routs-commerce.html | Stuyvesant Routs Commerce. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lexington-starts-new-speed-tests.html | Lexington Starts New Speed Tests. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/general-mena-shot-dead-assassins-bullet-ends-life-of-former-acting.html | GENERAL MENA SHOT DEAD.; Assassin's Bullet Ends Life of Former Acting President of Nicaragua. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-reich-status-higher-berlin-stock-exchange-head-says-new-york.html | FINDS REICH STATUS HIGHER; Berlin Stock Exchange Head Says New York Has More Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/american-beet-sugar-plans-issue.html | American Beet Sugar Plans Issue. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boys-to-fight-city-litter-the-merchants-association-enlists-12000.html | BOYS TO FIGHT CITY LITTER.; The Merchants' Association Enlists 12,000 to Aid In Work. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/brehm-leads-at-golf-has-low-net-of-71-in-artists-and-writers.html | BREHM LEADS AT GOLF.; Has Low Net of 71 in Artists' and Writers' Tourney. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-build-on-thayer-street.html | To Build on Thayer Street. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/i-c-c-hears-plans-to-end-freight-jam-railroads-spokesmen-tell-of.html | I. C. C. HEARS PLANS TO END FREIGHT JAM; Railroads' Spokesmen Tell of Suspending Cartage Tariff to Constructive Stations. PIER CONGESTION RELIEVED Hearings Aim Toward Greater Use of Motor Trucks in Cooperation With Common Carriers. New Haven Road Saves. Traffic Congestion Costly to City. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/transit-stocks-dip-on-7cent-fare-stay-i-r-t-leads-sharp-break-on.html | TRANSIT STOCKS DIP ON 7-CENT FARE STAY; I. R. T. Leads Sharp Break on Exchange as Court Ruling Bars Early Tariff Rise. LINE'S APRIL INCOME IS UP But 4 Months' Earnings Show Loss --Traction Bonds React to Selling Pressure. Traction Bonds Decline. Figures Compared by Months. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/ship-board-promotes-hm-wells.html | Ship Board Promotes H.M. Wells. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/many-cities-offer-big-bond-issues-others-coming-to-the-market-soon.html | MANY CITIES OFFER BIG BOND ISSUES; Others Coming to the Market Soon, With San Francisco on July 11. SEVERAL AWARDS ARE MADE New Issue of Youngstown (Ohio) Securities Among Those to Be Sold Here Today. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/flapper-vote-wins-over-foes-in-lords-bill-passes-by-margin-of-79.html | 'FLAPPER VOTE' WINS OVER FOES IN LORDS; Bill Passes by Margin of 79 After Birkenhead Asks Anti-Feminists to Yield 'Lost Cause.' | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/two-curb-seats-to-be-sold.html | Two Curb Seats to Be Sold. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-form-holding-company-international-power-and-paper-plans.html | TO FORM HOLDING COMPANY.; International Power and Paper Plans Exchange of Stocks. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-sidney-c-borg-to-be-hostess.html | Mrs. Sidney C. Borg to Be Hostess. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/air-mission-here-today-mayors-committee-to-greet-french-delegation.html | AIR MISSION HERE TODAY.; Mayor's Committee to Greet French Delegation Aboard France. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/burial-caves-a-clue-to-ancient-alaska-stoll-mccracken-expedition.html | BURIAL CAVES A CLUE TO ANCIENT ALASKA; Stoll McCracken Expedition Collects Data--Ship StormboundBefore Entering Bering Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/honors-american-woman-berlin-university-gives-mrs-horgan-degree-of.html | HONORS AMERICAN WOMAN.; Berlin University Gives Mrs. Horgan Degree of Doctor of Philosophy. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maryland-students-jailed-after-clash-police-arrest-forty-st-johns.html | MARYLAND STUDENTS JAILED AFTER CLASH; Police Arrest Forty St. John's Youths, Reported in Fight With Annapolis Townspeople. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rebecca-ord-weds-major-ra-radford-daughter-of-mrs-james-e-ord-a.html | REBECCA ORD WEDS MAJOR R.A. RADFORD; Daughter of Mrs. James E. Ord a Bride at Home of Cousins, the Henry W. Shoemakers. SETH S. TERRY JR. MARRIED Mildred Atkinson, Daughter of Mrs. Pauline Atkinson, Becomes His Bride in Kansas City. Terry--Atkinson. Guernsey--Carpenter. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lewises-on-caravan-tour-novelist-and-bride-start-with-steak-and.html | LEWISES ON CARAVAN TOUR.; Novelist and Bride Start With Steak and Portable Bath. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/chaser-inquiry-meets-snag-in-westchester-court-believes-wasservogel.html | CHASER INQUIRY MEETS SNAG IN WESTCHESTER; Court Believes Wasservogel Has No Right to Send Subpoenas There--Hearing June 1. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/court-presentation-for-ruth-draper-mrs-alton-b-parker-among-eight.html | COURT PRESENTATION FOR RUTH DRAPER; Mrs. Alton B. Parker Among Eight Americans to Be Honored at Buckingham Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/big-office-building-bonds-are-offered-16000000-issue-for-52story.html | BIG OFFICE BUILDING BONDS ARE OFFERED; $16,000,000 Issue for 52-Story Structure Here Is Placed on the Market. UTILITY BONDS ON SALE $1,700,000 Is Day's Only Offering in This Field--$1,000,000-Mortgage Issue to Come Soon. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bridge-builder-drowns-daniel-campbell-loses-life-when-boat-capsizes.html | BRIDGE BUILDER DROWNS.; Daniel Campbell Loses Life When Boat Capsizes on Cohasset River. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/quits-michigan-college-dr-kl-butterfield-resigns-as-president-in.html | QUITS MICHIGAN COLLEGE.; Dr. K.L. Butterfield Resigns as President in Policy Dispute. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/senate-for-reserve-bank-building.html | Senate for Reserve Bank Building. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/woman-tries-to-drown-detective-held-by-legs-pulls-her-from-the-east.html | WOMAN TRIES TO DROWN.; Detective, Held by Legs, Pulls Her From the East River. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/kent-cricket-team-wins-by-an-innings-marylebone-and-west-india.html | KENT CRICKET TEAM WINS BY AN INNINGS; Marylebone and West India Forced to Abandon Their Match Because of Rain. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hudson-suit-in-court-justice-valente-urges-the-opposing-counsel-to.html | HUDSON SUIT IN COURT.; Justice Valente Urges the Opposing Counsel to Agree on Referee. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/bindery-head-missing-family-alarmed-for-max-lewis-gone-since-monday.html | BINDERY HEAD MISSING.; Family Alarmed for Max Lewis, Gone Since Monday. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/republican-women-gain-a-delegate-brooklyn-alternate-will-replace.html | REPUBLICAN WOMEN GAIN A DELEGATE; Brooklyn Alternate Will Replace Man Who is Ill, It Is Announced at a Dinner. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/fear-rain-will-cause-scofield-dam-break-under-new-menace-relief.html | FEAR RAIN WILL CAUSE SCOFIELD DAM BREAK; Under New Menace Relief Workers Redouble Efforts in Attempt to Save Homes. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/cotter-heads-americanmaracaibo.html | Cotter Heads American-Maracaibo. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mrs-ec-coykendall-prominent-resident-of-kingston-dies-after-a-weeks.html | MRS. E.C. COYKENDALL.; Prominent Resident of Kingston Dies After a Week's Illness. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/morgan-sworn-in-as-member-of-the-nassau-grand-jury.html | Morgan Sworn In as Member Of the Nassau Grand Jury | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/italia-set-for-polar-trip-nobile-despite-unfavorable-winds-sticks.html | ITALIA SET FOR POLAR TRIP.; Nobile, Despite Unfavorable Winds, Sticks to His Plans. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/prosecutors-home-bombed-in-kenosha-district-attorney-powell-and.html | PROSECUTOR'S HOME BOMBED IN KENOSHA; District Attorney Powell and Four Children Escape Injury. VENGEANCE THE MOTIVE Believed That Strikers at Hosiery Mills May Have instigated Attack. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/scarr-contradicts-mark-twain.html | Scarr Contradicts Mark Twain. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vares-condition-unchanged.html | Vare's Condition Unchanged. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-chable-wed-in-rome-ridgewood-nj-girl-bride-of-don-eduardo.html | MISS CHABLE WED IN ROME.; Ridgewood (N.J.) Girl Bride of Don Eduardo Daneo, Diplomat. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/maid-held-in-pearl-theft-court-sets-25000-bail-on-charge-of.html | MAID HELD IN PEARL THEFT.; Court Sets $25,000 Bail on Charge of Stealing $32,000 Necklace. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/syndicate-plans-tall-flat.html | Syndicate Plans Tall Flat. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/miss-dow-has-low-gross-leads-42-golfers-with-86-card-in-oneday.html | MISS DOW HAS LOW GROSS.; Leads 42 Golfers With 86 Card in One-Day Tourney. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/gives-tea-for-katherine-a-fay.html | Gives Tea for Katherine A. Fay. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/marine-corps-changes.html | Marine Corps Changes. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/shifting-college-values.html | SHIFTING COLLEGE VALUES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/son-born-to-mrs-jn-maclean.html | Son Born to Mrs. J.N. MacLean. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rome-senate-gives-antifascisti-hope-minority-voting-against.html | ROME SENATE GIVES ANTI-FASCISTI HOPE; Minority Voting Against Electoral Bill or Absent IncludedProminent Men.FEW ARISTOCRATS PRESENTSavants, Marshals and Former Ambassadors Directly or IndirectlyOpposed Measure. Sforza Expresses Joy. Cadorna Among Absent. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/republicans-clash-at-jersey-meeting-frelinghuysen-letter-demands.html | REPUBLICANS CLASH AT JERSEY MEETING; Frelinghuysen Letter Demands Party "Clean-Up"-- Mott Reelected State Chairman.DEMOCRATS IN HARMONYHeper Again Heads Committee--Senator Edwards Assails Use of Huge Campaign Funds. Heher Again Heads Democrats. Says People Are Disgusted. Stokes Forgives Deserters. Says Carey Errs on Law. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-rail-equipment-orders.html | New Rail Equipment Orders. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/drops-dead-after-hot-argument.html | Drops Dead After Hot Argument. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/7-missing-yachts-are-reported-safe-eighth-of-the-fleet-not.html | 7 MISSING YACHTS ARE REPORTED SAFE; Eighth of the Fleet Not Definitely Located, but NoAnxiety Is Felt About tt.ITS COMPANION IS IN PORT Boats Were of Eight-Meter Racing Class, Built Abroad, and WereAssembled at Halifax. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tornado-sighted-in-air-near-hadley-field-roger-kahn-in-party-forced.html | Tornado Sighted in Air Near Hadley Field; Roger Kahn in Party Forced Down in Plane | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/open-office-in-cleveland.html | Open Office in Cleveland. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dive-into-pool-fatal-brothers-unable-to-swim-pulled-out.html | DIVE INTO POOL FATAL.; Brothers, Unable to Swim, Pulled Out Unconscious--One Dies. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/snyder-reaches-final-beats-smith-and-meets-rumph-for-met-cue-title.html | SNYDER REACHES FINAL; Beats Smith and Meets Rumph for Met. Cue Title Tonight. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/rains-flowers-on-39-convicted-of-treason-crowd-in-polish-court.html | RAINS FLOWERS ON 39 CONVICTED OF TREASON; Crowd in Polish Court Sings of Revolt as Sentences Are Imposed in Hromada Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/roll-is-colgate-captain.html | Roll Is Colgate Captain. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/urges-hamilton-fish-for-vice-president-mississippi-committeeman.html | URGES HAMILTON FISH FOR VICE PRESIDENT; Mississippi Committeeman Says He Would Take Negro Vote From Gov. Smith. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/catherine-converse-to-be-a-bride-friday-will-be-married-to-john-j.html | CATHERINE CONVERSE TO BE A BRIDE FRIDAY; Will Be Married to John J. Carter Herndon in Chapel of St. Bartholomew's. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dar-officers-installed-mrs-em-field-is-new-regent-of-chapter-in.html | D.A.R. OFFICERS INSTALLED; Mrs. E.M. Field Is New Regent of Chapter in Elizabeth. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/explaining-the-smith-vote-republican-swing-to-governor-may-not.html | EXPLAINING THE SMITH VOTE; Republican Swing to Governor May Not Outnumber Hoover Democrats. MR. HOOVER'S ANCESTRY. He May Be, It Is Said, Our First President of German Descent. Daily Shopping. LONDON'S "GLAD-HANDER." Many Americans Will Regret Retirement of James Parton. A Memorial Desecrated. Educating the "Bright" Child. Better Diet for Pigs. Tribute to New York's Honesty. | True | T.R. WOOD.MARTIN SNYDER.C.L.F.ALBERT S. CROCKETT.HELEN C. KERR. PresidentANNETTE L. GRAUBARD.ANNE P. WETHERELL.JAMES A. MAGUIRE. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/finds-taximeters-likely-to-be-right-bureau-of-standards-man-tells.html | FINDS TAXIMETERS LIKELY TO BE RIGHT; Bureau of Standards Man Tells Weights and Measures Conference of Government Tests.EXPERIMENTED TWO YEARSR.W. Smith Tried Front and Rear Drives on Courses In andNear Washington. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dickinson-wins-to-keep-lead.html | Dickinson Wins to Keep Lead. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/orgens-aide-slain-three-arrested-two-of-prisoners-are-charged-with.html | ORGEN'S AIDE SLAIN; THREE ARRESTED; Two of Prisoners Are Charged With Homicide in Death of Louis Fabrizio. KILLED AS HE FIXES TIRE Third Captive Admits Being With Victim, but His Stories Are Conflicting. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/us-olympic-sprint-material-is-rated-as-best-in-history-stars.html | U.S. Olympic Sprint Material Is Rated as Best in History; Stars Available for the 100 and 200 Meter Dashes and the 400Meter Relay Team Include Paddock, Scholz, Bowman,Hussey, Borah, Locke and a Host of Others. Five Veterans Candidates. Chances for Double Reduced. 100 McAllister's Only Chance. Three Have Clipped Olympic Time. | True | By Bryan Field. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/mother-and-child-hit-in-auto-mishap-machine-swerves-into-group-on.html | MOTHER AND CHILD HIT IN AUTO MISHAP; Machine Swerves Into Group on Sidewalk After Collision With Taxicab. GIRL, 13, IS SERIOUSLY HURT Woman Snatches Baby From Carriage in Path of Car--ReservesSave Prisoner From Crowd. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/3-girl-scouts-get-eaglet-organizations-highest-award-given-at.html | 3 GIRL SCOUTS GET EAGLET.; Organization's Highest Award Given at Annual Meeting in Manhattan. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/sells-acreage-in-nassau-ww-cocks-disposes-of-parcel-near-piping.html | SELLS ACREAGE IN NASSAU.; W.W. Cocks Disposes of Parcel Near Piping Rock Club. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/poison-gas-in-reich-leaves-paris-calm-french-await-berlins.html | POISON GAS IN REICH LEAVES PARIS CALM; French Await Berlin's Explanation of the Presence of Banned Vapor in Hamburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/favors-medal-for-levine-house-committee-rescinds-action-restricting.html | FAVORS MEDAL FOR LEVINE.; House Committee Rescinds Action Restricting Honor to Chamberlin. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/vienna-implores-jeritza-opera-circles-trying-to-dissuade-her-from.html | VIENNA IMPLORES JERITZA.; Opera Circles Trying to Dissuade Her From Leaving City. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/lowden-to-attend-partys-convention-buck-says-candidate-will-reach.html | LOWDEN TO ATTEND PARTY'S CONVENTION; Buck Says Candidate Will Reach Kansas City After the Credential Contests. SEES SWING IN THE WEST Mayor Thompson's Prediction of a Shift to Smith if Hoover Wins Is Quoted. Says Lowden Gains Strength. Predicts Electoral Vote. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/wimbledons-writing-ban-hits-miss-wills-french-acquiesce-but-miss.html | Wimbledon's Writing Ban Hits Miss Wills; French Acquiesce, but Miss Nuthall Revolts | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reds-beat-pirates-and-regain-lead-break-tie-in-eighth-when-allen.html | REDS BEAT PIRATES AND REGAIN LEAD; Break Tie in Eighth When Allen and Picinich Double and Gain 5 to 4 Verdict. L. WANER CLOUTS HOMER Blow Counts Two Runs in Pirates' Fourth--Kelly's Hits Twice Send Runner Home. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/eugene-stevenson-jurist-dies-at-78-served-new-jersey-as-vice.html | EUGENE STEVENSON, JURIST, DIES AT 78; Served New Jersey as Vice Chancellor for 20 Years, Retiring in 1922. ON N.Y. UNIVERSITY BOARD Vice President of Council for Long Time--Honorary Degree Conferred on Him as a Surprise. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/good-bidding-for-wool-london-sales-close-with-firm-market-and.html | GOOD BIDDING FOR WOOL.; London Sales Close With Firm Market and Steady Prices. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/peck-corporation-changes-name.html | Peck Corporation Changes Name. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reichardt-family-sells-disposes-of-east-60th-street-tenement-after.html | REICHARDT FAMILY SELLS; Disposes of East 60th Street Tenement After 30 Years. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/moorehead-wins-at-net-beats-hardgrove-in-queensboro-title-tennis-61.html | MOOREHEAD WINS AT NET; Beats Hardgrove in Queensboro Title Tennis, 6-1, 6-2. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/patten-calls-attack-by-morris-malicious-defends-choice-of-sutphen.html | PATTEN CALLS ATTACK BY MORRIS 'MALICIOUS'; Defends Choice of Sutphen Boulevard Site for New Queens County Court House. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/dr-bishop-state-zoologist-resigns.html | Dr. Bishop, State Zoologist, Resigns. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/loadings-fell-off-in-week-of-may-12-although-over-a-million-cars.html | LOADINGS FELL OFF IN WEEK OF MAY 12; Although Over a Million Cars, They Were Below Two Previous Years. GENERAL FREIGHT GAINED Grain and Grain Products Shipments Were Also Above Last Two Years. | True | Special to The New York Times. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/awards-authorized-for-yale-athletes-junior-and-freshman-crews.html | AWARDS AUTHORIZED. FOR YALE ATHLETES; Junior and Freshman Crews, Freshman Swimming and Water Polo Teams to Receive Insignia. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/without-leader-or-issues.html | WITHOUT LEADER OR ISSUES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/art-hall-of-fame-unveils-two-busts-james-mcneill-whistler-and.html | ART HALL OF FAME UNVEILS TWO BUSTS; James McNeill Whistler and Samuel F.B. Morse, Once Art Teacher, Are Honored. TELLS OF THEIR CAREERS Director Paris Opens the Dedicatory, Exercises and Chancellor Brown Accepts Gifts for N.Y.U. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/boy-at-play-dies-in-fall.html | Boy, at Play, Dies in Fall. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/van-lear-black-trip-ends-damaged-wing-in-khartum-forces-him-to.html | VAN LEAR BLACK TRIP ENDS; Damaged Wing in Khartum Forces Him to Cancel Air Tour. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/stabbing-disrupts-traffic-disappearance-of-a-barbers-wife-causes.html | STABBING DISRUPTS TRAFFIC; Disappearance of a Barber's Wife Causes Broadway Knife Fight. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/davis-cup-lineup-delayed-by-tilden-captain-so-impressed-by-playing.html | DAVIS CUP LINE-UP DELAYED BY TILDEN; Captain So Impressed by Playing of Lum of Chinese TeamHe Withholds Decision.COEN'S POSITION IN DOUBTWork in Doubles, as He and TildenLose, Displeases Captain, WhoMay Pick Lott. Is High Grade Player. Lum's Backhand a Twister. Team-Work Not Enough. | True | By Allison Danzig. Special To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/extra-police-hunt-north-shore-gang-more-than-a-hundred-summer-homes.html | EXTRA POLICE HUNT NORTH SHORE GANG; More Than a Hundred Summer Homes Said to Have Been Looted Since May 1. LOSSES PUT AT $100,000 Vicinity of Huntington and Cold Spring Harbor the Worst Sufferer --Offices Also Robbed. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/one-event-remains-for-columbia-crew-lion-eight-points-to-defense-of.html | ONE EVENT REMAINS FOR COLUMBIA CREW; Lion Eight Points to Defense of Intercollegiate Title at Poughkeepsie on June 19. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/350-hear-cardinal-hayes-prelate-addresses-alumni-of-the-cathedral.html | 350 HEAR CARDINAL HAYES.; Prelate Addresses Alumni of the Cathedral College at Luncheon. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/advertising-congress-opens-paris-meeting-americans-will-describe-to.html | ADVERTISING CONGRESS OPENS PARIS MEETING; Americans Will Describe to Delegates of 14 Nations theMethods Used Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/braves-turn-back-phils-win-first-game-of-series-31-brandt-allowing.html | BRAVES TURN BACK PHILS.; Win First Game of Series, 3-1, Brandt Allowing Three Hits. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/westchester-homes-sold-manhattan-resident-is-buyer-of-pelham-manor.html | WESTCHESTER HOMES SOLD; Manhattan Resident Is Buyer of Pelham Manor Dwelling. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/3-companies-declare-initial-dividends-one-extra-one-interim-payment.html | 3 COMPANIES DECLARE INITIAL DIVIDENDS; One Extra, One Interim Payment Voted, One Omitted-- SwanFinch's First Since 1919. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/amsterdam-avenue-leasehold-deal.html | Amsterdam Avenue Leasehold Deal. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/west-bronx-bank-sought-application-for-national-institution-is-made.html | WEST BRONX BANK SOUGHT.; Application for National Institution is Made in Washington. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/hague-routs-tax-critic-jersey-city-mayor-orders-burkitt-led-from.html | HAGUE ROUTS TAX CRITIC.; Jersey City Mayor Orders Burkitt Led From Hall After Discussion. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/south-side-leads-in-newark-meet-tops-barringer-by-four-points-in.html | SOUTH SIDE LEADS IN NEWARK MEET; Tops Barringer by Four Points in Opening Events for City School Title. BARRINGER HEADS JUNIORS Meet, Which Closes Today, Starts With One New Record, Gelb's in Eight-Pound Shot-Put. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/canada-society-gets-25000-from-carnegie-for-endowment.html | Canada Society Gets $25,000 From Carnegie for Endowment | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/upsala-students-reinstated.html | Upsala Students Reinstated. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/tells-new-version-of-bierces-death-war-correspondent-says-he-found.html | TELLS NEW VERSION OF BIERCE'S DEATH; War Correspondent Says He Found an Eyewitness to Killing of Author in Mexico.HE LAUGHED AT SLAYERS Mexicans Believed Their Victim Was a Spy Trying to Get in TouchWith Villa. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/st-johns-conquers-bucknell-nine-84-manning-pitches-steady-game-as.html | ST. JOHN'S CONQUERS BUCKNELL NINE, 8-4; Manning Pitches Steady Game as Victors Gain Sixth Straight Victory. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/standish-ogrady.html | STANDISH O'GRADY. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/19751832-offered-today-in-new-bonds-and-stock.html | $19,751,832 Offered Today In New Bonds and Stock | True | | C1B 782506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/reich-army-linked-to-war-gas-deaths-buyers-here-named-owner-says-he.html | REICH ARMY LINKED TO WAR GAS DEATHS; BUYERS HERE NAMED; Owner Says He Got Stock From Military Stores, Partly for Export to America. HUGE QUANTITY REMAINS Masked Firemen Guard Supply While the Angered Public Demand an Inquiry. HOSPITAL LIST REACHES 250 All Foodstuffs Within Five Miles of Cloud's Poisoning Trail Are Burned in Hamburg. Names Two American Companies. Gas May Have Come From Russia REICH ARMY LINKED TO WAR GAS DEATHS Follow Path of Destruction. Von Seeckt Warned Against Gas. Milk Requisitioned for Antidotes. Allies Permitted Three Gas Plants. Heyden Head Denies Recent Order. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/5-and-10-grocery-is-launched-here-customers-help-themselves-to.html | '5 AND 10' GROCERY IS LAUNCHED HERE; Customers Help Themselves to Small Tins and Packages--Chain is Planned. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/pupils-to-open-art-sale-tonight.html | Pupils to Open Art Sale Tonight. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/new-jersey-tract-sold-to-developer-jf-peck-gets-navesink-park.html | NEW JERSEY TRACT SOLD TO DEVELOPER; J.F. Peck Gets Navesink Park Property Near Atlantic Highlands. PLANS TO FILL IN 150 ACRES Built-Up Land Will Make Holdings About 225 Acres--Trading in Westwood. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/much-graft-shown-in-higgins-inquiry-commissioner-to-give-evidence.html | MUCH GRAFT SHOWN IN HIGGINS INQUIRY; Commissioner to Give Evidence of Street Cleaning Payroll Padding to Banton. WILL QUESTION SIX TODAY McGeehan of Bronx Objects to Public Testimony of LougheedBefore His Trial. Objects Later to Questioning. Promises More Bronx Arrests. Joint Concert at City College. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/to-finance-refrigerator-sales.html | To Finance Refrigerator Sales. | True | | C1B 782506 |
| 1928-05-23 | 1928-05-23 | https://www.nytimes.com/1928/05/23/archives/power-line-stirs-row-in-long-beach-council-split-looms-over-an.html | POWER LINE STIRS ROW IN LONG BEACH; Council Split Looms Over an Effort to String Electric Wires in Street. CITY'S COUNSEL DISPUTED Two Members Voice Doubt That Company Agreed to Put the Circuit Underground. | True | Special to The New York Times. | C1B 782506 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/move-to-demolish-jefferson-market-sinking-fund-transfers-site-for.html | MOVE TO DEMOLISH JEFFERSON MARKET; Sinking Fund Transfers Site for New Women's Prison to Correction Department.WORK WILL BE HASTENEDPatterson. Expects New Building Will Be Ready for Occupancy in Eighteen Months. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/group-action-urged-in-woolen-industry-both-vertical-and-horizontal.html | GROUP ACTION URGED IN WOOLEN INDUSTRY; Both 'Vertical' and 'Horizontal' Alliances Are Advocated by Institute Head. CONSUMER CONTACT NEEDED Tags to Check Demand Suggested and Fund to Broaden Trade Is Also Discussed. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/robertson-air-line-to-carry-passengers-lindberghs-former-employers.html | ROBERTSON AIR LINE TO CARRY PASSENGERS; Lindbergh's Former Employers to Expand Service From St. Louis to Chicago. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/markets-in-london-paris-and-berlin-british-change-pulls-out-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Change Pulls Out of Two-Day Decline With Rises General. LONDON MONEY IS EASY French and German Markets Show Strong Tendency to Recover From Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/west-side-tc-wins-womens-team-victor-over-montclair-ac-50.html | WEST SIDE T.C. WINS.; Women's Team Victor Over Montclair A.C., 5-0. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/phillips-petroleum-adds-stations.html | Phillips Petroleum Adds Stations. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/titled-british-lady-markets-invitations-london-society-shocked-by.html | Titled British Lady Markets Invitations; London Society Shocked by Frank Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lindbergh-to-give-most-time-to-job-flier-says-he-will-do-all-that.html | LINDBERGH TO GIVE MOST TIME TO JOB; Flier Says He Will Do All That Is Needed to Start Air-Rail Line Across Continent. TO CONTINUE OTHER WORK He Will Remain on Guggenheim Board-- Columbus-St. Paul Route Added to Service. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/flood-grant-approved-14000000-in-deficiency-bill-items-endorsed-by.html | FLOOD GRANT APPROVED.; $14,000,000 in Deficiency Bill Items Endorsed by Senate. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/labelli-speeds-tests-for-flight-to-rome-course-charted-and-airmen.html | LABELLI SPEEDS TESTS FOR FLIGHT TO ROME; Course Charted and Airmen Here Hope for Early Take-Off After Load Trials. | True | Special to The New York Times. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bantam-title-won-by-bushey-graham-schwartz-flyweight-champion-is.html | BANTAM TITLE WON BY BUSHEY GRAHAM; Schwartz, Flyweight Champion, Is Outpointed in 12 of the 15 Rounds. LOSER CLOSE TO KNOCKOUT Furious Attack Has Schwartz Groggy as 15,000 at Ebbets Field Watch the Bout. BAKER VICTOR OVER TESTO Stages Game Rally to Win After Being Floored-- DiVodi Scores Over Silvers. | True | By James P. Dawson. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/president-signs-joneswhite-bill-provides-250000000-loan-fund-for.html | PRESIDENT SIGNS JONES-WHITE BILL; Provides $250,000,000 Loan Fund for Ship Construction and Liberal Mail Contracts. SHIPPING MEN ARE PLEASED John Dowd Says the New Law Is Best That Could Be Expected at This Time. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silas-r-morse-new-jersey-educator-dies-at-88-in-atlantic-city.html | SILAS R. MORSE.; New Jersey Educator Dies at 88 in Atlantic City. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lord-burghley-under-fire-labor-member-in-commons-scores-naming-of.html | LORD BURGHLEY UNDER FIRE; Labor Member in Commons Scores Naming of Him as Notary. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/general-booth-takes-forced-rest.html | General Booth Takes Forced Rest. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fire-underwriters-to-dine-sumner-ballard-will-be-host-walker-and.html | FIRE UNDERWRITERS TO DINE; Sumner Ballard Will Be Host-- Walker and Hughes Invited. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mt-vernon-drops-airport-plans.html | Mt. Vernon Drops Airport Plans. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lord-buckland-is-killed-in-riding-accident-welsh-teacher-he-rose.html | Lord Buckland Is Killed in Riding Accident; Welsh Teacher, He Rose With Lord Rhondda | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plans-musical-comedy-arthur-hammerstein-announces-good-boy-for-the.html | PLANS MUSICAL COMEDY.; Arthur Hammerstein Announces "Good Boy" for the Fall. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stanley-omits-dividend.html | STANLEY OMITS DIVIDEND. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/chicago-merchant-blackmail-victim-three-are-arrested-on-charge-of.html | CHICAGO MERCHANT BLACKMAIL VICTIM; Three Are Arrested on Charge of Getting $500 From Rudolph Weiler, Threatening Bombs. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/venizelos-reappears.html | VENIZELOS REAPPEARS. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hylancraig-feud-costs-city-75000-education-board-votes-to-pay.html | HYLAN-CRAIG FEUD COSTS CITY $75,000; Education Board Votes to Pay Builder for Loss in Waiting for Site to Be Cleared. 17,500 SEATS TO BE ADDED Twelve New School Buildings Will Be Ready at Opening of Next Term in September. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-benefited-by-ea-bradford-will-larger-part-of-late-editorial.html | YALE BENEFITED BY E.A. BRADFORD WILL; Larger Part of Late Editorial Writer's Estate Goes to His Old University. A TRUST FUND FOR WIDOW His Times Stock Left to The Times Company for Specified Purposes-- Legacies for Child Friends. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-profits-vanish-in-paper-box-industry-competition-and-increased.html | SAYS PROFITS VANISH IN PAPER BOX INDUSTRY; Competition and Increased Cost of Production Are Blamed by A.G. Burry in Talk. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-daughter-to-mrs-ef-hall.html | A Daughter to Mrs. E.F. Hall. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/glenn-hunter-a-costar-will-act-with-katharine-cornell-in-jealousy.html | GLENN HUNTER A CO-STAR.; Will Act With Katharine Cornell in "Jealousy" Under Woods. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/company-reports-fail-to-show-trend-earnings-are-again-mixed-gains-a.html | COMPANY REPORTS FAIL TO SHOW TREND; Earnings Are Again Mixed, Gains and Losses Being Freely Intermingled. TRADE CONTINUES SPOTTY Varnish Maker, a Fruit Company and a Safety Razor Manufacturer Report Gains in Period. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/inquiry-on-money-arrest-british-commons-takes-up-charges-of-police.html | INQUIRY ON MONEY ARREST.; British Commons Takes Up Charges of Police "Third Degree." | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tilson-believes-congress-will-adjourn-on-may-29.html | Tilson Believes Congress Will Adjourn on May 29 | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/roberts-mansion-in-hammonton-burns-firemen-of-five-towns-fight.html | ROBERTS MANSION IN HAMMONTON BURNS; Firemen of Five Towns Fight $100,000 Blaze--Once Inn and College Training Quarters. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/british-acquit-dr-logan-medical-council-refuses-to-erase-her-name.html | BRITISH ACQUIT DR. LOGAN.; Medical Council Refuses to Erase Her Name for Channel Hoax. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stewarts-trial-may-31-court-sets-date-for-proceedings-in-senate.html | STEWART'S TRIAL MAY 31.; Court Sets Date for Proceedings in Senate Contempt Charges. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/widow-gets-lanier-income-bankers-will-gives-estate-to-his-son-after.html | WIDOW GETS LANIER INCOME; Banker's Will Gives Estate to His Son After Mother's Death. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wheat-prices-rise-to-new-high-level-lack-of-rain-increases-fear-for.html | WHEAT PRICES RISE TO NEW HIGH LEVEL; Lack of Rain Increases Fear for the Spring Wheat Crop-- Foreign Market Affected. CLOSE IS AT A SMALL GAIN Corn Trade Is Mostly Local and Best Prices Do Not Hold-- Oats and Rye Advance. | True | Special to The New York Times. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/nicaraguan-loan-is-brought-nearer-conferences-in-washington-with.html | NICARAGUAN LOAN IS BROUGHT NEARER; Conferences in Washington With Bankers Indicate Early Financing of Country. GOVERNMENT INCOME GAINS Dr. Cumberland Reports That Exports Have Largely Increased-- He Opposes New Railroad. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/alimony-tangle-in-court-divorced-man-says-exwifes-father-promised.html | ALIMONY TANGLE IN COURT.; Divorced Man Says Ex-Wife's Father Promised to Make Payments. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/penn-nine-defeats-ursinus-college-137-deutsch-and-thomas-lead-the.html | PENN NINE DEFEATS URSINUS COLLEGE, 13-7; Deutsch and Thomas Lead the Attack--Connell Hurt and May Be Lost to Victors. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heads-sons-of-american-revolution.html | Heads Sons of American Revolution. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/red-sox-recall-outfielder.html | Red Sox Recall Outfielder. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/courtney-changes-atlantic-plans.html | Courtney Changes Atlantic Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rejects-postal-rate-bill-house-sends-it-back-to-conference-because.html | REJECTS POSTAL RATE BILL; House Sends It Back to Conference Because of Senate Changes. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-firms-unite-as-aid-to-industry-gen-lincoln-andrews-heads-new.html | RUBBER FIRMS UNITE AS AID TO INDUSTRY; Gen. Lincoln Andrews Heads New Institute Formed by 12 Leading-Manufacturers. TO INVITE OTHER COMPANIES Code of Ethics to End Price Cutting and Concessions to Certain Customers. FIRST MEETING ON JUNE 1 Officials and Members of Federal Trade Commission to Confer Today in Washington. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gets-record-plywood-case-order.html | Gets Record Plywood Case Order. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gest-plans-to-bring-avon-players-here-shakespeare-company-may-visit.html | GEST PLANS TO BRING AVON PLAYERS HERE; Shakespeare Company May Visit New York After Tour Through Canada and the West. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-conklings-exhibit-shows-statuette-of-pietro-gentile-italian.html | MRS. CONKLING'S EXHIBIT.; Shows Statuette of Pietro Gentile, Italian Baritone. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ships-5000000-in-gold-to-england-national-city-bank-makes-first.html | SHIPS $5,000,000 IN GOLD TO ENGLAND; National City Bank Makes First Transfer From New York to London Since April 19. $16,022,000 IN FIVE MONTHS Deal, Arranged Tuesday With Rate on Sterling at $4.88 5-16, Called a "Special Exchange Transaction." | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/west-is-aroused-by-farm-bill-veto-governor-of-nebraska-issues-call.html | WEST IS AROUSED BY FARM BILL VETO; Governor of Nebraska Issues Call for 100,000 Farmers to March on Kansas City. IOWA SEES ELECTION LOST Chicago Farm Bureau Head Urges Congress to Repass Measure as Rebuke. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pushes-fight-on-b-m-codman-gets-commerce-board-hearing-in-station.html | PUSHES FIGHT ON B. & M.; Codman Gets Commerce Board Hearing in Station Case. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/richmond-hill-nine-defeats-newtown-scores-6-to-1-victory-increasing.html | RICHMOND HILL NINE DEFEATS NEWTOWN; Scores 6 to 1 Victory, Increasing Lead in Queens Sectionof the P.S.A.L. EVANDER CHILDS VICTOR Beats Fordham Prep, 4 to 1--Colby Academy Blanks Manhattan Prep-- Other Results. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/20-cities-to-hear-operas-american-company-will-have-more-singers.html | 20 CITIES TO HEAR OPERAS; American Company Will Have More Singers for Extended Itinerary. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/larchan-found-guilty-policeman-to-be-sentenced-may-29-on-valley.html | LARCHAN FOUND GUILTY.; Policeman to Be Sentenced May 29 on Valley Stream Extortion Charge. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/filemaker-victor-ahead-from-start-takes-maturity-stakes-at-belmont.html | FILEMAKER VICTOR, AHEAD FROM START; Takes Maturity Stakes at Belmont Park, With Herodianin Second Place.POINT BREEZE IS THIRD Fellows Odds-On Favorite by Neck In Field of Three inSpecial Race. | True | By Vernon van Ness. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/icc-hears-debate-on-freight-delivery-prr-seeks-abolition-of-the.html | I.C.C. HEARS DEBATE ON FREIGHT DELIVERY; P.R.R. Seeks Abolition of the Constructive Stations, Port Authority Opposes It. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/jail-2-women-in-new-bedford-strike.html | Jail 2 Women in New Bedford Strike | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/unions-to-open-childrens-camp.html | Unions to Open Children's Camp. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wilbur-commends-three-cites-medical-corps-men-for-gallantry-in.html | WILBUR COMMENDS THREE.; Cites Medical Corps Men for Gallantry in Nicaragua. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/paynes-lead-grows-in-run-from-coast-oklahoman-gains-14232-as-salos.html | PAYNE'S LEAD GROWS IN RUN FROM COAST; Oklahoman Gains 1:42:32 as Salo's Pace Lags--Jersey Athlete Suffers Chafed Foot.ENTRIES AT SUFFERN TODAYThey Will Reach Passaic Tomorrowand End Derby With Jog Aroundthe Garden Here Saturday. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/girl-routs-bandit-in-battle-at-bank-margaret-reppa-a-chicago.html | GIRL ROUTS BANDIT IN BATTLE AT BANK; Margaret Reppa, a Chicago Cashier, Fights Negro Invader With Fists, Kicks and Pistol. 100 OFFICERS JOIN CHASE Robber Is Captured After Wild Flight on Trolley and Motor Truck. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/willrogers-is-now-an-actual-candidate-life-announces-he-will-run.html | WILL-ROGERS IS NOW AN ACTUAL CANDIDATE; Life Announces He Will Run for the Presidency in Its Columns and in His Own Way. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/named-on-housing-board-governor-appoints-l-c-l-smith-h-h-murdock.html | NAMED ON HOUSING BOARD.; Governor Appoints L. C. L. Smith, H. H. Murdock and H. S. Breitwieser | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/merchants-fight-customs-decision-protest-new-ruling-requiring.html | MERCHANTS FIGHT CUSTOMS DECISION; Protest New Ruling Requiring Surety Company Bonds on Imports in Warehouses. SEND APPEAL TO BEHA Declare Cost of Goods Will Be Increased--40,000 Importers Said to Be Affected. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/war-game-invaders-in-chesapeake-beaten-planes-and-blimps-observe.html | WAR GAME INVADERS IN CHESAPEAKE BEATEN; Planes and Blimps Observe Coast Artillery From Air--Student Officers Watch on Hill. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-shields-wed-to-holt-c-wilson-ceremony-in-madison-avenue.html | MRS. SHIELDS WED TO HOLT C. WILSON; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Buttrick.RUTH R. BRICKEN BRIDEWed to Dr. Emile Gordon Stoloffby the Rev. Nathan Krassat the Ambassador. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-play-for-nugents-three-of-family-are-to-appear-in-a-comedy-by.html | NEW PLAY FOR NUGENTS.; Three of Family Are to Appear in a Comedy, "By Request." | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hears-rumanian-loan-has-aid-of-blair-co-paris-reports-unconfirmed.html | HEARS RUMANIAN LOAN HAS AID OF BLAIR & CO.; Paris Reports, Unconfirmed Here, Are That Americans Will Join French in the Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/curb-admits-securities-eight-companies-receive-unlisted-trading.html | CURB ADMITS SECURITIES.; Eight Companies Receive Unlisted Trading Privileges. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/princeton-topples-swarthmore-210-winners-get-24-hits-off-three.html | PRINCETON TOPPLES SWARTHMORE, 21-0; Winners Get 24 Hits Off Three Pitchers, While Palmer Holds Losers to Six. THREE HOME RUNS IN GAME Wittmer, Emert and Ebbets Each Score Men Ahead of Them With Long Circuit Drives. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hosts-to-mr-and-mrs-he-cole.html | Hosts to Mr. and Mrs. H.E. Cole, | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/voronoff-foresees-150-years-of-life-by-gland-grafting-man-could.html | VORONOFF FORESEES 150 YEARS OF LIFE; By Gland Grafting, Man Could Keep His Body Active That Long, He Says. LECTURES ON REJUVENATION He Explains and Illustrates It for Cambridge (England) University Medical Society. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/winds-architecture-award-tc-bannister-receives-2000-at-columbia-for.html | WINDS ARCHITECTURE AWARD; T.C. Bannister Receives $2,000 at Columbia for Study Abroad. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/50-catholic-priests-at-seminary-reunion-cardinal-hayes-also.html | 50 CATHOLIC PRIESTS AT SEMINARY REUNION; Cardinal Hayes, Also Graduate of St. Joseph's, Presides at Mass and Luncheon. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cement-men-meet-here-adopt-resolution-urging-tariff-revision.html | CEMENT MEN MEET HERE.; Adopt Resolution Urging Tariff Revision. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-plans-new-company-farmers-and-merchants-national-of-baltimore.html | BANK PLANS NEW COMPANY.; Farmers and Merchants' National of Baltimore Seeks Approval. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/guardian-trust-appeals-fights-decision-restraining-sale-of-journal.html | GUARDIAN TRUST APPEALS.; Fights Decision Restraining Sale of Journal Square Bank Stock. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-liners-to-sail-for-foreign-ports-the-westphalia-and-american.html | FIVE LINERS TO SAIL FOR FOREIGN PORTS; The Westphalia and American Farmer for Europe--President Adams to Far East. GRACE LINER TO CANAL ZONE Former Ambassador Moore is a Passenger for South America-- Big West Indies List. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ladies-who-write-with-ease.html | LADIES WHO WRITE WITH EASE | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/assails-british-company-at-panama-local-organ-disturbed-by-the.html | ASSAILS BRITISH COMPANY AT PANAMA; Local Organ Disturbed by the Large Concessions Granted to Mining Syndicate. HIGHWAY PLAN IS SCORED Trans-Isthmian Road for Transfer of Freight Could Not Compete With Canal, Some Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slemp-says-hoover-typifies-moral-view-believes-mellon-statement.html | SLEMP SAYS HOOVER TYPIFIES MORAL VIEW; Believes Mellon Statement Presages Nomination on anEarly Ballot. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lough-says-nyu-knew-of-his-cruise-dismissed-dean-makes-public.html | LOUGH SAYS N.Y.U. KNEW OF HIS CRUISE; Dismissed Dean Makes Public Special Committee's Report on Inquiry in 1925. HE SHOWS ORIGINAL COPY Document Signed by Three Members Unanimously Recommends That University Take No Action. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sewer-inquiry-held-up-but-grand-jury-will-resume-its-investigation.html | SEWER INQUIRY HELD UP.; But Grand Jury Will Resume Its Investigation Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/woman-suicide-at-sea-costa-rican-jumps-off-ancon-on-voyage-from-new.html | WOMAN SUICIDE AT SEA.; Costa Rican Jumps Off Ancon on Voyage From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cancer-death-rate-at-peak-during-1927-110-mortalities-per-100000-of.html | CANCER DEATH RATE AT PEAK DURING 1927; 110 Mortalities Per 100,000 of Population Reported Against 109 in Year Before. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/chinese-here-unite-fifteen-pilots-organize-aero-league-to-teach-own.html | CHINESE HERE UNITE; Fifteen Pilots Organize Aero League to Teach Own Race to Fly--Plan Hongkong Hop. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dartmouth-wins-41-breckinridge-sophomore-hurler-holds-springfield.html | DARTMOUTH WINS, 4-1.; Breckinridge, Sophomore Hurler, Holds Springfield to 4 Hits. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-sues-benjamin-wood-seeks-to-set-separation-agreement-aside-as.html | WIFE SUES BENJAMIN WOOD.; Seeks to Set Separation Agreement Aside as Inadequate. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blinded-accuses-husband-wife-tells-court-of-acidthrowing-bronx-man.html | BLINDED, ACCUSES HUSBAND; Wife Tells Court of Acid-Throwing--Bronx Man Held for Grand Jury. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/carnegie-hill-flat-is-sold-to-jfa-odonnell-operator.html | Carnegie Hill Flat Is Sold To J.F.A. O'Donnell, Operator | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/seven-acquitted-in-julian-oil-case-los-angeles-jury-after-long.html | SEVEN ACQUITTED IN JULIAN OIL CASE; Los Angeles Jury, After Long Trial, Frees Them of Stock Overissue Conspiracy Charges. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/money.html | MONEY. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yanks-trip-red-sox-21-and-win-series-gehrigs-hit-scores-durocher.html | YANKS TRIP RED SOX, 2-1, AND WIN SERIES; Gehrig's Hit Scores Durocher, While Dugan's Double Aids Lazzeri to Count. JOHNSON VICTOR IN BOX Todt Makes Homer With None On in Seventh, Later Rolls Out With Two on Base. | True | By Richards Vidmer. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/national-eleven-takes-night-game-beats-providence-by-1-to-0-at-polo.html | NATIONAL ELEVEN TAKES NIGHT GAME; Beats Providence by 1 to 0 at Polo Grounds on Goal by Gallagher. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/absolves-reich-on-hamburg-gas-former-french-head-of-allied-control.html | ABSOLVES REICH ON HAMBURG GAS; Former French Head of Allied Control Says It Authorized Sale of War Stock. POINCARE NOT SATISFIED Wants Full Explanation From Berlin on Phosgene Which Gaused Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/venizelos-secures-foothold-in-athens-outbreaks-on-his-return-are.html | VENIZELOS SECURES FOOTHOLD IN ATHENS; Outbreaks on His Return Are Guarded Against, but His Opponents Are Quiet. PRESIDENT TO CONSULT HIM His Liberal Leadership Admitted, He Is Expected to Influence Forming of New Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tailors-insurance-urged-plan-suggested-to-protect-customers-from.html | TAILORS INSURANCE URGED.; Plan Suggested to Protect Customers From Theft and Fire. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/banks-to-burn-rail-bonds-once-worth-230000000.html | Banks to Burn Rail Bonds Once Worth $230,000,000 | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-nine-stopped-by-holy-cross-105-vanquished-after-11-straight.html | YALE NINE STOPPED BY HOLY CROSS, 10-5; Vanquished After 11 Straight Conquests--Dobens Checks the Blue's Attack. FONS AND SMITH HIT HARD Caldwell Is the Star, With Three Two-Baggers in His First 3 Trips to Plate. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sees-lowden-victor-here-col-little-says-he-will-carry-both-farm-and.html | SEES LOWDEN VICTOR HERE.; Col. Little Says He Will Carry Both Farm and Business Sections. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tax-cut-compromise-is-seen-by-conferees-final-agreement-predicted.html | TAX CUT COMPROMISE IS SEEN BY CONFEREES; Final Agreement Predicted After House Members Study Senate Provisions. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/navy-nine-on-top-132-gathers-thirteen-hits-in-turning-back-western.html | NAVY NINE ON TOP, 13-2.; Gathers Thirteen Hits In Turning Back Western Maryland. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ontario-premier-sails-to-study-emigration-mr-and-mrs-felix-warburg.html | ONTARIO PREMIER SAILS TO STUDY EMIGRATION; Mr. and Mrs. Felix Warburg and Dr. Chaim Weizmann Go to Conference on Palestine. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-fight-opens-on-hotel-cooking-owners-tell-justice-bijur-that.html | COURT FIGHT OPENS ON HOTEL COOKING; Owners Tell Justice Bijur That $400,000,000 Buildings Are Hit by Mayor's Threats. SEEK TO ENJOIN CLOSING Jurist Rules They Have a Cause of Action--City Counsel Promises to Have walker Testify. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/glass-trade-conference-planned.html | Glass Trade Conference Planned. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/police-department.html | Police Department. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-world-to-direct-clothing-research.html | BUSINESS WORLD; To Direct Clothing Research. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bible-degrees-awarded-seminary-holds-commencement-exericses-in-new.html | BIBLE DEGREES AWARDED.; Seminary Holds Commencement Exericses in New Building. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/villanova-victor-5-to-0-hensils-effective-pitching-shuts-out.html | VILLANOVA VICTOR, 5 TO 0.; Hensil's Effective Pitching Shuts Out Lafayette Nine. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/berlenbach-faces-ring-disbarment-estridge-also-to-be-reported-to.html | BERLENBACH FACES RING DISBARMENT; Estridge Also to Be Reported to Commission as Physically Unfit for Further Boxing. SKILLING MAKES REPORT Board Will Act on it at Next Tuesday's Meeting.-MandellGoes to Chicago. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/holds-speculation-retards-business-virgil-jordan-tells-chemists.html | HOLDS SPECULATION RETARDS BUSINESS; Virgil Jordan Tells Chemists Much of Public's Money Is Tied Up in Stocks. DEFENDS RESERVE SYSTEM But Declares Its Prestige as a Stabilizer Has Been Damaged by Credit Inflation. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pier-space-for-city-of-63000000-seen-survey-finds-waterfront-enough.html | PIER SPACE FOR CITY OF 63,000,000 SEEN; Survey Finds Waterfront Enough for Three Times Wharfage Necessary in 1965. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mhugh-is-put-out-in-british-amateur-california-champion-bows-to.html | M'HUGH IS PUT OUT IN BRITISH AMATEUR; California Champion Bows to Holdemess, 2 and 1, Both Playing Mediocre Golf. GRANT SOLE HOPE OF U.S. American Citizen, Representing English Club, Puts Up Fine Game,Beating Simpson, 3 and 2. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reds-win-in-10th-from-pirates-43-luque-checks-pittsburgh-while.html | REDS WIN IN 10TH FROM PIRATES, 4-3; Luque Checks Pittsburgh While Mates Put Over Deciding Run --Bush Plans Protest. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-gets-wilson-papers-woman-to-be-arraigned-soon-husband-sought.html | COURT GETS WILSON PAPERS; Woman to Be Arraigned Soon-- Husband Sought in Judgment Case. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ingot-output-down-further-drops-likely-us-steel-production-for-past.html | INGOT OUTPUT DOWN; FURTHER DROPS LIKELY; U.S. Steel Production for Past Week 86 % of Capacity-- Average for Industry 82%. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/berlin-completes-deal-for-big-loan-first-financing-of-the-german.html | BERLIN COMPLETES DEAL FOR BIG LOAN; First Financing of the German Capital Since 1925 to Reach Public Next Week. SILK MILL OFFERING TODAY Utilities and First Mortgage Collateral Trust Bonds Also Placedon the Market. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boncour-condemns-kellogg-proposal-french-league-delegate-calls-it.html | BONCOUR CONDEMNS KELLOGG PROPOSAL; French League Delegate Calls It 'Vague' and Likely to Harm Peace Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plan-for-winter-milk-producers-and-distributers-meet-to-study-means.html | PLAN FOR WINTER MILK.; Producers and Distributers Meet to Study Means to Prevent Shortage. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/freight-car-orders-down-only-1500-placed-this-month-with-inquiries.html | FREIGHT CAR ORDERS DOWN.; Only 1,500 Placed This Month, With Inquiries for 2,400. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/train-keeps-anniversary-manhattan-limited-is-twentyfive-years-old.html | TRAIN KEEPS ANNIVERSARY.; Manhattan Limited Is Twenty-five Years Old Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/peking-seeks-truce-as-its-forces-drive-southerners-back-peace-envoy.html | PEKING SEEKS TRUCE AS ITS FORCES DRIVE SOUTHERNERS BACK; Peace Envoy Leaves for Shanghai--Sun Recaptures Hokien,Key City, in Fierce Fight.TREACHERY IS LAID TO FENGGeneral Chen Chien Jailed by Nanking on Charge of PlottingWith Feng to Take Hankow.ENTIRE NEW LINE-UP LOOMS Peking More Normal--Promises toProtect Americans--Hwang-fuQuits Nanking Cabinet. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/left-three-tons-of-gold-poor-germans-claim-estate-from-new-york.html | LEFT THREE TONS OF GOLD.; Poor Germans Claim Estate From New York Bank. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-prices-advance-but-session-is-featureless-with-sales-of-264.html | RUBBER PRICES ADVANCE.; But Session Is Featureless, With Sales of 264 Lots. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/counter-stocks-rise-with-heavier-trading-bank-shares-show-broad.html | COUNTER STOCKS RISE, WITH HEAVIER TRADING; Bank Shares Show Broad Support and All Groups Except the Industrials Improve. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blames-wall-st-for-drop-in-savings-excelsior-bank-head-points-to.html | BLAMES WALL ST. FOR DROP IN SAVINGS; Excelsior Bank Head Points to $14,308,000 Decline in City's Deposits Last Month. UNEMPLOYMENT A FACTOR But Increasing Speculation Is Held to Be a Cause of Falling Off of Accounts Here. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/concert-at-city-college-orchestra-and-glee-club-celebrate-schubert.html | CONCERT AT CITY COLLEGE.; Orchestra and Glee Club Celebrate Schubert Anniversary. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/six-stock-issues-are-offered-today-24981050-is-total-of-the-issues.html | SIX STOCK ISSUES ARE OFFERED TODAY; $24,981,050 Is Total of the Issues to Reach the Investing Public.UTILITY PLACED PRIVATELYOffering Consists of $15,750,000--Several Other Large Amountsof Stock Are Marketed. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/operations-lower-in-iron-and-steel-automobile-industry-alone-is.html | OPERATIONS LOWER IN IRON AND STEEL; Automobile Industry Alone Is Doing Noteworthy Buying, the Reviews Say. LARGE VOLUME CONSUMED Steelmaking Holds Above 80 Per Cent. of Capacity-- Consumers Are Ordering Sparingly. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/spencer-us-hope-in-400meter-race-coast-star-looms-as-best-man-in.html | SPENCER U.S. HOPE IN 400-METER RACE; Coast Star Looms as Best Man in This Event in the Olympics. BEGAN CAREER AS HURDLER But Has Shown to Better Advantage on the Flat--English Have Strong Team. | True | By Bryan Field. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lotthennessey-named-for-singles-first-time-since-1920-tilden-has.html | LOTT-HENNESSEY NAMED FOR SINGLES; First Time Since 1920 Tilden Has Not Engaged in Davis Cup Singles. TO JOIN COEN IN DOUBLES But May Pick Lott if China Scores in Opening Matches Tomorrow in Kansas City. | True | By Allison Danzig. Special To The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/deny-tokio-breaks-treaty-japanese-papers-liken-manchurian-action-to.html | DENY TOKIO BREAKS TREATY.; Japanese Papers Liken Manchurian Action to Ours in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/pastor-scores-smith-rev-j-lane-miller-denounces-the-governor-and.html | PASTOR SCORES SMITH; Rev. J. Lane Miller Denounces the Governor and Says Only Dry Can Be Elected. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hospital-heads-to-meet-new-jersey-association-to-hear-talks-by.html | HOSPITAL HEADS TO MEET.; New Jersey Association to Hear Talks by Leading Doctors. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/radio-play-series-to-be-given-by-wgy-lionel-atwill-will-be-first-of.html | RADIO PLAY SERIES TO BE GIVEN BY WGY; Lionel Atwill Will Be First of Actors Heading Casts of Sunday Night Presentations. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/26-issues-approved-by-stock-exchange-nine-are-listed-and-seventeen.html | 26 ISSUES APPROVED BY STOCK EXCHANGE; Nine Are Listed and Seventeen Will Be Admited When They Are Ready. $62,408,250 FOR THE P.R.R. Additional Capital Stock Accepted -- 33,068 No-Par Shares for Electric Boat Company. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fascisti-anger-corsicans-islanders-hold-rallies-against-antifrench.html | FASCISTI ANGER CORSICANS.; Islanders Hold Rallies Against AntiFrench Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mgr-mcgivneys-funeral-k-of-c-supreme-chaplains-body-brought-from.html | MGR. McGIVNEY'S FUNERAL.; K. of C. Supreme Chaplain's Body Brought From France for Burial. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/harvardbrown-game-postponed.html | Harvard-Brown Game Postponed. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/illness-plea-fails-in-chaser-inquiry-brother-is-ordered-to-produce.html | ILLNESS PLEA FAILS IN CHASER INQUIRY; Brother Is Ordered to Produce Lawyer Accused by Witness of Taking Excess Fee. TWO FAIL TO BRING FILES Justice Wasservogel Appears Vexed at Attorneys Who Say They Cannot Find Records. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/alter-waddington-harbor-plan.html | Alter Waddington Harbor Plan. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/untermyer-break-on-recapture-seen-counsel-at-odds-with-some-city-of.html | UNTERMYER BREAK ON RECAPTURE SEEN; Counsel at Odds With Some City Officials Over Filing of the Notice at Once. THEY FAVOR DELAYING MOVE Desire to Do Nothing to Hamper Deal to Buy the Privately Owned Subways. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/buys-bronx-site-for-new-building-jacob-goodman-plans-resale-at.html | BUYS BRONX SITE FOR NEW BUILDING; Jacob Goodman Plans Resale at Williamsbridge Road for Improvement. MAYFLOWER AV. PROJECT Corner at Buhre Avenue Goes to Builder for Apartment House-- Some Dwellings Sold. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/building-1500foot-ways-harian-wolf-start-work-on-dock-for-the.html | BUILDING 1,500-FOOT WAYS.; Harian & Wolf Start Work on Dock for the Oceanic. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reviews-studies-in-human-behavior-dr-watson-proposes-a-plant-to.html | REVIEWS STUDIES IN HUMAN BEHAVIOR; Dr. Watson Proposes a Plant to Recondition Mental Maladjustments. PRAISES DR. PAVLOVS WORK Finds Psychoanalysis Loses Value as It Ignores Physical Basis of Emotions. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/motorcyclist-and-2-deer-die-in-collision-in-connecticut.html | Motorcyclist and 2 Deer Die . In Collision in Connecticut | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fail-to-locate-grave-dug-beneath-church-central-presbyterian.html | FAIL TO LOCATE GRAVE DUG BENEATH CHURCH; Central Presbyterian Officials Find Only One of Two Coffins Under Pulpit. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bremen-crew-plant-trees-at-quebec-join-in-arbor-day-ceremony-after.html | BREMEN CREW PLANT TREES AT QUEBEC; Join in Arbor Day Ceremony After Official Welcome by City and Government. RETURN HERE TOMORROW Newfoundland Railway Steamer Will Aid Recovery of Plane on North German Lloyd Request. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/walker-gets-poppy-as-1928-drive-opens-artificial-flowers-made-by.html | WALKER GETS POPPY AS 1928 'DRIVE OPENS; Artificial Flowers, Made by Men in Government Hospitals, Aid Needy and Disabled Veterans. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/brazil-mourns-noguchi-chamber-of-deputies-expresses-regret-at.html | BRAZIL MOURNS NOGUCHI.; Chamber of Deputies Expresses Regret at Scientist's Death. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/surf-endangers-320-on-grounded-ship-three-vessels-go-to-rescue-of.html | SURF ENDANGERS 320 ON GROUNDED SHIP; Three Vessels Go to Rescue of the Star of Falkland in Bering Sea. CANNERY HANDS ABOARD Radio Advices Tell of Boat's Sinking After Rescue of Crew and Passengers. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/michigan-beats-ohio-state-clinches-big-ten-golf-title.html | Michigan Beats Ohio State, Clinches Big Ten Golf Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-bows-to-stlawrence-85-three-rallies-which-tie-score.html | CITY COLLEGE BOWS TO ST.LAWRENCE, 8-5; Three Rallies Which Tie Score Thrice Fail to Save the Lavender Nine. ERRORS CAUSE DEFEAT Nine Misplays Permit Visitor's to Tally Six Runs--Blum and Musicant Hit Homers. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/medical-costs.html | MEDICAL COSTS. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/5-marshals-ousted-as-unfit-by-mayor-removed-on-recommendation-of.html | 5 MARSHALS OUSTED AS UNFIT BY MAYOR; Removed on Recommendation of Kerrigan After Hearings on Abuses of Power. FOUR OTHERS EXONERATED Three Dismissed in Manhattan, Two in Bronx--Higgins Inquiry Is Still On. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tone-improves-in-bond-market-trading-remains-on-a-small-scale-but.html | TONE IMPROVES IN BOND MARKET; Trading Remains on a Small Scale, but Gains Are Made in Several Sections. RAIL ISSUES ARE LOWER Industrials Rise and Government Obligations Show a Decided Firmness. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sutton-place-block-bought-by-tishmans-they-plan-to-erect-apartment.html | SUTTON PLACE BLOCK BOUGHT BY TISHMANS; They Plan to Erect Apartment House and Garage Involving About $6,000,000. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-new-yosemite-threat.html | A NEW YOSEMITE THREAT. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/three-players-gain-tennis-semifinal-bernstein-bache-and-burns.html | THREE PLAYERS GAIN TENNIS SEMI-FINAL; Bernstein, Bache and Burns Advance in Queensboro Championship Tourney. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/eight-more-americans-presented-at-court-debutantes-wait-two-hours.html | EIGHT MORE AMERICANS PRESENTED AT COURT; Debutantes Wait Two Hours in Queue to Meet British King and Queen. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-jersey-team-triumphs-at-golf-scores-31-points-to-29-for.html | NEW JERSEY TEAM TRIUMPHS AT GOLF; Scores 31 Points to 29 for Westchester and 12 for Long Island. SWEETSER IN STAR ROLE Wins Foursome and Beats Reekie by 8 and 6, but Bows to Driggs by 1 Up. | True | By William D. Richardson. Special To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/exempts-alien-property-internal-revenue-bureau-plans-accrued-fund.html | EXEMPTS ALIEN PROPERTY.; Internal Revenue Bureau Plans Accrued Fund for Owners. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slain-gangster-is-buried-five-autos-filled-with-flowers-at-mitchell.html | SLAIN GANGSTER IS BURIED.; Five Autos Filled With Flowers at Mitchell Funeral. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/asks-july-4-permit-for-queens-parade-citizens-group-turned-down-for.html | ASKS JULY 4 PERMIT FOR QUEENS PARADE; Citizens' Group, Turned Down for Memorial Day, Seeks to Force Warren's Hand. REQUESTS PROMPT ACTION With Refusal Anticipated on Klan Issue, Association Plans Recourse to Courts. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heydler-announces-dates-for-playoffs-national-league-arranges-a.html | HEYDLER ANNOUNCES DATES FOR PLAY-OFFS; National League Arranges a Long List of Double-Headers. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-yorkers-help-boost-hoover-fund-to-above-310000-huston-credits.html | NEW YORKERS HELP BOOST HOOVER FUND TO ABOVE $310,000; Huston Credits Them as Donors of $35,000 of $52,500 in His Accounting to Senators. $350,000 TOTAL EXPECTED This Figure Is Belief of Committee, but Huston Hopes to Make Refunds Later. PUBLISHER STIRS 'MYSTERY' Hale, Ex-Dry Agent, Tells of Mexico Ventures, but Fails to Explain Financing of Anti-Hoover Paper. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cotton-advances-on-weather-news-general-rains-cause-early-buying.html | COTTON ADVANCES ON WEATHER NEWS; General Rains Cause Early Buying, Although Reports of Clearing Affect Late Trading.MUCH COVERING IN MAYSales in This Position Reflect Cessation of Sales in This Month Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/tells-jewelers-of-crime-committeeman-says-modern-mode-of-living.html | TELLS JEWELERS OF CRIME.; Committeeman Says Modern Mode of Living Increases Offenders. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/weather-aids-cotton-corn-planting-held-up-wheat-makes-good-progress.html | WEATHER AIDS COTTON; CORN PLANTING HELD UP; Wheat Makes Good Progress, but Rains Are Needed in the Northwest States. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/21-fencers-compete-for-national-title-calnan-every-mouquin-and.html | 21 FENCERS COMPETE FOR NATIONAL TITLE; Calnan, Every, Mouquin and Levis Qualify for Final Round is Foils. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hunter-chooses-editors-college-also-announces-election-of-club.html | HUNTER CHOOSES EDITORS.; College Also Announces Election of Club Officers. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/exchange-returns-to-fivehour-day-governors-act-quickly-on-wide.html | EXCHANGE RETURNS TO FIVE-HOUR DAY; Governors Act Quickly on Wide Protest as Trading Slumps in Shorter Market. CURB ALSO RESTORES HOUR Old Schedule in Effect Monday-- Stocks Recover Briskly Under Lead of Airplane Issues. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-book-by-shaw-to-be-published-soon-addressed-to-intelligent.html | NEW BOOK BY SHAW TO BE PUBLISHED SOON; Addressed to 'Intelligent Women,' It Calls American Men Futile Gossips Politically. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/civil-war-widows-get-10-more.html | Civil War Widows Get $10 More. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/je-berwind-dies-of-heart-attack-coal-operator-and-philanthropist-is.html | J.E. BERWIND DIES OF HEART ATTACK; Coal Operator and Philanthropist Is Stricken at His Home at 73 Years.ON MANY DIRECTORATESHis Benefactions Include Berwind Free Maternity Clinic and theSeaman's Church Institute. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/roads-buy-less-equipment-locomotive-and-freight-car-installations.html | ROADS BUY LESS EQUIPMENT.; Locomotive and Freight Car Installations Show Declines. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-merge-baptist-seminaries.html | To Merge Baptist Seminaries. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cast-iron-pipe-prices-up-quotations-advance-1-a-ton-and-more-for.html | CAST IRON PIPE PRICES UP.; Quotations Advance $1 a Ton and More for Large Sizes. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/stires-wins-plea-to-waive-salary-long-island-diocese-yields-to.html | STIRES WINS PLEA TO WAIVE SALARY; Long Island Diocese Yields to Bishop's Request to Let 'Friend' Pay $15,000. 39 ARTICLES ARE UPHELD Retention by General Convention Asked--Atwater Delays His Acceptance as Suffragan. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/block-front-sold-in-long-island-city-queens-boulevard-parcel-will.html | BLOCK FRONT SOLD IN LONG ISLAND CITY; Queens Boulevard Parcel Will Be Improved With Stores and Apartments. ELMHURST SITES TRADED Builders and Investors Active Along Route of Proposed Subway to Jamaica. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/minister-arrested-again-the-rev-cw-dane-accused-of-fraud-by.html | MINISTER ARRESTED AGAIN.; The Rev. C.W. Dane Accused of Fraud by Brooklyn Woman. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rockafellow-wins-at-net-advances-to-semifinal-in-harlem-tourneyvon.html | ROCKAFELLOW WINS AT NET.; Advances to Semi-Final in Harlem Tourney-- Von Bernuth Victor. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/5-new-jersey-women-jailed-for-shop-theft-phillipsburg-twonsfolk.html | 5 NEW JERSEY WOMEN JAILED FOR SHOP THEFT; Phillipsburg Twonsfolk Fail to Sway Judges Here by Pleas in Their Behalf. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mr-coolidge-consistent.html | MR. COOLIDGE CONSISTENT. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boom-for-donovan-likely-tomorrow-upstate-republicans-expected-to.html | BOOM FOR DONOVAN LIKELY TOMORROW; Up-State Republicans Expected to Back Colonel for the Vice Presidency. COAST ALSO WANTS HIM "Dandelion Festival" at Lake Chautauqua May Also Result in the Naming of Other Candidates. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/japan-files-note-with-league.html | Japan Files Note With League. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/curtis-defeats-evander-childs.html | Curtis Defeats Evander Childs. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gunners-score-high-antiaircraft-battery-hits-target-with-150-of-150.html | GUNNERS SCORE HIGH.; Anti-Aircraft Battery Hits Target With 150 of 1,500 Shots. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/trade-board-says-farmers-need-aid-twovolume-report-to-senate.html | TRADE BOARD SAYS FARMERS NEED AID; Two-Volume Report to Senate Asserts Permanent Capital Is Necessary for Cooperatives. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ford-employs-112683-men-three-detroit-plants-reach-peak-of-their.html | FORD EMPLOYS 112,683 MEN; Three Detroit Plants Reach Peak of Their History. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/st-thomas-sends-2-hoover-men.html | St. Thomas Sends 2 Hoover Men. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/silent-on-opera-site-metropolitan-directors-decline-to-discuss.html | SILENT ON OPERA SITE.; Metropolitan Directors Decline to Discuss Their Plans. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yukon-wva-blast-kills-17-miners-twentythree-of-incoming-night-shift.html | YUKON, W.VA., BLAST KILLS 17 MINERS; Twenty-three of Incoming Night Shift Reach Safety in Pocahontas Explosion.KENTUCKY DEATHS PUT AT 7Pennsylvania Orders Inquiry IntoMather Disaster--$800,000 toBe Paid 197 Families. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/aviation-stocks-advance-lindbergh-companys-shares-gain-7-18-points.html | AVIATION STOCKS ADVANCE.; Lindbergh Company's Shares Gain 7 1/8 Points at Opening. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/court-to-conduct-crime-clinic-here-general-sessions-judges-to-ask.html | COURT TO CONDUCT CRIME CLINIC HERE; General Sessions Judges to Ask Board for Funds to State Experimental Study. REQUIRED BY LAW ON JULY 1 Extension of the Project to Other Benches Is Considered--Group of Psychiatrists Is Aiding. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/furrier-in-battle-routs-two-bandits-fights-off-robbers-before-open.html | FURRIER IN BATTLE ROUTS TWO BANDITS; Fights Off Robbers Before Open Door of Safe Containing $20,000 in Pelts. HIT FOUR TIMES WITH GUN Porter Gives Alarm and Policeman Fires on Escaping Pair as Auto Speeds Away in West 24th St. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/greenleaf-breaks-even-beats-maturo-12738-loses-127116-but-leads-756.html | GREENLEAF BREAKS EVEN.; Beats Maturo, 127-38, Loses, 127116, but Leads, 756 to 401. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/realty-financing-1140000-is-placed-on-madison-avenue-blackfront.html | REALTY FINANCING.; $1,140,000 Is Placed on Madison Avenue Blackfront. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bars-spaniard-as-executor-here.html | Bars Spaniard as Executor Here. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/senate-committee-favors-sturtevant.html | Senate Committee Favors Sturtevant | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-build-in-east-orange-united-cigar-executives-buy-site-on-main.html | TO BUILD IN EAST ORANGE.; United Cigar Executives Buy Site on Main Street. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cornell-honors-dr-niles-retiring-dean-of-medical-school-is-guest-at.html | CORNELL HONORS DR. NILES.; Retiring Dean of Medical School Is Guest at Waldorf Dinner. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/shortage-predicted-as-tin-demand-grows-jh-howeson-head-of-british.html | SHORTAGE PREDICTED AS TIN DEMAND GROWS; J.H. Howeson, Head of British Combine, Declares Output Is Eating Up Reserves. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/public-views-six-gardens-two-hundred-visitors-see-fine-bulb.html | PUBLIC VIEWS SIX GARDENS.; Two Hundred Visitors See Fine Bulb Displays at Greenwich Estates. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wesleyan-triumphs-20-gains-lead-in-little-three-series-by-blanking.html | WESLEYAN TRIUMPHS, 2-0.; Gains Lead in Little Three Series by Blanking Amherst. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/150000000-frauds-in-stock-sales-halted-wh-milholland-says-100-firms.html | $150,000,000 FRAUDS IN STOCK SALES HALTED; W.H. Milholland Says 100 Firms in State Have Been Prosecuted in Six Months. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/radio-board-to-decide-on-short-waves-today-immediate-action-on.html | RADIO BOARD TO DECIDE ON SHORT WAVES TODAY; Immediate Action on Renewal of Broadcasting Licenses Also Is on Program. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/deserted-kills-himself-brooklyn-man-came-home-from-work-to-find.html | DESERTED, KILLS HIMSELF.; Brooklyn Man Came Home From Work to Find Wife Had Moved. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/muscle-shoals-accord-conferees-agree-on-bill-banning-fertilizer.html | MUSCLE SHOALS ACCORD.; Conferees Agree on Bill Banning Fertilizer Manufacture. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/saving-the-yosemite-congress-could-pass-an-exchange-bill-to.html | SAVING THE YOSEMITE.; Congress Could Pass an Exchange Bill to Preserve the Forests. | True | ARTHUR N. PACK. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/utilities-report-earnings-increase-public-service-net-up-81096-with.html | UTILITIES REPORT EARNINGS INCREASE; Public Service Net Up $81,096, With 12-Month Surplus at $16,648,411. WESTERN COMPANIES GAIN Massachusetts Investment Trust Shows $2,658,839 for 1927-- Southern Concerns Listed. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/andrew-e-jencks-dead-pawtucket-textile-leader-expires-suddenly-in.html | ANDREW E. JENCKS DEAD.; Pawtucket Textile Leader Expires Suddenly in Hotel Here. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mine-chief-defies-soviet-prosecutor-rabinovich-excoal-controller.html | MINE CHIEF DEFIES SOVIET PROSECUTOR; Rabinovich, Ex-Coal Controller, Wins Over Krylenko in Clash Over Testimony. FORCES WITNESS TO RECANT Pushing to Fore, He Confronts the Court and Proves Charge Against Him Is Only Hearsay. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/protests-gag-for-judges-jury-association-urges-members-of-congress.html | PROTESTS GAG FOR JUDGES.; Jury Association Urges Members of Congress to Defeat Judiciary Bill. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cornell-nine-beats-colgate-by-10-to-7-ithacans-score-six-in-fourth.html | CORNELL NINE BEATS COLGATE BY 10 TO 7; Ithacans Score Six in Fourth, Driving Cottrell From Box-- Gichner Batting Star. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sports-of-the-times-departed-glory.html | Sports of the Times; Departed Glory. | True | By John Kieran. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/defers-world-court-move.html | Defers World Court Move. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/justice-hartman-engaged-to-marry-president-of-israel-orphan-asylum.html | JUSTICE HARTMAN ENGAGED TO MARRY; President of Israel Orphan Asylum to Wed Miss May Weisser,Its Superintendent. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/distillers-not-in-export-company.html | Distillers Not In Export Company. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dinner-honors-joseph-naughton.html | Dinner Honors Joseph Naughton. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/margot-asquith-novel-out-octavia-her-first-fiction-work-to-be.html | MARGOT ASQUITH NOVEL OUT; "Octavia," Her First Fiction Work, to Be Issued Here Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-honor-minute-men-flag-day-observers-to-place-stone-at-city-hall.html | TO HONOR MINUTE MEN.; Flag Day Observers to Place Stone at City Hall Park Liberty Pole. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/columbia-teacher-ends-life-by-shot-david-halfant-phd-candidate-30.html | COLUMBIA TEACHER ENDS LIFE BY SHOT; David Halfant, Ph.D. Candidate, 30, Found Dead in Room With Glasses and Hat On. WAS ABOUT TO MAKE TRIP Reading of Pessimists Blamed by University--Friends Say He Suspected Discrimination. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/girl-swims-75-miles-in-11-hours.html | Girl Swims 75 Miles in 11 Hours. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/astoria-corner-plot-resold-by-kempners-operators-dispose-of-former.html | ASTORIA CORNER PLOT RESOLD BY KEMPNERS; Operators Dispose of Former Elbing Estate Property--West Hempstead Deal. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dog-bites-child-in-fifth-av-roped-by-policeman-in-chase.html | Dog Bites Child in Fifth Av.; Roped by Policeman in Chase | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/moore-off-to-peru-today-new-ambassador-asks-american-business-men.html | MOORE OFF TO PERU TODAY.; New Ambassador Asks American Business Men to Visit Country. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/left-1139071-debts-pj-kearns-bronx-contractor-insolvent-estate.html | LEFT $1,139,071 DEBTS; P.J. Kearns, Bronx Contractor, Insolvent, Estate Reveals. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/inisfad-gardens-open-to-public.html | Inisfad Gardens Open to Public. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mayor-lauds-father-at-dedication-of-pier-tells-of-billys-dreams-for.html | MAYOR LAUDS FATHER AT DEDICATION OF PIER; Tells of "Billy's Dreams" for City Recreation Spots--Salutes the Governor's Sister With Kiss. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-vanquishes-bucknell-nine-91-base-on-balls-in-ninth-saves.html | ARMY VANQUISHES BUCKNELL NINE, 9-1; Base on Balls in Ninth Saves Losers From Shutout--Stribling Hurls Effectively. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/convicted-of-abusing-woman-peddler-samuel-molmer-denies-he-was.html | CONVICTED OF ABUSING WOMAN PEDDLER; Samuel Molmer Denies He Was Go-Between for an Alderman in Collecting Graft. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-base-pay-on-piecework-british-engineering-union-turns-down-flat.html | TO BASE PAY ON PIECEWORK; British Engineering Union Turns Down Flat Rate System. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/henry-ford-proves-speed-in-chester-pa-foot-race.html | Henry Ford Proves Speed In Chester (Pa.) Foot Race | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/browns-beat-tigers-83-win-and-end-9game-losing-streak-blaeholder.html | BROWNS BEAT TIGERS, 8-3.; Win and End 9-Game Losing Streak --Blaeholder Effective. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/live-stock-and-meats-no-silk-trading-on-cotton-exchange.html | LIVE STOCK AND MEATS.; No Silk Trading on Cotton Exchange | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hempel-drops-a-plea-in-heckscher-suit-singers-counsel-withdraws-the.html | HEMPEL DROPS A PLEA IN HECKSCHER SUIT; Singer's Counsel Withdraws the Application to Examine the Philanthropist Before Trial. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/move-started-in-france-to-end-public-executions.html | Move Started in France To End Public Executions | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/will-rogers-sees-lindbergh-about-to-settle-down.html | Will Rogers Sees Lindbergh About to Settle Down | True | WILL ROGERS. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/await-icc-decision-loree-interests-expected-to-delay-further-action.html | AWAIT I.C.C. DECISION.; Loree Interests Expected to Delay Further Action on Merger. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/soo-line-and-reading-report-decreases-april-revenues-increase-for-m.html | SOO LINE AND READING REPORT DECREASES; April Revenues Increase for M., St. P. & S.S.M., but Net-Deficit Is Larger. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yale-sophomores-win-defeat-freshmen-66-to-55-in-interclass-track.html | YALE SOPHOMORES WIN.; Defeat Freshmen, 66 to 55, in Interclass Track Meet. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miss-fahnestock-to-wed-on-june-5-bishop-stires-to-officiate-at-her.html | MISS FAHNESTOCK TO WED ON JUNE 5; Bishop Stires to Officiate at Her Marriage to Charles. R. Beattie in St. Thomas's. CORNELIA RUPPERT'S PLANS Her Marriage to Murray Vernon at the Ambassador on June 19--Other Future Nuptials. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/strong-resting-in-paris-french-doubt-if-he-will-discuss-finances-on.html | STRONG RESTING IN PARIS.; French Doubt if He Will Discuss Finances on Vacation Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/barbara-prosser-engaged-englewood-nj-girl-to-wed-john-a-gifford-new.html | BARBARA PROSSER ENGAGED; Englewood (N.J.) Girl to Wed John A. Gifford, New York Lawyer. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-financial-to-offer-stock.html | City Financial to Offer Stock. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/three-die-in-crash-of-plane-at-cologne-paristoberlin-machine-burns.html | THREE DIE IN CRASH OF PLANE AT COLOGNE; Paris-to-Berlin Machine Burns German Woman Passenger and French Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financing-announced-for-interstate-bridge-bids-will-be-opened-june.html | FINANCING ANNOUNCED FOR INTERSTATE BRIDGE; Bids will Be Opened June 5 on $1,000,000 Issue--Many Cities Coming to the Bond Market. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/aluminum-officials-defy-federal-board-three-refuse-to-answer.html | ALUMINUM OFFICIALS DEFY FEDERAL BOARD; Three Refuse to Answer Questions in Trade Commission Inquiry in Pittsburgh. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/drives-out-family-holds-police-off-arthur-w-oster-terrorizes.html | DRIVES OUT FAMILY, HOLDS POLICE OFF; Arthur W. Oster Terrorizes Exclusive Residence District of Rochester. OFFICERS TAKE HIM BY RUSE Retired Piano Manufacturer Is Removed to Hospital for Mental Observation. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hallie-stiles-triumphs-american-soprano-repeats-success-of-mary.html | HALLIE STILES TRIUMPHS.; American Soprano Repeats Success of Mary Garden at Opera Comique. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/diegel-leads-field-in-mass-open-golf-turns-in-gross-score-of-147.html | DIEGEL LEADS FIELD IN MASS. OPEN GOLF; Turns in Gross Score of 147 for First 36 Holes--Aulbach 3 Strokes Behind. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/methodists-elect-two-to-bishoprics-kansas-city-conference-adjourns.html | METHODISTS ELECT TWO TO BISHOPRICS; Kansas City Conference Adjourns After Seventh Ballot With One Vacancy Unfilled. WADE AND BAKER CHOSEN Last Vote Is Sealed Until Morning, With Hartman Regarded asProbable Winner. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/forest-reserve-price-set-new-hampshire-tract-of-23123-acres-to.html | FOREST RESERVE PRICE SET.; New Hampshire Tract of 23,123 Acres to Complete Park. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/1100-for-harding-letter-bostonian-buys-late-presidents-message-to.html | $1,100 FOR HARDING LETTER; Bostonian Buys Late President's Message to Ohio Governor. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reich-cruiser-christened-sole-survivor-of-koeln-sunk-in-war-sees.html | REICH CRUISER CHRISTENED; Sole Survivor of Koeln, Sunk in War, Sees New Ship Get Same Name | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/collegetrained-movie-doorman-tells-all-an-artist-he-is-to-marry.html | College-Trained Movie Doorman Tells All; An Artist, He Is to Marry Banker's Daughter | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/indiana-convention-bars-gov-jackson-republicans-refuse-to-hear-his.html | INDIANA CONVENTION BARS GOV. JACKSON; Republicans Refuse to Hear His Defense Against Bribery Charges. SENATORS ALSO SILENCED State Body Adjourns After Postponing Electing DelegatesUntil Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/polo-players-hurt-as-penn-mc-wins-wolfenden-no-1-for-bryn-mawr-and.html | POLO PLAYERS HURT AS PENN M.C. WINS; Wolfenden, No. 1 for Bryn Mawr, and Schaffenhauser of P.M.C. Retire After Collision. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/armenian-gets-six-years-mineola-realty-dealer-convicted-of-firing.html | ARMENIAN GETS SIX YEARS; Mineola Realty Dealer Convicted of Firing at Autoist. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/decision-reserved-in-wise-suit.html | Decision Reserved in Wise Suit. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/holland-ties-spain-and-reaches-olympic-field-hockey-final.html | Holland Ties Spain and Reaches Olympic Field Hockey Final | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/coolidge-has-vetoed-thirteen-measures-since-present-session-began.html | Coolidge Has Vetoed Thirteen Measures Since Present Session Began in December | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-mary-a-stimson-dies-at-80-years-former-president-of-ywca-to.html | MRS. MARY A. STIMSON DIES AT 80 YEARS; Former President of Y.W.C.A., to Which She Devoted Most of the Active Years of Her Life. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/matsudaira-to-leave-tomorrow.html | Matsudaira to Leave Tomorrow. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/developer-sells-his-home.html | Developer Sells His Home. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/landmarks-at-auction-gilsey-house-and-amsterdam-opera-house-to-be.html | LANDMARKS AT AUCTION.; Gilsey House and Amsterdam Opera House to Be Sold Today. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/french-planes-await-test-for-flight-here-poles-and-drouhin-balked.html | FRENCH PLANES AWAIT TEST FOR FLIGHT HERE; Poles and Drouhin Balked by Rain in Trial Spins--Lieut. Paris Changes Motors. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lawyer-gets-3-years-for-theft.html | Lawyer Gets 3 Years for Theft. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/republicans-start-convention-details-lee-nixon-sergeantatarms-names.html | REPUBLICANS START CONVENTION DETAILS; Lee Nixon, Sergeant-at-Arms, Names Chief and Assistant Doorkeepers for Session. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/trophy-won-permanently-by-williams-tennis-team.html | Trophy Won Permanently By Williams Tennis Team | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/charges-wife-practices-voodooism.html | Charges Wife Practices Voodooism. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/warden-lawes-back-from-hospital.html | Warden Lawes Back From Hospital. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miller-files-plan-to-widen-church-st-proposes-improvement-from.html | MILLER FILES PLAN TO WIDEN CHURCH ST.; Proposes Improvement From Fulton to Canal, With Link to Sixth Avenue Extension. WIDTH WOULD BE 90 FEET Fifty Feet Would Be Added on the Westerly Side, With a 60Foot Roadway Throughout. LAND IS ALREADY CLEARED Borough President Also Points OutCity Has Acquired 85 Per Cent. of Ground for New Subway. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/praises-american-leaders-justice-schmuck-talks-on-friendship-to.html | PRAISES AMERICAN LEADERS; Justice Schmuck Talks on Friendship to Samuel Tichner Society. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/50993050-is-offered-today-in-new-stocks-and-bond-issues.html | $50,993,050 Is Offered Today In New Stocks and Bond Issues | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/divorce-for-mrs-hartman-husbands-counter-plea-named-man-once-freed.html | DIVORCE FOR MRS. HARTMAN; Husband's Counter Plea Named Man Once Freed on Poison Candy Charge | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-witness-heard-against-mrs-knapp-college-head-says-stepdaughter.html | NEW WITNESS HEARD AGAINST MRS. KNAPP; College Head Says Step-Daughter Never Left MiddleburyDuring Census Work. DEFENDANT LIMPS TO COURTEx-Secretary Still Pale From Illness--Assailed as "Thief" asTrial Is Resumed. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/clerk-gets-favorite-in-london-derby-draw-third-year-attempt-may.html | CLERK GETS FAVORITE IN LONDON DERBY DRAW; Third Year Attempt May Bring Stock Exchange Sweep Prize of $725,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/students-hit-dry-law-at-evanston-rally-two-hundred-from.html | STUDENTS HIT DRY LAW AT EVANSTON RALLY; Two Hundred From Northwestern Clash With Police at W.C. T.U. 'Capital.' | True | Special to The New York Times. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/back-trichurch-merger-736-congregational-methodist-and-presbyterian.html | BACK TRI-CHURCH MERGER.; 736 Congregational, Methodist and Presbyterian Pastors for It. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rocket-auto-tops-2-miles-a-minute-in-two-seconds-von-opel-reaches.html | ROCKET AUTO TOPS 2 MILES A MINUTE; In Two Seconds von Opel Reaches 62 Miles an Hour at Berlin. MAY PENETRATE SPACE Predicts Berlin-New York Flight Will Soon Be Made in Five Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hwangfu-quits-nanking-cabinet-foreign-minister-feels-he-has-not.html | HWANG-FU QUITS NANKING CABINET; Foreign Minister Feels He Has Not Ability to Handle Tangled Chinese Situation. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/morgan-will-defend-ring-title-tonight-seattle-fighter-faces-martin.html | MORGAN WILL DEFEND RING TITLE TONIGHT; Seattle Fighter Faces Martin, Junior Lightweight Challenger, in the Garden. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/to-investigate-hospital-harris-calls-dr-edelstein-head-of-the-park.html | TO INVESTIGATE HOSPITAL; Harris Calls Dr. Edelstein, Head of the Park View. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/book-sale-yields-52519-auction-of-stock-of-george-d-smith-company.html | BOOK SALE YIELDS $52,519.; Auction of Stock of George D. Smith Company Is Concluded. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fahnestock-yacht-safe-reported-lost-with-owner-at-helm-it-docks-at.html | FAHNESTOCK YACHT SAFE; Reported Lost With Owner at Helm, It Docks at Newport. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/macneil-clan-unveils-memorial-to-landing-more-than-10000-gather-at.html | MACNEIL CLAN UNVEILS MEMORIAL TO LANDING; More Than 10,000 Gather at Flora MacDonald College for Scottish Ceremony. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/army-tests-for-gas-masks-adds-years-to-life-of-rubber.html | Army Tests for Gas Masks Add Years to Life of Rubber | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/attorney-generals-ruling-against-the-mcnaryhaugen-farm-relief-bill.html | Attorney General's Ruling Against the McNary-Haugen Farm Relief Bill | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/window-cleaner-killed-by-fall.html | Window Cleaner Killed by Fall. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mrs-parsons-for-smith-calls-him-scholar-in-government-philosopher.html | MRS. PARSONS FOR SMITH.; Calls Him 'Scholar in Government,' 'Philosopher in Administration.' | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-found-dead-salesman-accused-nutley-n-j-milk-agent-charged-with.html | WIFE FOUND DEAD, SALESMAN ACCUSED; Nutley (N. J.) Milk Agent Charged With Killing After 7Hour Questioning by Police.DECLARES HE WAS BEATEN Innocent but Forced to Sign a Confession, He Tells Sons at Jail--To Be Arraigned Today. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/raw-silk-lower-here.html | Raw Silk Lower Here. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mcallister-estate-for-family.html | McAllister Estate for Family. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/yucatan-divorce-revealed-daughter-of-louis-mann-now-wife-of-louis.html | YUCATAN DIVORCE REVEALED; Daughter of Louis Mann Now Wife of Louis Wersba. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boulder-dam.html | BOULDER DAM. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-engineers-in-annual-meeting.html | City Engineers in Annual Meeting. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/dance-on-liner-to-aid-charity.html | Dance on Liner to Aid Charity. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-kellogg-plan-ends-war-sanctity-mccurdy-urges-its-approval-in.html | SAYS KELLOGG PLAN ENDS WAR 'SANCTITY'; McCurdy Urges Its Approval in Address to Anglo-American Newspaper Men in Paris. ASSAILS 'KILLING IN GROSS' American Proposal Will Remove Legality of Strife, War Aide to Lloyd George Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/drama-grows-in-turkey-national-theatre-is-plannedeuropean-plays-are.html | DRAMA GROWS IN TURKEY.; National Theatre Is Planned--European Plays Are Given. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/changes-in-directorates-elections-held-throughout-country-by-many.html | CHANGES IN DIRECTORATES.; Elections Held Throughout Country by Many Companies. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/34700000000-gain-in-fire-insurance-gross-business-has-increased-in.html | $34,700,000,000 GAIN IN FIRE INSURANCE; Gross Business Has Increased in 7 Years From $140,292,000,000 to $175,000,000,000. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-bandits-kill-cashier-and-father-robber-shot-in-fight-at-lamar.html | BANK BANDITS KILL CASHIER AND FATHER; Robber Shot in Fight at Lamar, Col.--All Escape, Kidnapping Teller--Fight with Sheriff. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/fire-department.html | Fire Department. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/jersey-democrats-pledged-to-smith-plank-in-state-platform-to-be.html | JERSEY DEMOCRATS PLEDGED TO SMITH; Plank in State Platform to Be Acted On Tuesday Gives Him Undivided Support. CALLS DRY LAW A SHAM Modification is Urged With a Demand for a Referendum in the State. BAN ON BLUE LAWS SOUGHT Tentative Program Assails Republicans for Attempt to "Destroy the Civil Service System" | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-in-a-family-found-starving-father-ill-unable-to-get-work-five.html | FIVE IN A FAMILY FOUND STARVING; Father, Ill, Unable to Get Work --Five Young Children on Farms in Massachusetts. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/one-killed-in-argentine-crash.html | One Killed in Argentine Crash. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/huge-meteor-explodes-over-southern-states-noise-frightens-thousands.html | HUGE METEOR EXPLODES OVER SOUTHERN STATES; Noise Frightens Thousands in Georgia and South Carolina, Who Think It Earthquake. | True | Special to The New York Times. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/playground-group-elects-joseph-lee-of-boston-again-made-president.html | PLAYGROUND GROUP ELECTS; Joseph Lee of Boston Again Made President at Annual Meeting. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/britains-new-torpedo-plane.html | BRITAIN'S NEW TORPEDO PLANE. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/peking-promises-safety-to-aliens-reply-assures-washington-that.html | PEKING PROMISES SAFETY TO ALIENS; Reply Assures Washington That Troops Have Been Ordered to Protect Americans. NANKING IS ALSO WARNED Kellog Is Expected to Receive Dr. Wu, Without, However, Recognizing Nationalists. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/blast-wrecks-two-stores-the-police-believe-bomb-exploded-in.html | BLAST WRECKS TWO STORES; The Police Believe Bomb Exploded in Bloomfield Fish Shop. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/maturity-stakes-at-belmont-park-is-captured-by-filemaker.html | Maturity Stakes at Belmont Park Is Captured by Filemaker | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/body-found-in-east-river.html | Body Found in East River. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-held-as-members-of-a-blackmail-ring-three-men-and-two-women.html | FIVE HELD AS MEMBERS OF A BLACKMAIL RING; Three Men and Two Women Are Accused of Threatening Contractor to Get $50,000. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/barringer-winner-of-newark-meet-overcomes-south-side-lead-to.html | BARRINGER WINNER OF NEWARK MEET; Overcomes South Side Lead to Triumph in 15th Annual High Schools A.A. Event. HAS TOTAL OF 50 POINTS South Side Is Second With 40 , Central Third With 34--Barringer Juniors Triumph. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-freshmen-pick-drill.html | City College Freshmen Pick Drill. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/loft-site-is-sold-on-east-45th-street-levy-bros-buy-plot-between.html | LOFT SITE IS SOLD ON EAST 45TH STREET; Levy Bros. Buy Plot Between First and Second Avenues for 16-Story Building. FLATS IN EXCHANGE DEAL Brooklyn Houses Are Taken in Part Payment for Dyckman Section Apartment--Other Sales. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/french-naval-flier-plans-oversea-hop-french-air-mission-received-at.html | FRENCH NAVAL FLIER PLANS OVERSEA HOP; FRENCH AIR MISSION RECEIVED AT CITY HALL. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/naming-no-names.html | NAMING NO NAMES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/heckscher-denounces-poor-tenements-here-tells-munich-congress-they.html | Heckscher Denounces Poor Tenements Here; Tells Munich Congress They Are Shameful | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bomb-kills-seven-at-buenos-aires-explodes-in-italian-consulate-few.html | BOMB KILLS SEVEN AT BUENOS AIRES; Explodes in Italian Consulate Few Hours Before Dedication Is Due. ANTI-FASCIST PLOT RUMORED Bomb Explodes in Mexican Capitol--No One is Hurt--"Dud" Is Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/boulder-dam-battle-holds-house-interest-douglas-of-arizona-strongly.html | BOULDER DAM BATTLE HOLDS HOUSE INTEREST; Douglas of Arizona Strongly Opposes Measure, While Swingof California Defends It. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cuba-seeks-reciprocity-will-renew-parcel-post-treaty-on-that-basis.html | CUBA SEEKS RECIPROCITY.; Will Renew Parcel Post Treaty on That Basis Only, Montalvo Says. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rubber-exchange-admits-members.html | Rubber Exchange Admits Members. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/rise-in-aero-issues-tightens-curb-list-report-of-lindberghs-aid.html | RISE IN AERO ISSUES TIGHTENS CURB LIST; Report of Lindbergh's Aid Sends Transcontinental Up--Utilities and Oils Vary in Trend. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kostisch-scores-lengthens-lead-gains-a-pawn-against-hoenlinger-and.html | KOSTISCH SCORES; LENGTHENS LEAD; Gains a Pawn Against Hoenlinger and Then Wins inUphill Chess Contest. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-postal-incorporates-wire-merger-pays-3100-on-filing-papers-in.html | NEW POSTAL INCORPORATES; Wire Merger Pays $3,100 on Filing Papers in Maryland. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kraemers-testify-to-aid-weinzimmer-bad-brothers-of-whittemore-gang.html | KRAEMERS TESTIFY TO AID WEINZIMMER; "Bad Brothers" of Whittemore Gang Swear He Never Drove Auto in Their Crimes. JACOB DENIES TOMBS PLOT Insists He Did Not Discuss Means of Escaping by Feigning Illness at Trial or on Train. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/westchester-homes-sold-larchmont-gardens-and-yonkers-houses-are.html | WESTCHESTER HOMES SOLD; Larchmont Gardens and Yonkers Houses Are Transferred. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/auto-sales-satisfactory-exports-also-high-and-profits-good-trade.html | AUTO SALES SATISFACTORY.; Exports Also High and Profits Good, Trade Publication Says. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/gets-clear-title-to-plot-goldbelt-corporation-secures-small-strips.html | GETS CLEAR TITLE TO PLOT.; Goldbelt Corporation Secures Small Strips From Heirs. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/sees-business-revival-in-west.html | Sees Business Revival in West. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/asks-delay-in-river-ruling-port-authority-says-it-has-new-evidence.html | ASKS DELAY IN RIVER RULING; Port Authority Says It Has New Evidence in Passaic Case. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/says-girl-awaits-convict-counsel-asks-pennsylvania-pardon-for-exnew.html | SAYS GIRL AWAITS CONVICT.; Counsel Asks Pennsylvania Pardon for Ex-New York Bellboy. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/city-college-head-honored-at-dinner-robinson-praised-for-new-era-of.html | CITY COLLEGE HEAD HONORED AT DINNER; Robinson Praised for 'New Era of Progress" by Trustees, Professors and Students. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/more-assembly-men-receive-low-rating-citizens-union-committee-says.html | MORE ASSEMBLY MEN RECEIVE LOW RATING; Citizens Union Committee Says Only 7 of Kings, Queens and Richmond Show Much Ability. FIVE DEMOCRATS IN LEAD Dennen, Livingston, McCreery, Moran and Schwartzwald Are Praised in Report. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/central-ywca-dinner-tonight.html | Central Y.W.C.A. Dinner Tonight. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/nassau-building-and-loan-elects.html | Nassau Building and Loan Elects. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/unveil-memorial-to-coast-guard-notable-assemblage-attends-imposing.html | UNVEIL MEMORIAL TO COAST GUARD; Notable Assemblage Attends Imposing Exercises at Arlington Cemetery. SERVICE IN WAR RECALLED Secretaries Mellon and Wilbur Pay Tribute as Marble Pyramid Is Dedicated. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/financial-markets-recovery-in-stockscall-money-6-5000000-gold-goes.html | FINANCIAL MARKETS; Recovery in Stocks—Call Money 6%, $5,000,000 Gold Goes to London. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-graft-scheme-is-bared-in-bronx-street-sweepers-say-foreman.html | NEW GRAFT SCHEME IS BARED IN BRONX; Street Sweepers Say Foreman Forced Them to Cash Checks Bearing Dummy Names. HIGGINS INQUIRY IS DELAYED Important Witness, Sought for Three Days, Agrees to See Commissioner Today. TAYLOR AIDE IS SUSPENDED Charges Against John P. Leo, a Confidential Inspector, Are Not Disclosed. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/bank-increases-capital-lafayette-national-stockholders-will-get.html | BANK INCREASES CAPITAL.; Lafayette National Stockholders Will Get Rights for New Shares. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/wife-slayer-left-will-mother-to-get-estate-of-breslaw-who-killed.html | WIFE SLAYER LEFT WILL; Mother to Get Estate of Breslaw, Who Killed Woman and Himself. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/essay-contest-for-buyers-four-winners-to-get-free-trips-to.html | ESSAY CONTEST FOR BUYERS; Four Winners to Get Free Trips to Retailers' Paris Meeting. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/hagen-shatters-course-mark-with-59-over-zurich-links.html | Hagen Shatters Course Mark With 59 Over Zurich Links | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/robins-take-first-giants-win-second-mcweeny-victor-in-tight-game.html | ROBINS TAKE FIRST, GIANTS WIN SECOND; McWeeny Victor in Tight Game, 4-3--Benton Blanks Brooklyn, 4-0, Allowing 4 Hits. 25,000 AT EBBETS FIELD Record Mid-Week Crowd Watches McGrawmen Drop to Fourth by Splitting Double Bill. | True | By John Drebinger. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/golf-tourney-won-by-father-makowski-priest-records-gross-score-of.html | GOLF TOURNEY WON BY FATHER MAKOWSKI; Priest Records Gross Score of 80 to Lead Field at Garden City Links. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/outing-for-bond-club-450-acceptances-received-for-annual-field-day.html | OUTING FOR BOND CLUB.; 450 Acceptances Received for Annual Field Day Tomorrow. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/simmons-assails-smith-in-senate-north-carolina-veteran-pits-all-his.html | SIMMONS ASSAILS SMITH IN SENATE; North Carolina Veteran Pits All His Honors Against Losing Battle With Tammany. FEARS PARTY'S DISRUPTION Charges "Suppression of People's Will" in State, but Predicts 4 to 1 Defeat of Smith. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/kelly-defends-title-tonight.html | Kelly Defends Title Tonight. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/paris-designs-ribbon-wig-to-fit-over-shingled-head.html | Paris Designs Ribbon Wig To Fit Over Shingled Head | True | Special Cable to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/slattery-resigns-hornsby-new-pilot-fuchs-announces-change-in.html | SLATTERY RESIGNS; HORNSBY NEW PILOT; Fuchs Announces Change in Leadership of the Braves "Because of Conditions." HOPES HE WILL REMAIN Club Seeks Services of Slattery in "More Congenial Post" at Same Salary. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/longworths-marriage-license-sold-for-21-he-thought-10-was-high-for.html | Longworth's Marriage License Sold for $21; He Thought $10 Was High For It at Auction | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/snyder-beats-watson-scores-in-pocket-billiard-tourney-at-dwyers.html | SNYDER BEATS WATSON.; Scores in Pocket Billiard Tourney at Dwyer's, 75-41. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/big-power-merger-is-believed-near-united-light-and-power-may-be.html | BIG POWER MERGER IS BELIEVED NEAR; United Light and Power May Be Absorbed by American Light and Traction Company. WOULD LINK $375,000,000 Koppers Company, a Mellon Interest, Said to Have Been Activein Negotiating the Combination. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/italy-bestows-medal-on-policeman-here-di-lorenzi-is-honored-for.html | ITALY BESTOWS MEDAL ON POLICEMAN HERE; Di Lorenzi Is Honored for Saving Child Strangling from Diphtheria. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/thrift-outwits-de-valera-he-blocks-constitutional-move-against.html | THRIFT OUTWITS DE VALERA.; He Blocks Constitutional Move Against Irish Oath of Loyalty. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/lauds-rhodes-scholars-london-times-sees-great-good-to-oxford-in.html | LAUDS RHODES SCHOLARS.; London Times Sees Great Good to Oxford in Their Trust Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/john-martin-dies-in-west-utilities-chairman-began-business-career.html | JOHN MARTIN DIES IN WEST.; Utilities Chairman Began Business Career as Newsboy in Brooklyn. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/miss-orcutt-gains-semifinal-round-champion-beats-miss-jenney-5-and.html | MISS ORCUTT GAINS SEMI-FINAL ROUND; Champion Beats Miss Jenney, 5 and 3, and Miss Parker, 4 and 3, in Met. Play. PLAYS A BRILLIANT GAME Loses Only Six Holes in the Two Matches--Mrs. Toerge Also Triumphs Twice. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/a-solvable-problem.html | A Solvable Problem. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/five-must-go-to-jury-school-after-getting-out-of-serving.html | Five Must Go to 'Jury School' After Getting Out of Serving | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/coolidge-vetoes-the-farm-relief-bill-as-a-deceptive-pricefixing.html | COOLIDGE VETOES THE FARM RELIEF BILL AS A DECEPTIVE, PRICE-FIXING SCHEME; SENATORS SEE NO HOPE TO OVERRIDE HIM; MESSAGE RAKES MEASURE Emphatically Assails It as Unconstitutional and Menace to Farmer. 'BUREAUCRACY GONE MAD' Lack of the President's Usual Calmness and Control Amazes the Capital. PLAN IS TO SHELVE BILL Representative Dickinson Declares West Will Be Inflamed--Farm Leader Blames Hoover. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/supreme-court-ready-to-hear-radium-cases-awaits-decision-of-counsel.html | SUPREME COURT READY TO HEAR RADIUM CASES; Awaits Decision of Counsel for Jersey Concern on Chancery Hearings. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/smith-foes-score-at-texas-conclave-convention-votes-to-have-a.html | SMITH FOES SCORE AT TEXAS CONCLAVE; Convention Votes to Have a Committee Pick Delegates With No Instructions MOODY, DRY, LEADS ATTACK New Yorker's Forces, However, Block Move to Instruct Against His Nomination. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ross-of-yale-prefers-music-to-olympics-foregoes-games.html | Ross of Yale Prefers Music To Olympics, Foregoes Games | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/mouquin-must-stand-trial-loses-appeal-from-order-for-removal-to.html | MOUQUIN MUST STAND TRIAL; Loses Appeal From Order for Removal to Omaha in Liquor Case. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/text-of-coolidges-message-vetoing-the-farm-relief-bill.html | Text of Coolidge's Message Vetoing the Farm Relief Bill | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/celebrates-his-105th-birthday.html | Celebrates His 105th Birthday. | True | Special to The New York Times. | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/ask-lewis-to-resign-delegates-of-42-expelled-miner-unions-meet-in.html | ASK LEWIS TO RESIGN.; Delegates of 42 Expelled Miner Unions Meet in Ohio. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/plan-recapitalizations-paragon-refining-and-texon-oil-and-land.html | PLAN RECAPITALIZATIONS.; Paragon Refining and Texon Oil and Land Contemplate Changes. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/53-die-in-two-soviet-ships-34-children-drown-when-one-capsizesother.html | 53 DIE IN TWO SOVIET SHIPS; 34 Children Drown When One Capsizes--Other Boat Caught Fire. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/cooper-union-girls-win-110-art-prizes-three-awarded-to-a-native-of.html | COOPER UNION GIRLS WIN 110 ART PRIZES; Three Awarded to a Native of Germany and Two to a Negro Student. 69TH EXHIBITION OPENED Year's Work of More Than Ordinarily High Quality, in Judgment of the Faculty. | True | | C1B 782507 |
| 1928-05-24 | 1928-05-24 | https://www.nytimes.com/1928/05/24/archives/reichstag-numbers-492-official-revision-adds-one-to-german-peoples.html | REICHSTAG NUMBERS 492.; Official Revision Adds One to German People's Party. | True | Wireless to THE NEW YORK TIMES. | C1B 782507 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pay-is-raised-after-110-years.html | Pay Is Raised After 110 Years. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bolt-kills-eight-women-eight-others-injured-or-stunned-in-german.html | BOLT KILLS EIGHT WOMEN.; Eight Others injured or Stunned in German Forest. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/short-wave-radio-tested-as-paresis-cure-high-fever-of-operators.html | Short Wave Radio Tested as Paresis Cure; High Fever of Operators Clue to Discovery | True | Special to The New York Times | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shoals-filibuster-on-in-the-senate-foes-of-conference-report-hold.html | SHOALS FILIBUSTER ON IN THE SENATE; Foes of Conference Report Hold the Floor After Many Hours' Debate. McKELLAR LEADS FIGHT Tydings Talks Far Into the Morning--Norris Fights for Passage of Bill. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chaser-witness-jailed-brooklyn-man-freed-when-he-decides-to-answer.html | CHASER WITNESS JAILED.; Brooklyn Man Freed When He Decides to Answer Questions. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/courtney-to-clash-with-mvey-tonight-bout-will-be-feature-at-coney.html | COURTNEY TO CLASH WITH M'VEY TONIGHT; Bout Will Be Feature at Coney Stadium Opening--Magee to Box at 106th Armory. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-era-of-freedom-cited-by-wife-in-suit-mrs-jerome-huber-sued-for.html | NEW ERA of FREEDOM CITED BY WIFE IN SUIT; Mrs. Jerome Huber, Sued for Divorce, Says Friends Advised Going Out With Men. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/realty-financing-properties-in-brooklyn-are-mortgaged-for-3342450.html | REALTY FINANCING.; Properties in Brooklyn Are Mortgaged for $3,342,450. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/third-fashion-show-given-advertising-women-also-see-part-of-play-at.html | THIRD FASHION SHOW GIVEN.; Advertising Women Also See Part of Play at Wanamaker's. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radical-distributers-held-two-men-in-bayonne-were-giving-out-the.html | RADICAL DISTRIBUTERS HELD; Two Men in Bayonne Were Giving Out The Daily Worker. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-federal-aid-for-airrail-lines-curtiss-official-tells-civitan.html | URGES FEDERAL AID FOR AIR-RAIL LINES; Curtiss Official Tells Civitan Club Members Government Subsidy Is Needed Here. EXPLAINS LINDBERGH PLANS C.S. Jones Predicts Night Flying Is Soon to Come--Trip Will Cost Less Than Public Expects. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sells-seat-at-highest-profit.html | Sells Seat at Highest Profit. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marco-millions-to-be-withdrawn.html | Marco Millions" to Be Withdrawn | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/predicts-rise-in-gross-but-gulf-road-president-sees-drop-in-net.html | PREDICTS RISE IN GROSS; But Gulf Road President Sees Drop in Net Income. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/manfredi-baffles-keio-university-nine-nyu-winning-71-nyu-beats-keio.html | Manfredi Baffles Keio University Nine, N.Y.U. Winning, 7-1; N.Y.U. BEATS KEIO TO WIN FIFTEENTH Manfredi Holds Japanese Nine Hitless Until the Fifth to Score Easily, 7 to 1. MIYATAKA GETS HOME RUN Saves Losers From Shut-Out With Circuit Blow in 9th--Violet Leads From Start. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oconnell-wins-in-big-ten-bartonmoore-doubles-team-also-gains-in-ten.html | O'CONNELL WINS IN BIG TEN.; Barton-Moore Doubles Team Also Gains In Tennis Play. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/2000000-americans-are-ill-on-any-one-day-says-doctor.html | 2,000,000 Americans Are Ill On Any One Day, Says Doctor | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/find-3-bodies-lost-since-ferry-mishap-relatives-believe-they-were.html | FIND 3 BODIES LOST SINCE FERRY MISHAP; Relatives Believe They Were Washed Overboard When Wave Hit Boat in Bay. GRAND JURY MAY ACT AGAIN indictments Looked For on Staten Island as Result of Identification of the Victims. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/republican-press-on-farm-bill-veto-eastern-views.html | Republican Press on Farm Bill Veto; EASTERN VIEWS. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/counter-securities-in-excellent-demand-prices-advance-in-all.html | COUNTER SECURITIES IN EXCELLENT DEMAND; Prices Advance in all Sections-- Bank and Trust Stocks Strong With Industrials Active. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/girl-6-is-drowned-coaxing-elderly-cat-taking-meal-to-pet-union-city.html | GIRL, 6, IS DROWNED COAXING ELDERLY CAT; Taking Meal to Pet, Union City (N.J.) Child Falls Into Disused Back Yard Well. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/form-national-tobacco-committee.html | Form National Tobacco Committee. | True | Special to The New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fight-power-plant-in-east-40th-street-murray-hill-residents-start.html | FIGHT POWER PLANT IN EAST 40TH STREET; Murray Hill Residents Start Court Action on Proposed Edison Station Extension. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-sell-new-stock-in-lane-bryant-inc-bankers-will-offer-shares-soon.html | TO SELL NEW STOCK IN LANE BRYANT, INC.; Bankers Will Offer Shares Soon --Company Has Had Rapid Growth Since 1903. NET TO APRIL 30, $363,588 10,000 Shares of Tennessee Central Railway Voting Trust Certificates Are Sold Privately. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/municipal-civil-service.html | MUNICIPAL CIVIL SERVICE. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/100foot-pavement-falls-into-subway-cut-missing-boy-sought-in-st.html | 100-Foot Pavement Falls Into Subway Cut, Missing Boy Sought in St. Nicholas Av. Debris | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-survey-city-housing-hw-breitwieser-hopes-to-reach-solutions-of.html | TO SURVEY CITY HOUSING.; H.W. Breitwieser Hopes to Reach Solutions of Borough Problems. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rainbow-luminous-gets-credits.html | Rainbow Luminous Gets Credits. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/columbia-grammar-wins.html | Columbia Grammar Wins. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/scotland-yard-raids-west-end-night-clubs-closes-two-owned-by-lord.html | SCOTLAND YARD RAIDS WEST END NIGHT CLUBS; Closes Two Owned by Lord De Clifford's Mother-in-Law in Biggest Round-Up in Years. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/alsatians-in-riot-as-4-are-convicted-bedlam-breaks-loose-in-court.html | ALSATIANS IN RIOT AS 4 ARE CONVICTED; Bedlam Breaks Loose in Court as Jury Finds Leaders Guilty of Autonomy Plot. TUMULT OUTSIDE ALSO Berthon, Defense Lawyer, Urges Throng to Hang Crepe on Homes --4 Are Jailed, 11 Acquitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/26-get-theology-degrees-biblical-seminary-ends-its-28th-annual.html | 26 GET THEOLOGY DEGREES; Biblical Seminary Ends Its 28th Annual Commencement. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/105th-poloists-win-31-defeat-governors-island-four-in-challenge-cup.html | 105TH POLOISTS WIN, 3-1.; Defeat Governors Island Four in Challenge Cup Match. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/martinparry-sells-oaks-plant.html | Martin-Parry Sells Oaks Plant. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/japanese-acrobat-wed-by-christian-rite-pair-return-to-his-circus.html | JAPANESE ACROBAT WED BY CHRISTIAN RITE; Pair Return to His Circus Job After Ceremony Duplicating Native Marriage in Tokio. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/assails-stock-deal-by-kcs-railway-rc-duff-declares-sale-of-katy.html | ASSAILS STOCK DEAL BY K.C.S. RAILWAY; R.C. Duff Declares Sale of Katy Shares to Bankers Circumvents the Clayton Act. SEES VIOLATION OF LAWS He Says Transaction Cannot Be Made Basis for Merger of Southwestern Systems. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/elliotte-littles-give-a-dinner.html | Elliotte Littles Give a Dinner. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cripples-to-give-a-play-children-of-health-centre-will-present.html | CRIPPLES TO GIVE A PLAY.; Children of Health Centre Will Present 'David Copperfield.' | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/4000-attend-wartburg-school-fete.html | 4,000 Attend Wartburg School Fete. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lermond-in-meet-sunday.html | Lermond in Meet Sunday. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/40hour-test-flight-started-by-poles-two-aviators-take-off-from.html | 40-HOUR TEST FLIGHT STARTED BY POLES; Two Aviators Take Off From Istrey in Trial Before Transocean Attempt. HAVE 1,600 GALLONS OF FUEL If Test Succeeds, Start for America Will Be Made Early in June. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/47069-seek-military-training-4897-approved-in-this-area.html | 47,069 Seek Military Training; 4,897 Approved in This Area | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rickoldbury-wedding-tomorrow.html | Rick-Oldbury Wedding Tomorrow | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/st-bonaventure-wins-43-turns-back-seton-halt-college-nine-at-south.html | ST. BONAVENTURE WINS, 4-3.; Turns Back Seton Halt College Nine at South Orange. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-1-no-title-prominent-new-york-attorney-succumbs-in.html | Article 1 -- No Title; Prominent New York Attorney Succumbs in Mountainside Hospital, Montclair, N.J., at 53.FORMER HARVARD LECTURERHe Was Head of the Alien EnemyBureau, This Port, During theWorld War. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/germans-will-double-coalmade-benzine-dye-trust-president-announces.html | GERMANS WILL DOUBLE COAL-MADE BENZINE; Dye Trust President Announces Further Success of the Liquification Process. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charities-board-reelects-canfield.html | Charities Board Re-elects Canfield. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/reich-says-war-gas-was-not-for-army-cabinet-states-no-proof-of.html | REICH SAYS WAR GAS WAS NOT FOR ARMY; Cabinet States No Proof of Violation of Law Has Been Found--Investigation Goes On.LEAGUE REMEDY IS URGED Wilhelmstrasse Organ Would UseHamburg Disaster to HaveGeneva Forbid Gases. | True | BY Lincoln Eyre. Wireless To the New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/offers-guilty-plea-in-killing-of-wife-kossman-arraigned-of-nutley.html | OFFERS GUILTY PLEA IN KILLING OF WIFE; Kossman, Arraigned of Nutley (N.J.) to Face second Degree Charge, Police Indicate. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-earle-in-plymouth-she-will-place-1812-memorial-in-prince-town.html | MRS. EARLE IN PLYMOUTH.; She Will Place 1812 Memorial in Prince Town, England, May 30. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tax-conferees-fix-cut-of-222495000-publicity-retained-compromise-is.html | TAX CONFEREES FIX CUT OF $222,495,000; PUBLICITY RETAINED; Compromise Is Made on 12 Per Cent. Corporation Tax, a $123,450,000 Revenue Loss.SURTAX CUT IS ABANDONEDHouse Drops Garner Corporation Returns Plan--TheatreExemption of $3 Agreed On. ANOTHER VOTE ON PUBLICITY Senators Will Ask New Mandateon Dropping Plan--MellonAttacks the Provision. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/armour-gets-18000000-sale-of-yards-and-settlement-of-jo-armour.html | ARMOUR GETS $18,000,000.; Sale of Yards and Settlement of J.O. Armour Estate Aids Company. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canton-expels-russian-women.html | Canton Expels Russian Women. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/trum-heads-paper-box-makers.html | Trum Heads Paper Box Makers. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/herschel-v-jones-noted-editor-dies-owner-and-publisher-of-the.html | HERSCHEL V. JONES, NOTED EDITOR, DIES; Owner and Publisher of The Minneapolis Journal Succumbs to a Long illness. A BOOK AND ART COLLECTOR Gave Prints Worth $700,000 to the Public--Began Life as a Printer and Reporter. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/corpus-christi-rall-plea-denied.html | Corpus Christi Rall Plea Denied. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-mary-holland-to-wed-eh-low-junior-league-girl-betrothed-to-new.html | MISS MARY HOLLAND TO WED E.H. LOW; Junior League Girl Betrothed to New York Banker--Miss Sternberg Engaged. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-old-razor-blades-good-to-shave-the-woolly-sudanese.html | Finds Old Razor Blades Good To Shave the Woolly Sudanese | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-hite-leads-on-links-wins-gross-prize-at-green-meadow-mrs.html | MRS. HITE LEADS ON LINKS.; Wins Gross Prize at Green Meadow --Mrs. Bassler Takes Net. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/poland-and-peking-sign-treaty.html | Poland and Peking Sign Treaty. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/appointed-to-brooks-house-harvard.html | Appointed to Brooks House, Harvard | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charges-the-bronx-is-ruled-by-a-ring-realty-board-head-admits-in.html | CHARGES THE BRONX IS RULED BY A RING; Realty Board Head Admits in Tilt Over Court Site That He Speaks From "Hearsay." CHALLENGED BY THE MAYOR McKee and Bruckner; Angered try Attack, Demand Retraction--Vote on Rival Plots Put Off. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fw-allen-chosen-barnard-trustee.html | F.W. Allen Chosen Barnard Trustee | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canadian-davis-cup-play-play-off.html | Canadian Davis Cup Play Off. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-visit-13-cemeteries-members-of-304th-field-artillery-to-make.html | WILL VISIT 13 CEMETERIES.; Members of 304th Field Artillery to Make Annual Trip Sunday. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walthour-triumphs-in-mile-bike-race-records-surprising-victory-over.html | WALTHOUR TRIUMPHS IN MILE BIKE RACE; Records Surprising Victory Over Art Spencer at Newark Velodrome. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/american-girl-in-pink-frock-sets-french-tennis-fashion.html | American Girl, in Pink Frock, Sets French Tennis Fashion | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/standard-investing-calls-issue.html | Standard Investing Calls Issue. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/luncheon-for-miss-alice-m-voss.html | Luncheon for Miss Alice M. Voss. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-vehicle-wheel-demonstrated-here-pneumatic-tire-inside-solid-rim.html | NEW VEHICLE WHEEL DEMONSTRATED HERE; Pneumatic Tire Inside Solid Rim Tested on Truck--Said to Reduce Shock. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bobashela-leads-stablemate-home-audley-farm-entry-wins-louisville.html | BOBASHELA LEADS STABLEMATE HOME; Audley Farm Entry Wins Louisville Feature From EasterStockings by 2 Lengths. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/block-front-is-sold-brooklyn-operator-disposes-of-34-lots-on-east.html | BLOCK FRONT IS SOLD; Brooklyn Operator Disposes Of 34 Lots on East 31st Street, Held at $120,000. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-pinchots-fund-12388.html | Mrs. Pinchot's Fund $12,388. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/greenleaf-adds-to-lead-wins-12626-11950-and-now-tops-maturo-by.html | GREENLEAF ADDS TO LEAD.; Wins, 126-26, 119-50, and Now Tops Maturo by 1,000-477. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sisterinlaw-cut-off-for-her-disrespect-hw-schiff-cotton-goods-man.html | SISTER-IN-LAW CUT OFF FOR HER 'DISRESPECT'; H.W. Schiff, Cotton Goods Man, Left Her $1, Alleging Ill-Treatment of His Mother. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/progress-in-persia.html | PROGRESS IN PERSIA. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mexicans-descry-plot-to-bomb-deputies-they-think-perpetrators-put.html | MEXICANS DESCRY PLOT TO BOMB DEPUTIES; They Think Perpetrators Put Explosives in Lavatory After Failing to Get Into Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tangier-agreement-regarded-complete-italians-accept-french-and.html | TANGIER AGREEMENT REGARDED COMPLETE; Italians Accept French and Spanish Offer of Posts in Zone'sGovernment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/results-at-auction.html | RESULTS AT AUCTION. | True | BY Joseph P. Day. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kings-horse-was-omitted-royal-derby-entry-missing-in-london.html | KING'S HORSE WAS OMITTED.; Royal Derby Entry Missing in London Exchange Sweep List. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wheat-shows-gains-weather-a-factor-much-of-trade-is-local-with.html | WHEAT SHOWS GAINS; WEATHER A FACTOR; Much of Trade Is Local, With Outside Buyers Inclined to Be Bearish. SEABOARD SALES SMALL Corn Holds Within a Narrow Range With Close Near the Bottom-- Oats Show Strength. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/navy-crews-leave-for-hudson-june-2-will-have-two-weeks-training-at.html | NAVY CREWS LEAVE FOR HUDSON JUNE 2; Will Have Two Weeks' Training at Poughkeepsie--Plebes to Row in the Henley. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oslo-crowds-acclaim-wilkins-and-eielson-have-flown-across-greater.html | OSLO CROWDS ACCLAIM WILKINS AND EIELSON; Have Flown Across Greater Unexplored Area Than Anybody Else, Says Amundsen. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-observe-empire-day-mr-and-mrs-sa-salvage-to-entertain-for-sir.html | TO OBSERVE EMPIRE DAY; Mr. and Mrs. S.A. Salvage to Entertain for Sir Esme Howard. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/smith-commutes-sentence-of-fence.html | Smith Commutes Sentence of Fence. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shortterm-notes.html | SHORT-TERM NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/students-play-wins-1000-prize.html | Student's Play Wins $1,000 Prize. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fire-department.html | Fire Department. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bf-yoakum-praises-veto-telegraphs-coolidge-farmers-will-uphold-him.html | B.F. YOAKUM PRAISES VETO.; Telegraphs Coolidge Farmers Will Uphold Him on Relief Bill. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cleveland-puts-rediscount-rate-up.html | Cleveland Puts Rediscount Rate Up. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jersey-city-beats-bears-in-12th109-newark-fills-bases-with-2-out-in.html | JERSEY CITY BEATS BEARS IN 12TH,10-9; Newark Fills Bases With 2 Out in Final, but Bentley Fans in Pinch. WALSH GETS 2 HOME RUNS His First Comes With 2 On in Third-- Error by Lamar Gives Game to Jersey City. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/freshman-co-to-increase-stock.html | Freshman Co. to Increase Stock. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/de-martino-stresses-cultural-aid-to-amity-exhibit-is-opened-of.html | DE MARTINO STRESSES CULTURAL AID TO AMITY; Exhibit is Opened of 12,000 Italian Books at Casa Italiana WithMessage From Mussolini. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nunes-gains-finals-in-sabre-and-epee-reaches-national-indoor.html | NUNES GAINS FINALS IN SABRE AND EPEE; Reaches National Indoor Fencing Championships, to Be HeldTonight in Two Classes.LIEUTENANT CALNAN SCORESDefending Foils Titleholder, VictorWith Epee--Muray Triumphsin Sabre Division. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radical-general-reported-executed-chen-chien-who-commanded.html | RADICAL GENERAL REPORTED EXECUTED; Chen Chien, Who Commanded Nationalist Forces in Nanking Outrages Last Year. WAS ARRESTED WEDNESDAY Kellogg Corrects Japanese Conclusions From His Remark AboutManchuria Being Chinese. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-will-hear-parade-case-today-counsel-for-queens-citizens.html | WALKER WILL HEAR PARADE CASE TODAY; Counsel, for Queens Citizens' Association Invited to City Hall Conference. POSTPONES COURT MOVE Warren Refuses to Sreed Action on July 4 Plea--Jamaica Plans Its Memorial Day Exercises. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/markets-in-london-paris-and-berlin-british-change-continues.html | MARKETS IN LONDON, PARIS AND BERLIN; British Change Continues Climbing With New York Support,Industrials LeadingLONDON MONEY IS EASIER French Speculation Eases and PricesFall--Foreign Orders Stimulate German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/7-more-marshals-accused-by-higgins-charges-against-them-will-be.html | 7 MORE MARSHALS ACCUSED BY HIGGINS; Charges Against Them Will Be Filed With Mayor as Result of Investigation. TO GET ANOTHER HEARING Commissioner of Accounts to Ask Changes to Lessen Evils in the Office of Marshal. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dr-lough-wins-point-in-his-university-suit-justice-valente-rules.html | DR. LOUGH WINS POINT IN HIS UNIVERSITY SUIT; Justice Valente Rules N.Y.U.'s Chancellor and 2 Secretaries Must Testify Before Trial. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plan-fight-in-convention-new-yorkers-to-stand-by-president-on-farm.html | PLAN FIGHT IN CONVENTION; New Yorkers to Stand By President on Farm Bill Veto. ISSUE SEEN AS FOREMAST Hoover Backers and 'Draft Coolidge' Forces Likely to Unite on Platform. MORRIS CALLS VETO WISE Little Sees Lowden as Farmers' Hope--Smith Men Look For Rally to Governor. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fete-given-in-aid-of-washington-charity-at-twin-oaks-mr-and-mrs-cj.html | Fete Given in Aid of Washington Charity At Twin Oaks, Mr. and Mrs. C.J. Bell's Estate | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/grant-eliminated-in-prestwick-golf-last-american-player-in-british.html | GRANT ELIMINATED IN PRESTWICK GOLF; Last American Player in British Amateur Bows to Lucky Foe, MacCallum, 2 Up. LAST HOLE SENSATIONAL With Three-Yard Putt to Even the Match, Loser Hits Rival's Ball and Sends It Into Cup. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/radio-board-allots-74-short-waves-issues-licenses-to-four-companies.html | RADIO BOARD ALLOTS 74 SHORT WAVES; Issues Licenses to Four Companies for Transocean Service,Rejects Two Applications.PUBLISHERS GET CHANNELS Board Declares That Competition in Ocean Wireless Must BeEstablished. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/drflexner-to-quit-rockefeller-board-action-unexplained-trustees-of.html | DR.FLEXNER TO QUIT ROCKEFELLER BOARD; ACTION UNEXPLAINED; Trustees of General Education Body Announce Resignation of Director of Studies. PRAISE 15 YEARS' SERVICE Brothers Say They Know of No Reason for Move--Clash on British Addresses Denied. NOW LECTURING AT OXFORD Educator, Said to Have Supervised the Use of $50,000,000 Funds, Opposed Arms Expenditures. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/50000-antiques-burned-fire-in-mansion-at-hammonton-nj-destroys.html | $50,000 ANTIQUES BURNED,; Fire in Mansion at Hammonton, N.J., Destroys Books and Art. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/morrow-guest-of-press-foreign-correspondents-wish-envoy-early.html | MORROW GUEST OF PRESS; Foreign Correspondents Wish Envoy Early Return to Mexico. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dwellings-are-leased-w-fuller-mitchell-takes-west-side-residence.html | DWELLINGS ARE LEASED.; W. Fuller Mitchell Takes West Side Residence. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/y-dinner-for-mrs-hays-new-president-of-girls-organization-gratified.html | 'Y' DINNER FOR MRS. HAYS; New President of Girls' Organization Gratified by Office. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/clinton-hits-hard-to-upset-seward-bredlick-holds-losers-to-two.html | CLINTON HITS HARD TO UPSET SEWARD; Bredlick Holds Losers to Two Safeties and Fans Thirteen to Triumph, 10-3. NEWTOWN IN 13-INNING TIE Plays 5-All Deadlock With St. Benedict's as Darkness Halts Game--Other Results. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/stanford-defends-track-title-today-icaaaa-champion-favored-to.html | STANFORD DEFENDS TRACK TITLE TODAY; I.C.A.A.A.A. Champion Favored to Retain Crown in TwoDay Meet at Cambridge.OLYMPIC TINGE TO GAMESCompetition in Which Seven individuals Will Defend TitlesIs an Official Try-Out. | True | By Bryan Field. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dividend-is-resumed-by-a-copper-company-payment-is-first-since-1920.html | DIVIDEND IS RESUMED BY A COPPER COMPANY; Payment is First Since 1920--Another Copper Concern Revives Its Common Dividend. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phelps-admits-forgery-engineer-pleads-guilty-to-signing-otis.html | PHELPS ADMITS FORGERY.; Engineer Pleads Guilty to Signing Otis Elevator Heads' Names. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fokker-leases-new-plant-aircraft-company-takes-factory-in-west.html | FOKKER LEASES NEW PLANT; Aircraft Company Takes Factory in West Virginia. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nyac-plans-bouts-monday.html | N.Y.A.C. Plans Bouts Monday. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/2-auto-school-men-held-accused-in-bronx-court-of-mulcting-taxi.html | 2 AUTO SCHOOL MEN HELD.; Accused in Bronx Court of Mulcting Taxi Drivers Seeking Licenses. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/31-girls-receive-diplomas-father-duffy-addresses-graduates-at-holy.html | 31 GIRLS RECEIVE DIPLOMAS; Father Duffy Addresses Graduates at Holy Cross Academy. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/archbishop-jb-pitaval-former-head-of-the-santa-fe-archdiocese-dies.html | ARCHBISHOP J.B. PITAVAL.; Former Head of the Santa Fe Archdiocese Dies in Denver. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/three-sudden-deaths-all-from-natural-causes-and-at-almost-the-same.html | THREE SUDDEN DEATHS; All From Natural Causes and at Almost the Same Hour. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/50-state-delegates-claimed-for-hoover-hill-tells-of-inventory-of.html | 50 STATE DELEGATES CLAIMED FOR HOOVER; Hill Tells of Inventory of Secretary's Strength Made atConference Here. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fogel-realty-sold-charities-get-share-auction-held-under-will.html | FOGEL REALTY SOLD; CHARITIES GET SHARE; Auction Held Under Will Yields $916,400--Old Gilsey House Among Properties Offered. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/promises-lorillard-dividend.html | Promises Lorillard Dividend. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ny-central-spurs-permitted-by-city-will-serve-new-yard-in-block.html | N.Y. CENTRAL SPURS PERMITTED BY CITY; Will Serve New Yard in Block Bounded by 11th and 12th Avs., 41 st and 42d Sts. APPLICATION IS PROTESTED Installation of Duct Lines in Fort Washington Park Also Allowed by Board. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cheese-bandits-held-three-brooklyn-prisoners-placed-under-100000.html | 'CHEESE BANDITS HELD.; Three Brooklyn Prisoners Placed Under $100,000 Ball Each. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/b-m-increase-held-up.html | B. & M. Increase Held Up. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jurado-argentine-star-beats-boomer-conqueror-of-hagen.html | Jurado, Argentine Star, Beats Boomer, Conqueror of Hagen | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/eighth-av-corner-leased-building-of-thirtysixth-st-rented-east-side.html | EIGHTH AV. CORNER LEASED.; Building of Thirty-sixth St. Rented --East Side Leases. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/big-inland-terminal-for-freight-pushed-port-authority-to-invite.html | BIG INLAND TERMINAL FOR FREIGHT PUSHED; Port Authority to Invite Bids to Run $8,000,000 Station for Railroads' Joint Use. OFFERS ACCEPTED TO OCT. 4 Site Under Consideration Kept Secret to Prevent Price Being Prohibitive. COMPLETION SET FOR 1931 Common Carriers Split on Project--Operator Able to Gain Their Confidence Is Favored. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bond-club-plays-today-eighth-annual-field-day-to-take-place-at.html | BOND CLUB PLAYS TODAY; Eighth Annual Field Day to Take Place at Westchester Biltmore. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/from-tee-to-green.html | From Tee to Green | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/standard-oil-aids-coal-gasoline-test-new-jersey-concern-to-build-an.html | STANDARD OIL AIDS COAL GASOLINE TEST; New Jersey Concern to Build an Experimental Station in South to Develop Process. GERMAN LICENSORS ASSIST Early Commercial Production Not Likely, Says Teagle, Because of Petroleum Surplus. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-produce-gold-and-dust.html | Will Produce "Gold and Dust." | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/petty-stops-giants-on-three-hits-30-marks-return-from-exile-by.html | PETTY STOPS GIANTS ON THREE HITS, 3-0; Marks Return From Exile by Handing New York Its First Shut-Out of the Season. ROBINS TALLY TWO IN FIRST Fitzsimmons Then Hurls Scoreless Ball Till Eighth, When Brooklyn Attack Breaks Loose. | True | By John Drebinger. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-d-boardman-hostess-entertains-at-dinner-for-mr-and-mrs-walter.html | MRS. D. BOARDMAN HOSTESS; Entertains at Dinner for Mr. and Mrs. Walter Erasmus Davis. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/senate-refuses-nicaragua-survey-rejects-coolidge-recommendation-for.html | SENATE REFUSES NICARAGUA SURVEY; Rejects Coolidge Recommendation for Canal in Passing theSecond Deficiency Measure.BILL CARRIES $149,000,000Is $50,000,000 Above House Appropriation--Allots $14,000,000for Starting Flood Control Work. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wisconsin-out-of-race-coach-vail-will-not-enter-crew-in.html | WISCONSIN OUT OF RACE.; Coach Vail Will Not Enter Crew in Poughkeepsie Regatta. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/press-farm-revolt-against-coolidge-midwest-agricultural-leaders-say.html | PRESS FARM REVOLT AGAINST COOLIDGE; Mid-West Agricultural Leaders Say McNary Bill Veto Makes Renomination Unthinkable. WANT LOWDEN OR DAWES Hoover and 'Eastern Interests' Blamed--Alignment of West and South Predicted. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/passaic-bedecked-greets-salo-today-town-in-holiday-attire-to-give.html | PASSAIC BEDECKED, GREETS SALO TODAY; Town in Holiday Attire to Give Welcome to Native Son, 2d in Run From Coast. PAYNE TO HAVE ESCORT Citizens Indignant at Rumors That Leader Will Be Harmed--Athletes Reach Suffern. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/italian-flag-stirs-austrians-to-riot-innsbruck-mob-tears-down.html | ITALIAN FLAG STIRS AUSTRIANS TO RIOT; Innsbruck Mob Tears Down Consular Banner Flown on War Anniversary. OFFICIALS OFFER APOLOGY Demonstrators Return After Eight Are Arrested and Colors Are Rehoisted and Saluted. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/vachtsmen-to-dine-as-nicholss-guests-owners-of-craft-which-will.html | VACHTSMEN TO DINE AS NICHOLSS GUESTS; Owners of Craft Which Will Race to Spain Will Honor Spanish Envoy. OTHER NOTABLES INVITED Captain Tod's Thistle the Latest Entered for Race Across Atlantic in July. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/campbell-confirmed-as-dry-chief-here-civil-service-makes-his.html | CAMPBELL CONFIRMED AS DRY CHIEF HERE; Civil Service Makes His Temporary Appointment PermanentAfter Passing Examinations. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bank-of-france-cuts-its-note-issue-again.html | BANK OF FRANCE CUTS ITS NOTE ISSUE AGAIN | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-medal-for-levine-cohen-gives-house-a-bill-honoring-passenger.html | URGES MEDAL FOR LEVINE.; Cohen Gives House a Bill Honoring Passenger With Chamberlin. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/delaware-beats-pratt-wins-2-to-1-on-glassers-single-in-seventh.html | DELAWARE BEATS PRATT.; Wins, 2 to 1, on Glasser's Single in Seventh Inning. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rubber-futures-steady-new-york-and-london-prices-improvesales-total.html | RUBBER FUTURES STEADY.; New York and London Prices Improve--Sales Total 446 Lots. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/master-engineering-to-settle-affairs.html | Master Engineering to Settle Affairs | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/will-rogers-gives-coolidge-fall-credit-for-consistency.html | Will Rogers Gives Coolidge Fall Credit for Consistency | True | WILL ROGERS. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-testifies-in-hotel-mens-suit-tells-of-last-year-edict-on-the.html | WALKER TESTIFIES IN HOTEL MEN'S SUIT; Tells of Last Year Edict on the Enforcement of Law to Halt Apartment Cooking. SAYS HE NEVER GIVES ORDER But His Suggestions Are Observed, Court Hears, on Operators' Plea to Lift Restriction. PARRIES COUNSEL'S THRUST And Declares He Might Not Be Mayor if He Had Been Sure He was a 'Very Good Lawyer.' | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/insurance-offices-raided-19-persons-arrested-in-newark-in-drive-to.html | INSURANCE OFFICES RAIDED; 19 Persons Arrested in Newark in Drive to Enforce New Law. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/guaranty-trust-golf-tourney.html | Guaranty Trust Golf Tourney. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kelley-outpoints-cooney-soldier-featherweight-champion-gains.html | KELLEY OUTPOINTS COONEY; Soldier Featherweight Champion Gains 15-Round Decision. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-york-couples-divorced-in-paris-mrs-felix-doubleday-and-mrs.html | NEW YORK COUPLES DIVORCED IN PARIS; Mrs. Felix Doubleday and Mrs. Harry A. Sullivan Get Decrees There. TWO OTHERS SEEK THEM Mrs. Stanley Mortimer Jr. and Mrs. Frederick C. MacDonell File Petitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/federal-note-circulation-decreases-weekly-report-of-reserve-board.html | Federal Note Circulation Decreases Weekly Report of Reserve Board Shows | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/turkey-bans-adding-machines-owners-must-get-rid-of-them.html | Turkey Bans Adding Machines; Owners Must Get Rid of Them | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/protests-use-of-wnyc-freethinkers-head-asks-walker-to-stop.html | PROTESTS USE OF WNYC.; Freethinkers' Head Asks Walker to Stop Sectarian Broadcasting. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ennis-sinnott-buy-second-av-corner-operators-acquire-12-buildings.html | ENNIS & SINNOTT BUY SECOND AV. CORNER; Operators Acquire 12 Buildings at 68th St., Opposite Recent Rockefeller Purchase. SITE HAS 30,750 SQ. FT. Old Schermerhorn Holdings Were Sold by Columbia and New York Blind Institute. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/11-teachers-testify-at-altman-inquiry-law-committee-hears-charges.html | 11 TEACHERS TESTIFY AT ALTMAN INQUIRY; Law Committee Hears Charges Against Chief Examiner of School Medical Board. UNION PRESENTS EVIDENCE Throng Crowds Room as Chairman McKee and Two Associates Get Complaints on Treatment. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/strife-in-politics-assailed-by-hughes-nation-will-finally-achieve.html | STRIFE IN POLITICS ASSAILED BY HUGHES; Nation Will Finally Achieve Stability, He Tells Board of Fire Underwriters. CALLS FOR FACING OF FACTS Community Must Be Ready to Accept Results, He Says-- Finds Need for 'Scientific Idealism.' | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rockefeller-mines-act-to-cure-evils-in-soft-coal-fields.html | ROCKEFELLER MINES ACT TO CURE EVILS IN SOFT COAL FIELDS; Consolidation Company Aims to End Overproduction and Wage and Price Cutting. ADOPTS WIDE REFORMS To Shut Ten Plants in Two Areas and Let 20% of Men Go to Benefit Others. LABOR SAID TO BACK PLAN New Policy Reported to Be Receiving the Approval of OtherOperators. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sets-check-listing-record-ra-hartley-wins-banking-institute-contest.html | SETS CHECK LISTING RECORD; R.A. Hartley Wins Banking Institute Contest Here. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/has-752-owes-1281837.html | Has $752, Owes $1,281,837. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/andrus-gets-permit-to-build-orphanage-yonkers-zoning-board-allows.html | ANDRUS GETS PERMIT TO BUILD ORPHANAGE; Yonkers Zoning Board Allows a $1,500,000 Construction in Restricted Section. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pirates-drop-cubs-to-third-place-62-play-excellent-ball-behind.html | PIRATES DROP CUBS TO THIRD PLACE, 6-2; Play Excellent Ball Behind Grimes and Chicago Loses Fourth in Row. SCORE 4 RUNS IN FOURTH Nehf Pitches Five Innings While Bush and Holly Finish Game --Traynor Is Ill. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/held-for-attacking-wilsons-war-conduct-brooklyn-street-speaker.html | HELD FOR ATTACKING WILSON'S WAR CONDUCT; Brooklyn Street Speaker Placed in $500 Bail-- Complainant to Seek His Deportation. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/commodity-prices-spot-cotton-drops-55-points-sugar-at-new.html | COMMODITY PRICES.; Spot Cotton Drops 55 Points-- Sugar at New High-- Coffee Lower--Grains Irregular. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-board-loan-for-4-new-ships-export-line-to-build.html | SEEKS BOARD LOAN FOR 4 NEW SHIPS; Export Line to Build PassengerCargo Carriers for Mediterranean Service.EXPANSION ON SEA HAILED Chairman O'Connor Declares JonesWhite Law Will Induce PrivateOperators to Act. | True | Special to The New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bremen-fliers-start-here-from-quebec-round-of-receptions-marks-the.html | BREMEN FLIERS START HERE FROM QUEBEC; Round of Receptions Marks the End of Tour of Cities on the Continent. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/drys-challenge-lowden-they-waver-in-endorsement-as-dr-butler.html | DRYS CHALLENGE LOWDEN.; They Waver in Endorsement as Dr. Butler Praises Him. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-west-side-flat-builder-is-negotiating-for-1618-west-71st.html | PLANS WEST SIDE FLAT.; Builder Is Negotiating for 16-18 West 71st Street. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chaplain-praises-dry-enforcement.html | Chaplain Praises Dry Enforcement. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/two-more-arrested-for-payroll-graft-bronx-foreman-and-sweeper.html | TWO MORE ARRESTED FOR PAYROLL GRAFT; Bronx Foreman and Sweeper Accused of Forging Checks--Two Others Dropped. HIGGINS TOLD OF ASH FEES Brooklyn Street Cleaning Head Admits Getting $4,000 From a Dumping Deal. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/transfer-curb-memberships.html | Transfer Curb Memberships. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plan-baking-co-merger-columbia-southern-and-other-interests-prepare.html | PLAN BAKING CO. MERGER.; Columbia, Southern and Other Interests Prepare to Combine. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/hindenburg-approves-resignation-of-marx-german-cabinet-will-end.html | HINDENBURG APPROVES RESIGNATION OF MARX; German Cabinet Will End Activities the Day Before the NewReichstag Assembles. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money-expected-to-continue-firm-but-banking-authorities-see-no.html | MONEY EXPECTED TO CONTINUE FIRM; But Banking Authorities See No Prospect of "Hard" Credit in the Near Future. GOLD RESERVE HELD AMPLE J. Henry Schoeder Corporation Says Commercial Demand Gained Little in April. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tortured-in-tibet-roerich-is-safe-first-word-in-year-received-from.html | TORTURED IN TIBET, ROERICH IS SAFE; First Word in Year Received From Russian Painter and Party on Arrival in India. 5 MEN AND 90 BEASTS DIED Expedition Detained by Authorities With Summer Equipment at Temperature of 40 Below. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/voigt-sinks-40foot-putt-to-take-cherry-valley-medal-with-a-75.html | Voigt Sinks 40-Foot Putt to Take Cherry Valley Medal With a 75; FORTY-FOOT PUTT NETS VOIGT MEDAL North Hills Star Tallies Birdie at 18th to Win in Cherry Valley With a 75. DRIGGS ONE STROKE BEHIND Starts Poorly but Makes Strong Finish--Three Tally 77 to Tie for Third. | True | By William D. Richardson. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-incorprations-new-york-charters.html | NEW INCORPRATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/its-750th-performance-tonight.html | Its 750th Performance Tonight | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/gold-reserve-rises-at-bank-of-england-largest-of-year-to.html | GOLD RESERVE RISES AT BANK OF ENGLAND; Largest of Year to Date--Reserve Ratio Highest SinceWeek Before War. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/us-soccer-team-plays-tie-in-debut-holds-strong-ajax-club-of-holland.html | U.S. SOCCER TEAM PLAYS TIE IN DEBUT; Holds Strong Ajax Club of Holland to 1-1 Score in an Exhibition Match. COOPER'S WORK IS HAILED Trenton Giant's Work at Goal Amazes Amsterdam--India and Holland Lead at Hockey. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/asks-defeat-of-muscle-shoals-bill.html | Asks Defeat of Muscle Shoals Bill. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/named-to-nyu-drama-board.html | Named to N.Y.U. Drama Board. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/13th-century-opera-produced-in-quebec-sung-only-once-before-in-300.html | 13TH CENTURY OPERA PRODUCED IN QUEBEC; Sung Only Once Before in 300 Years, It Is Heard by Hundreds at Folk-Song Festival. HABITANTS DANCE AND SING They Exhibit Handicraft and Cook Dishes of Norman Forebears--Willingdon at Week's Fete. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-ship-bill-is-praised-hc-hunter-says-merchant-marine-measure.html | NEW SHIP BILL IS PRAISED; H.C. Hunter Says Merchant Marine Measure Will Save Many Yards | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/intimate-type-movie-house-is-planned-for-forest-hills.html | Intimate Type Movie House Is Planned for Forest Hills | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/discuss-nicaragua-loan-state-department-officials-confer-with.html | DISCUSS NICARAGUA LOAN.; State Department Officials Confer With Bankers and Experts. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/theatre-press-men-dine-raymond-hitchcock-tells-them-how-jokes-are.html | THEATRE PRESS MEN DINE.; Raymond Hitchcock Tells Them How Jokes Are Tried Out on Public. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/upholds-jamaica-bay-brooklyn-man-challenges-regional-plan-report.html | UPHOLDS JAMAICA BAY.; Brooklyn Man Challenges Regional Plan Report Favoring Bronx. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/our-dependence-on-foreign-rubber.html | OUR DEPENDENCE ON FOREIGN RUBBER. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flushing-homes-project-jackson-heights-man-buys-site-for-group-of.html | FLUSHING HOMES PROJECT.; Jackson Heights Man Buys Site for Group of Brick Houses. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/penndixie-holders-vote-to-merge.html | Penn-Dixie Holders Vote to Merge. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/columbia-eight-has-a-threemile-row-150pound-crew-in-last-drill-in.html | COLUMBIA EIGHT HAS A THREE-MILE ROW; 150-Pound Crew in Last Drill in Preparation for Henley Regatta Tomorrow. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/eugene-anderson-not-a-negro.html | Eugene Anderson Not a Negro. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bernstein-in-net-final-beats-burns-36-60-62-in-4th-round-of.html | BERNSTEIN IN NET FINAL.; Beats Burns, 3-6, 6-0, 6-2, in 4th Round of Queensboro Play. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bowman-reaches-final-emerges-with-von-bernuth-in-harlem-bowl.html | BOWMAN REACHES FINAL.; Emerges With Von Bernuth in Harlem Bowl Singles Tourney. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/utilitys-earnings-rise-pacific-gas-and-electric-shows-gain-of.html | UTILITY'S EARNINGS RISE.; Pacific Gas and Electric Shows Gain of $649,921 for Quarter. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dessau-honors-professor-junkers.html | Dessau Honors Professor Junkers. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heights-block-is-traded-southold-and-northold-apartments-figure-in.html | HEIGHTS BLOCK IS TRADED.; Southold and Northold Apartments Figure in Exchange. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heeney-picks-fair-haven-site-for-training-starts-june-1.html | Heeney Picks Fair Haven Site For Training, Starts June 1 | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-politics-ban-for-catholic-press-cardinal-hayes-warns-1500.html | URGES POLITICS BAN FOR CATHOLIC PRESS; Cardinal Hayes Warns 1,500 Editors That Church Must Stay Aloof in State Matters. NEWSPAPER IS TOPIC TODAY Simon H. Balders, President, Tells Delegates That Newspapers of Faith Are Non-Partisan. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/two-flying-here-from-tulsa-to-greet-payne-coast-runner.html | Two Flying Here From Tulsa To Greet Payne, Coast Runner | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/in-v-herberts-memory-society-of-composers-authors-and-publishers.html | IN V. HERBERT'S MEMORY.; Society of Composers, Authors and Publishers Pays Tribute. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/gov-smith-sees-heres-howe.html | Gov. Smith Sees 'Here's Howe!' | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/250-sing-negro-spirituals.html | 250 Sing Negro Spirituals. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/make-coolidge-run-is-plea-of-elsberg-his-sentiment-is-applauded-at.html | 'MAKE COOLIDGE RUN, IS PLEA OF ELSBERG; His Sentiment Is Applauded at Dinner of Republicans in Honor of Calder. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/morgan-is-winner-retains-ring-title-junior-lightweight-champion.html | MORGAN IS WINNER; RETAINS RING TITLE; Junior Lightweight Champion Proves Too Strong and Clever for Martin. ACTION FAST AND FURIOUS Challenger Plays to Body, While Victor Scores to Jaw in Hard-Fought Bout. ZORRILLA BEATS PETRONE Carries Off Decision in Semi-Final--Ebbets Knocks Out Lee in First at Garden. | True | By James P. Dawson. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/prr-announces-promotions.html | P.R.R. Announces Promotions. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/australia-bars-dawn.html | Australia Bars 'Dawn.' | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ford-sees-america-at-start-of-progress-in-interview-he-stresses.html | FORD SEES AMERICA AT START OF PROGRESS; In Interview, He Stresses Need for More Railroads, Waterways and Public Highways. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/baruch-in-new-offices.html | BARUCH IN NEW OFFICES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/apathy-here-balks-empire-day-dinner-british-celebration-at-the.html | APATHY HERE BALKS EMPIRE DAY DINNER; British Celebration at the Waldorf Canceled as Only 103 of 5,000 Invited Accept. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/title-association-meets-head-of-pennsylvania-insurance-group.html | TITLE ASSOCIATION MEETS.; Head of Pennsylvania Insurance Group Assails Outside Competition. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/court-bars-stock-sale-enjoins-midtown-firm-promoting-automobile.html | COURT BARS STOCK SALE.; Enjoins Midtown Firm Promoting Automobile Products Issue. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bogus-accident-case-charged-to-lawyer-woman-denies-she-was-injured.html | BOGUS ACCIDENT CASE CHARGED TO LAWYER; Woman Denies She Was Injured as Set Forth in Attorney's Alleged Complaint. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/jews-seek-1000000-for-foreign-veterans-three-european-delegates.html | JEWS SEEK $1,000,000 FOR FOREIGN VETERANS; Three European Delegates Tell Needs of 150,000 Disabled Survivors of World War. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/upsala-nine-loses-6-to-1-beaten-by-st-lawrence-in-last-home-game-of.html | UPSALA NINE LOSES, 6 TO 1.; Beaten by St. Lawrence in Last Home Game of Season. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/adams-call.html | ADAM'S CALL. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/yanks-break-even-ruth-clouts-no-14-shibe-park-jammed-with-record.html | YANKS BREAK EVEN; RUTH CLOUTS NO. 14; Shibe Park, Jammed With Record 45,000 Throng, in Tumult--15,000 Wait Outside.YANKS WIN, 9-7; BOW, 5-2 Slugging Opening Battle Decided by Lazzeri's Triple.Scoring 3 Runs in Ninth. SPEAKER DECIDES 2D FRAY His Two Hits Send in Three Runs for Athletics-- Pipgras, Opposed byOrwoll, Suffers First Defeat. | True | By Richards Vidmer. Special To the New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sewer-indictments-expected-by-june-15-queens-grand-jury-hears-paul.html | SEWER INDICTMENTS EXPECTED BY JUNE 15; Queens Grand Jury Hears Paul Paulsen, Who Is Said to Have Lost Money on Contract. COMPLAINTS ON NEW WORK Residents Declare Construction in Faures Avenue, Jamaica, Has Wholly Blocked Traffic. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/walker-halts-row-on-housing-project-pacifies-east-side-owners-at.html | WALKER HALTS ROW ON HOUSING PROJECT; Pacifies East Side Owners at Board Hearing on Land for Model Tenements. WILL MEET WITH BERRY Decent Downtown Homes Vital, the Mayor Replies to Demand to Move Plan to Suburbs. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/denies-jeritza-had-row-over-decoration-baron-popper-her-husband.html | DENIES JERITZA HAD ROW OVER DECORATION; Baron Popper, Her Husband, Says Singer Never Sought Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-crack-in-the-texas-door.html | THE CRACK IN THE TEXAS DOOR. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sammy-mandell-flies-back-to-home-town-all-of-rockford-out-to-greet.html | Sammy Mandell Flies Back to Home Town; All of Rockford Out to Greet Champion | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/justice-levy-upholds-verdict-for-countess-mrs-corbetts-plea-for.html | JUSTICE LEVY UPHOLDS VERDICT FOR COUNTESS; Mrs. Corbett's Plea for Retrial of $250,000 Alienation Suit Denied by Supreme Court. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/menjou-welcomes-talking-movies-they-will-have-supreme-political.html | MENJOU WELCOMES TALKING MOVIES; They Will Have Supreme Political Value, He Tells American Club of Paris.URGES COLLEGE COURSESStar Strongly Denies He Is One of Group Sent to Combat Adverse Publicity. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fordham-conquers-ccny-on-track-takes-ten-first-places-to-win-65-13.html | FORDHAM CONQUERS C.C.N.Y. ON TRACK; Takes Ten First Places to Win, 65 1-3 to 59 2-3--New Lavender High Jump Mark Set.BRENNAN BREAKS STANDARDTakes Two-Mile Run to Establish Meet Record--O'Connor andHutchins Star. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bolstad-big-ten-leader-scores-159-to-set-pace-in-first-half-of.html | BOLSTAD BIG TEN LEADER.; Scores 159 to Set Pace in First Half of 72-Hole Title Golf at Scioto. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ap-moore-sails-for-peru-new-ambassador-declines-to-discuss.html | A.P. MOORE SAILS FOR PERU; New Ambassador Declines to Discuss Political Issues. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-2-no-title-brief-and-bitter.html | Article 2 -- No Title; Brief and Bitter. | True | By John Kieran. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/bonds-are-offered-for-chicago-hotel-southern-utility-debentures-are.html | BONDS ARE OFFERED FOR CHICAGO HOTEL; Southern Utility Debentures Are Also Placed Before Investors Today.OIL COMPANY ISSUE COMINGNew Financing Also Includes a Mortgage Offering Secured byLos Angeles Building. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/capital-charge-thrills-don-trial-secret-police-agent-testifies-that.html | CAPITAL CHARGE THRILLS DON TRIAL; Secret Police Agent Testifies That Two Engineers Listed Reds for Foes to Kill. ACCUSED MEN HORRIFIED Their Desperate but Futile Effort to Refute the Witness Heightens Tension of Moscow Court. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-eagles-in-vaudeville-equity-has-no-jurisdiction-over-players.html | MISS EAGLES IN VAUDEVILLE; Equity Has No Jurisdiction Over Players in the Varieties. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/haley-fiske-portrait-hung.html | Haley Fiske Portrait Hung. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/company-is-formed-in-mackay-merger-maryland-incorporation-puts.html | COMPANY IS FORMED IN MACKAY MERGER; Maryland Incorporation Puts $350,000,000 Move Near Completion 2 Months After Start. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wellesley-college-alumnae-dances.html | Wellesley College Alumnae Dances. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cooper-raps-smith-on-water-power-engineer-tells-industrial.html | COOPER RAPS SMITH ON WATER POWER; Engineer Tells Industrial Executives at Syracuse State Loses $30,000,000 AnnuallyPRIVATE OWNERSHIP UPHELD Politicians Are Accused of Preventing Normal Development, Repelling New Industries. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/smith-eliminates-watson-wins-7558-and-takes-in-manhat-tan-pocket.html | SMITH ELIMINATES WATSON.; Wins, 75-58, and Takes in Manhat tan Pocket Billiard Play. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phyllis-bower-wed-to-ah-lamborn-bride-of-member-of-new-york-stock.html | PHYLLIS BOWER WED TO A.H. LAMBORN; Bride of Member of New York Stock Exchange in St. Luke's Church, Montclair, N.J. RUTH ROGERS MARRIES Wed to Hulet Smith by the Rev. Warren Giles in East Orange, N.J.--Other Nuptials. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-rotarians-to-fight-quacks.html | Urges Rotarians to Fight Quacks. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/view-on-retail-cleaning-prices.html | View on Retail Cleaning Prices. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/diegel-wins-title-with-294-in-massachusetts-open-golf.html | Diegel Wins Title With 294 In Massachusetts Open Golf | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/american-power-extends-deposit.html | American Power Extends Deposit. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/phone-co-adds-to-budget-2939313-authorized-for-new-construction.html | PHONE CO. ADDS TO BUDGET; $2,939,313 Authorized for New Construction Here. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/methodists-brllot-vainly-for-bishop-kansas-city-conference.html | METHODISTS BRLLOT VAINLY FOR BISHOP; Kansas City Conference Deadlocked After 15 Votes onChoice of Third Man.LEADING CANDIDATES DROP Rochester Pastor Heads the PollAfter Starting With Little Support. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lower-west-side-sales-two-estates-dispose-of-properties-in-downtown.html | LOWER WEST SIDE SALES.; Two Estates Dispose of Properties In Downtown District. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/princeton-netmen-flect-appel.html | Princeton Netmen Flect Appel. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nobile-drops-cross-and-flags-at-pole-fights-winds-and-fog-on-way.html | NOBILE DROPS CROSS AND FLAGS AT POLE; Fights Winds and Fog on Way Back After Circling Top of World Two Hours. RADIOS TO POPE AND KING Messages Indicate No Men Were Landed--Italy Hails Triumph With Fervor. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kellogg-supports-pending-navy-bill-says-antiwar-optimism-has-not.html | KELLOGG SUPPORTS PENDING NAVY BILL; Says Anti-War Optimism Has Not Altered His Views on Building Program. TEXT OF NOTES PUBLISHED Invitations to British Dominions Express Gratification of United States at Their Interest. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/court-clinic-endorsed-welfare-bodies-and-jurists-back-plan-says.html | COURT CLINIC ENDORSED.; Welfare Bodies and Jurists Back Plan, Says Judge Collins. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/first-wife-wins-25000-present-mrs-sidney-goldberg-held-responsible.html | FIRST WIFE WINS $25,000.; Present Mrs. Sidney Goldberg Held Responsible for Loss in Income. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money-supply-down-34725777-in-may-gold-stock-reduced-38679120-now.html | MONEY SUPPLY DOWN $34,725,777 IN MAY; Gold Stock Reduced $38,679,120; Now $343,447,370 Less Than Year Ago. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/oryan-backs-air-freight-he-doubts-future-growth-of-passenger.html | O'RYAN BACKS AIR FREIGHT.; He Doubts Future Growth of Passenger Service. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/national-food-products-company-announces-record-sales-for-the-first.html | NATIONAL FOOD PRODUCTS.; Company Announces Record Sales for the First Quarter. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/man-held-in-job-swindle-accused-of-taking-130-with-the-aid-of-two.html | MAN HELD IN JOB SWINDLE.; Accused of Taking $130 With the Aid of Two Bulldogs. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/elmer-gantry-coming-joseph-e-shea-announces-production-of-play-here.html | 'ELMER GANTRY' COMING.; Joseph E. Shea Announces Production of Play Here in Fall. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-security-issues-drop-12000000-offered-today.html | New Security Issues Drop; $12,000,000 Offered Today | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-houses-sold-near-bronx-park-operators-buy-white-plains-road.html | NEW HOUSES SOLD NEAR BRONX PARK; Operators Buy White Plains Road Flats, Held at $475,000, and Resell Them. DEAL ON POST AVENUE Joseph J. Schiesinger Acquires Two Apartments--Improvement for Golden Avenue. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/structural-steel-orders-up.html | Structural Steel Orders Up. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/actor-to-take-drug-cure-court-sends-william-montgomery-to-welfare.html | ACTOR TO TAKE DRUG CURE.; Court Sends William Montgomery to Welfare Island for Four Months. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/col-william-h-rowe-philanthropist-dead-commission-merchant-and.html | COL. WILLIAM H. ROWE, PHILANTHROPIST, DEAD; Commission Merchant and Owner of Knitting Mills--Founded Homes for Aged. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chamber-invited-to-air-olympics.html | Chamber Invited to Air Olympics. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-hotels-9th-industry-ec-romines-survey-lists-2146-in-new-york.html | FINDS HOTELS 9TH INDUSTRY; E.C. Romine's Survey Lists 2,146 in New York State Alone. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/changes-in-personnel-announced.html | Changes in Personnel Announced. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/presbyterians-pick-middle-ground-man-elect-the-rev-dr-hk-walker-of.html | PRESBYTERIANS PICK MIDDLE GROUND MAN; Elect the Rev. Dr. H.K. Walker, of Los Angeles, Moderator at General Assembly. FUNDAMENTALIST DEFEATED The Rev. Dr. J.A. Dunkel of Indianapolis Loses, 593 to 318--Dr. Speer Stresses Unity in Theology. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/name-leslie-in-indiana-republicans-in-stormy-session-pick-speaker.html | NAME LESLIE IN INDIANA.; Republicans in Stormy Session Pick Speaker for Governor. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/panama-charges-denied-by-british-mining-syndicates-manager-calls.html | PANAMA CHARGES DENIED BY BRITISH; Mining Syndicate's Manager Calls Paper's Accusation of Military Aims Absurd. ENVOY ABSOLVES COMPANY Panama Minister Ascribes Editorial to Campaign for American Intervention. | True | Special Cable to The NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/george-washington-golfers-win.html | George Washington Golfers Win. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/a-man-with-red-hair-for-chicago.html | 'A Man With Red Hair' for Chicago. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/regulars-quit-coolidge-join-with-the-insurgents-and-the-democrats.html | REGULARS QUIT COOLIDGE; Join With the Insurgents and the Democrats in Showing Resentment. THREE BILLS ARE NOW LAW Postal Measures Already Passed by House Which Adopts Disabled Officers' Pay Bill. CONFER ON FARM BILL TEST Supporters of Measure Inclined to Try to Obtain Its Passage Over Veto. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-orcutt-gains-final-in-met-golf-defending-titleholder-plays.html | MISS ORCUTT GAINS FINAL IN MET. GOLF; Defending Titleholder Plays Brilliantly to Eliminate Miss Brooks, 6 and 5. MRS. TOERGE WINS, 6 AND 4 Profits by Mrs. Federman's Poor Putting to Triumph-- Leads, 2 Up, at Turn. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/yale-to-hear-ibsen-play-students-rehearse-brand-for-centenary-of.html | YALE TO HEAR IBSEN PLAY.; Students Rehearse "Brand" for Centenary of Playwright's Birth. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/says-brooch-disappeared-mrs-belle-bart-dulany-testifies-she-was.html | SAYS BROOCH DISAPPEARED; Mrs. Belle Bart Dulany Testifies She Was Wearing It. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/adopts-water-tube-maps-estimate-board-acts-on-plans-for-property-to.html | ADOPTS WATER TUBE MAPS.; Estimate Board Acts on Plans for Property to Be Acquired. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/untermyer-firm-on-subway-seizure-declares-year-ample-for-city-to.html | UNTERMYER FIRM ON SUBWAY SEIZURE; Declares Year Ample for City to Prepare for Operation of Lines Under Recapture. DENIES HE MIGHT RESIGN But Deplores Inaction, Listing His Reasons for Immediate Move to End Legal Disputes. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/parties-are-given-at-hot-springs-miss-mary-d-brooks-and-mrs-william.html | PARTIES ARE GIVEN AT HOT SPRINGS; Miss Mary D. Brooks and Mrs. William M. Talbott Among the Hostesses. VISITORS LEASE HOUSES Judge and Mrs. Wm. C. Clarke to Occupy Casa El Eli and Mr. and Mrs. J.A. Pollock, the Pillars. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cities-and-counties-make-bond-awards-chicago-one-of-those-placing.html | CITIES AND COUNTIES MAKE BOND AWARDS; Chicago One of Those Placing Large Issues Before the Investing Public. OTHERS COMING TO MARKET New Brunswick Province Rejects All Bids on Its Bonds--Westchester Cities Plan Sales. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/newport-utilities-deal-halted.html | Newport Utilities Deal Halted. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chamber-backs-patten-jamaica-organization-approves-his-choice-of.html | CHAMBER BACKS PATTEN.; Jamaica Organization Approves His Choice of Court House Site. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-appeal-for-yarrow-wife-of-slayer-of-rose-sarlo-to-make.html | PLANS APPEAL FOR YARROW.; Wife of Slayer of Rose Sarlo to Make Last-Hour Effort for Clemency | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/auto-racer-hurt-in-crash-patillo-loses-control-of-car-on.html | AUTO RACER HURT IN CRASH.; Patillo Loses Control of Car on Indianapolis Speedway. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/boston-show-off-again.html | Boston Show Off Again. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/police-department.html | Police Department. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/mrs-lyons-wins-on-links-beats-miss-nixon-and-will-face-mrs-stetson.html | MRS. LYONS WINS ON LINKS.; Beats Miss Nixon and Will Face Mrs. Stetson in Final. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kings-cousin-on-board-marquis-of-carisbrooke-is-chairman-of.html | KING'S COUSIN ON BOARD.; Marquis of Carisbrooke Is Chairman of Branston Company. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/article-3-no-title-society-of-beaux-arts-reveals-plans-for-next.html | Article 3 -- No Title; Society of Beaux Arts Reveals Plans for Next Winter's Ball. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/an-innovation-at-the-columbia.html | An Innovation at the Columbia. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/secrecy-will-veil-kraemer-prison-trip-measures-taken-to-foil.html | SECRECY WILL VEIL KRAEMER PRISON TRIP; Measures Taken to Foil Alleged Escape Plot--Convicts Finish Testifying for Weinzimmer. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/a-good-investment.html | A GOOD INVESTMENT. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/son-accepts-medal-in-honor-of-edison-arts-and-science-society-holds.html | SON ACCEPTS MEDAL IN HONOR OF EDISON.; Arts and Science Society Holds Dinner for Inventor, Still in Florida Retreat. HIS GIFT TO MAN PRAISED Gold Plaque Struck for Him Is Presented--Gov. Smith Sends Letter of Tribute. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/pennsylvanians-join-hoover-house-group-appear-for-first-time-at.html | PENNSYLVANIANS JOIN HOOVER HOUSE GROUP; Appear for First Time at These Gatherings and Pledge Support of Secretary. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sales-in-new-cooperative.html | Sales in New Cooperative. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charges-cemetery-asked-unjust-fees-rabbi-alleges-richmond-burial.html | CHARGES CEMETERY ASKED UNJUST FEES; Rabbi Alleges Richmond Burial Ground Barred Cars and Forced Mourners to Walk. SAYS PROFIT WAS SOUGHT Prise for Grass Cutting Raised From 50 Cents to $2 a Lot, He Testifies at Ottinger Inquiry. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/harvards-3d-varsity-is-ready-for-henley-coach-announces-the-boating.html | HARVARD'S 3D VARSITY IS READY FOR HENLEY; Coach Announces the Boating for Tomorrow's Race at Philadelphia. | True | Special to The New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/association-tours-broadways-length-fifteen-autos-carry-50-officials.html | ASSOCIATION TOURS BROADWAY'S LENGTH; Fifteen Autos Carry 50 Officials on Tour of Inspection From Bowling Green to Yonkers. 300 AT YACHT CLUB DINNER L.J. Eastman Warns Against Letting Thoroughfare Become 'America's Most Notorious Street.' | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/purchase-in-new-jersey-suffern-ny-residents-to-occupy-house-at-glen.html | PURCHASE IN NEW JERSEY.; Suffern (N.Y.) Residents to Occupy House at Glen Rock. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/council-to-honor-turkish-envoy.html | Council to Honor Turkish Envoy. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/man-dies-talking-of-sudden-death.html | Man Dies Talking of Sudden Death. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/45953000-decline-in-brokers-loans-first-drop-since-march-7-is.html | $45,953,000 DECLINE IN BROKERS' LOANS; First Drop Since March 7 Is Smaller Than Expected After Rise in Money Rates. TOTAL NOW $4,456,091,000 Borrowing by Other Interests increased $67,000,000, FederalReserve Board Announces. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/guilty-of-defrauding-woman-72.html | Guilty of Defrauding Woman, 72. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/churches-form-china-relief-body.html | Churches Form China Relief Body. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/evander-beats-harris-netmen.html | Evander Beats Harris Netmen. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sharkey-bout-for-fugazy-bostonian-agrees-to-meet-risko-godfrey.html | SHARKEY BOUT FOR FUGAZY; Bostonian Agrees to Meet Risko Godfrey Victor at Ebbets Field. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/money.html | MONEY. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/proposes-huge-city-along-hackensack-regional-plan-would-beautify.html | PROPOSES HUGE CITY ALONG HACKENSACK; Regional Plan Would Beautify Meadows With Canals and Parks as Trade Centre. PUTS COST AT $8,700,000 Declares Area With 10,000 Could Be Made to Accommodate a Population of 730,000. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/six-liners-to-sail-two-are-due-today-homeric-france-lapland-berlin.html | SIX LINERS TO SAIL; TWO ARE DUE TODAY; Homeric, France, Lapland, Berlin, Carmania and MinnesotaAll Bound for Europe.AQUITANIA IS COMING IN Mr. and Mrs. Kermit Roosevelt AreAboard-The Duilio Has 1,398Passengers. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/krenz-stanford-weight-star-handles-shot-while-studying.html | Krenz, Stanford Weight Star, Handles Shot While Studying | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/playland-to-open-today-westchester-officials-inspect-the-6000000.html | PLAYLAND TO OPEN TODAY.; Westchester Officials Inspect the $6,000,000 Amusement Park. | True | Special to The New York Times. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/campaign-inquiry-will-shift-west-senate-committee-will-hold.html | CAMPAIGN INQUIRY WILL SHIFT WEST; Senate Committee Will Hold Hearings Next Week in Ohio and Indiana. UNLIKELY TO CALL HEFLIN Session on Hoover and Smith Expenses in New York Is Set for Tomorrow. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/harvardbrown-game-off-again.html | Harvard-Brown Game Off Again | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/us-davis-cup-team-meets-china-today-americans-favored-in-opening.html | U.S. DAVIS CUP TEAM MEETS CHINA TODAY; Americans Favored in Opening Matches of Semi-Final Round at Kansas City. HENNESSEY TO PLAY LUM Lott Will Oppose Kong, Former Columbia Student, in Second Singles Contest. | True | By Allison Danzig. Special To the New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/curb-gains-are-lost-in-days-profittaking-oils-utilities-and.html | CURB GAINS ARE LOST IN DAY'S PROFIT-TAKING; Oils, Utilities and Airplane Stocks Lead Irregular Advance, but Close Is Generally Lower. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kostisch-clinches-top-chess-honors-makes-sure-of-first-place-in.html | KOSTISCH CLINCHES TOP CHESS HONORS; Makes Sure of First Place in International Play by TenthRound Victory. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/finds-illiterates-a-peril-in-industry-dr-winthrop-talbot-declares.html | FINDS ILLITERATES A PERIL IN INDUSTRY; Dr. Winthrop Talbot Declares They Are the Most Costly Type of Labor. URGES EDUCATIONAL DRIVE Michael J. Hickey Tells Industrial Conference That State "Law Mills" Are Slackening. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/erie-orders-suburban-cars.html | Erie Orders Suburban Cars. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/opera-makes-no-bid-for-columbia-site-university-says-no-formal.html | OPERA MAKES NO BID FOR COLUMBIA SITE; University Says No Formal Offer Has Been Received From Metropolitan. MANY OBSTACLES INDICATED Plan for Arcades and Subterranean Garage in New Building Were Discussed at Dinner. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/leper-colony-gives-5-to-fund-here.html | Leper Colony Gives $5 to Fund Here | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-revive-empire-glory.html | TO REVIVE EMPIRE GLORY. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/capacity-is-increased-by-gasoline-plants-survey-shows-rise-of.html | CAPACITY IS INCREASED BY GASOLINE PLANTS; Survey Shows Rise of 1,000,000 Gallons a Day an Past Year in the United States. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/beating-swords-into-plowshares.html | BEATING SWORDS INTO PLOWSHARES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/receiver-for-excess-baggage.html | Receiver for 'Excess Baggage.' | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ends-life-with-homemade-gun.html | Ends Life With Home-Made Gun. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rufus-w-sprague-dies-after-a-fall.html | RUFUS W. SPRAGUE DIES AFTER A FALL | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plans-radiophone-to-south-america-at-t-expects-service-to-argentina.html | PLANS RADIOPHONE TO SOUTH AMERICA; A.T. & T. Expects Service to Argentina to Begin in the Spring of 1929. 4 WAVE CHANNELS SOUGHT Ultimate Linking of Telephone Nets of Two Continents is Aim, F.B. Jewett Says. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/allied-capital-heads-dine-at-henderson-host-to-directors-of-new.html | ALLIED CAPITAL HEADS DINE.; A.T. Henderson Host to Directors of New Company on the Paris. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/canadian-industry-in-good-condition-bank-of-montreal-reports-large.html | CANADIAN INDUSTRY IN GOOD CONDITION; Bank of Montreal Reports Large Increase in Business and Agriculture for the Year. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ruth-drapers-honors-puzzle-london-stage-her-presentation-at-court.html | RUTH DRAPER'S HONORS PUZZLE LONDON STAGE; Her Presentation at Court Leads to Hope That Ban on Actresses Has Been Lifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/4-argentine-poloists-due-here-on-july-3-nelson-kenny-miles-and.html | 4 ARGENTINE POLOISTS DUE HERE ON JULY 3; Nelson, Kenny, Miles and Andrada Will Have 2 Months'Practice Before Matches. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/double-liability-voided-judges-ruling-in-land-bank-case-surprise-in.html | DOUBLE LIABILITY VOIDED.; Judge's Ruling in Land Bank Case Surprise in Capital. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/kin-again-testify-against-mrs-knapp-stepdaughter-says-she-did-not.html | KIN AGAIN TESTIFY AGAINST MRS. KNAPP; Stepdaughter Says She Did Not Know She Was on Census Payrolls. DENIES DOING ANY WORK Other Relatives Admit "Not Very Much" Done for the Checks Received. EX-SECRETARY IS DERISIVE Laughs When Clara Knapp Tells Judge She Has No Ill-Will Against Defendant. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/estate-in-dwelling-deal.html | Estate in Dwelling Deal. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-data-on-general-baking-sale.html | Seeks Data on General Baking Sale. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/house-votes-to-quit-tuesday-senate-rushes-work-to-join-it.html | House Votes to Quit Tuesday; Senate Rushes Work to Join It | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/charles-g-washburn-dies-former-bay-state-representative-passes-away.html | CHARLES G. WASHBURN DIES; Former Bay State Representative Passes Away in Lenox. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/to-build-electric-ship-british-company-orders-19000ton-liner-for.html | TO BUILD ELECTRIC SHIP.; British Company Orders 19,000-Ton Liner for Oriental Trade. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sesquiplane-arrives-at-roosevelt-field-bellanca-craft-to-be-used-on.html | SESQUI-PLANE ARRIVES AT ROOSEVELT FIELD; Bellanca Craft to Be Used on Rome Flight Is Taken on Short Hop by Williams. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/buy-packard-plant-in-long-island-city-purchasers-in-1500000-deal.html | BUY PACKARD PLANT IN LONG ISLAND CITY; Purchasers in $1,500,000 Deal Are Brisbane, Horowitz, B. F. Gimbel and Steuer. MANHATTAN SITE INVOLVED Automobile Company Will Erect New $2,000,000 Service Building on West Side Plot. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/buyers-to-improve-acreage-in-katonah-lake-will-be-made-on-mills.html | BUYERS TO IMPROVE ACREAGE IN KATONAH; Lake Will Be Made on Mills Property--Attorney Acquires Cottage in Larchmont. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/new-philadelphia-train-prr-to-inaugurate-bankers-special-next.html | NEW PHILADELPHIA TRAIN.; P.R.R. to Inaugurate Bankers' Special Next Monday Afternoon. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/would-revive-achelis-suit-woman-friend-of-rubber-man-wants-90000.html | WOULD REVIVE ACHELIS SUIT; Woman Friend of Rubber Man Wants $90,000 Fund. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lloyd-hahn-looms-as-olympic-victor-his-chances-in-800-and-1500.html | LLOYD HAHN LOOMS AS OLYMPIC VICTOR; His Chances in 800 and 1,500 Meter Events Are the Best Since Sheppard's Heyday. CONGER ANOTHER U.S. HOPE Ray Watson Third Man on Whom Reliance Will Be Placed in Races Abroad. | True | By Bryan Field. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/baldwin-meeting-postponed.html | Baldwin Meeting Postponed. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/housing-for-472-families-financed-by-metropolitan.html | Housing for 472 Families Financed by Metropolitan | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/brewery-brings-a-low-price.html | Brewery Brings a Low Price. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/masqueraded-5-years-death-bares-secret-dead-man-who-bore-missing.html | MASQUERADED 5 YEARS; DEATH BARES SECRET; Dead Man Who Bore Missing Veteran's Name Gives Danburya Mystery. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/northern-pacific-shows-april-gain-net-operating-income-was-1296842.html | NORTHERN PACIFIC SHOWS APRIL GAIN; Net Operating Income Was $1,296,842, Against $1,049,014 A Year Ago. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/better-weather-sends-cotton-down-prices-decline-cent-with-active.html | BETTER WEATHER SENDS COTTON DOWN; Prices Decline Cent With Active Trading in Both May and July. DEMAND FOR SPOT LESSENS Circulation of Notices for 2,000 Bales Discloses Lack of Buying Power. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/all-italy-celebrates-13th-war-anniversary-day-also-is-observed-as.html | ALL ITALY CELEBRATES 13TH WAR ANNIVERSARY; Day Also Is Observed as Colonial Day on Premier Mussolini's Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/dr-william-h-park-buys-in-cooperative-building.html | Dr. William H. Park Buys In Cooperative Building | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-breck-wed-in-rome-married-to-cesare-onofrii-in-church-in-which.html | MISS BRECK WED IN ROME.; Married to Cesare Onofrii in Church in Which She Was Christened. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-business-world-commends-silk-promotion-plan.html | THE BUSINESS WORLD; Commends Silk Promotion Plan. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/copper-sales-lower-demand-is-good-but-supplies-are-low-survey-shows.html | COPPER SALES LOWER.; Demand Is Good, but Supplies Are Low, Survey Shows. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/frederick-w-mackenzie-associate-editor-of-american-labor.html | FREDERICK W. MACKENZIE.; Associate Editor of American Labor Legislation Review Dies at 54. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/megan-lloyd-george-is-liberal-candidate-chosen-for-anglesey-at.html | Megan Lloyd George Is Liberal Candidate; Chosen for Anglesey at Stormy Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ship-london-gold-today-cargo-of-5000000-to-be-second-in-week-to.html | SHIP LONDON GOLD TODAY.; Cargo of $5,000,000 to Be Second in Week to England. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/backs-ocean-hops-by-seaplane-only-france-will-officially-sanction.html | BACKS OCEAN HOPS BY SEAPLANE ONLY; France Will Officially Sanction Flying Boats Tested for Atlantic, but No Others.TWO ARE NEARLY READYLand Machines Are Not Forbiddento Try Crossing, but Their Ventures Are Private. | True | Special Cable to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flies-for-mexico-city-from-san-diego-field-capt-carranza-starts.html | FLIES FOR MEXICO CITY FROM SAN DIEGO FIELD; Capt. Carranza Starts Non-Stop Trip Preparatory to Flight to Washington. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/noted-misicials-judges-sousa-goldman-and-oneill-to-pick-band.html | NOTED MISICIALS JUDGES; Sousa, Goldman and O'Neill to Pick Band Tournament Winner. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/georgians-hunt-meteor-fragments.html | Georgians Hunt Meteor Fragments. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/tigers-top-chicago-in-twelfth-6-to-4-rice-galloway-and-fothergill.html | TIGERS TOP CHICAGO IN TWELFTH, 6 TO 4; Rice, Galloway and Fothergill Bunch Hits to Decide Opening Game of Series. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/airplane-stocks-set-brisk-trading-pace-curtiss-gains-7-and-wright.html | AIRPLANE STOCKS SET BRISK TRADING PACE; Curtiss Gains 7 and Wright Is Up 3 --Other Shares Move Ahead in Market Spurt. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/fifth-avenue-boys-elect-two.html | Fifth Avenue Boys Elect Two. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/subway-discomforts-complaint-is-made-of-remote-door-control-and.html | SUBWAY DISCOMFORTS; Complaint Is Made of Remote Door Control and Dirty Cars. | True | B.W. LEIGH. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/financial-markets-further-recovery-in-stocks-call-money-6-brokers.html | FINANCIAL MARKETS; Further Recovery in Stocks-- Call Money 6%, Brokers' Loans Down $45,947,000. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/rhem-tames-reds-and-cards-win-71-st-louis-touches-2-hurlers-for-ten.html | RHEM TAMES REDS AND CARDS WIN, 7-1; St. Louis Touches 2 Hurlers for Ten Hits to Take Its 4th Triumph in Row. VICTORS TAKE 2D PLACE Holm and Bottomley Collect Homers and Douthit Gets a Single, Double and Triple. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/browns-hit-hard-to-win-topple-cleveland-129-in-opening-game-of.html | BROWNS HIT HARD TO WIN; Topple Cleveland, 12-9, in Opening Game of Series. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/utility-changes-capital-structure-the-metropolitan-edison-company.html | UTILITY CHANGES CAPITAL STRUCTURE; The Metropolitan Edison Company, principal subsidiary of the General Gas and Electric Corporation, has increased its authorized stock from900,000 shares, consisting of 400,000shares of preferred stock and 500,000 ... | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/collegians-to-give-plans-this-summer-men-and-women-of-four.html | COLLEGIANS TO GIVE PLANS THIS SUMMER; Men and Women of Four Institutions Plan a Season atFalmouth. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-real-big-business.html | THE REAL BIG BUSINESS. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/sets-aside-863792-award-judge-mack-voids-arbitrators-act-in-suit.html | SETS ASIDE $863,792 AWARD; Judge Mack Voids Arbitrators' Act in Suit Over 500 Tractors. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/murray-hill-loses-its-fight-on-trade-estimate-board-votes-rezoning.html | MURRAY HILL LOSES ITS FIGHT ON TRADE; Estimate Board Votes Rezoning of Madison Avenue Between 38th and 39th Streets. MORGAN GROUP DEFEATED The George F. Bakers and Louise Tiffany Protested Change--New Rule to Limit Applications. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/nye-seeks-new-trail-of-fall-and-doheny-will-ask-senate-to-press-for.html | NYE SEEKS NEW TRAIL OF FALL AND DOHENY; Will Ask Senate to Press for Prosecution on Bribery Indictment. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/chileans-welcomed-here-guests-are-entertained-at-luncheon-in-the.html | CHILEANS WELCOMED HERE.; Guests Are Entertained at Luncheon in the Bankers' Club. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/flowers-loses-to-loayza-chilean-gains-decision-before-crowd-of.html | FLOWERS LOSES TO LOAYZA; Chilean Gains Decision Before Crowd of 19,000 at Detroit. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/plea-again-made-for-concert-hall-ch-mackay-urges-home-for-new-york.html | PLEA AGAIN MADE FOR CONCERT HALL; C.H. Mackay Urges Home for New York PhilharmonicSymphony Orchestra.ALSO A PERMANENT FUND Philharmonic's Deficit Last SessonLess Than in Any Year Since1921--Record Attendance. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/seeks-trial-monday-of-five-radium-suits-counsel-of-women-who-ask.html | SEEKS TRIAL MONDAY OF FIVE RADIUM SUITS; Counsel of Women Who Ask $1,250,000 as Poisoning Victims to Have Circuit Court Hearing. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/heads-stone-mountain-association.html | Heads Stone Mountain Association. | True | Special to The New York Times. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/argentines-beat-hunterbrookes-robson-and-boyd-triumph-as-pace.html | ARGENTINES BEAT HUNTER-BROOKES; Robson and Boyd Triumph as Pace Proves Too Swift for Veteran Australian. WOOD-BLANC ALSO BEATEN Helen Wills and Hunter Alone Remain as American Threat in Hard-Court Tourney. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/young-engineers-win-westinghouse-prizes-lamp-company-employes-get.html | YOUNG ENGINEERS WIN WESTINGHOUSE PRIZES; Lamp Company Employes Get Annual Awards for Betterment of Company Products. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/black-curl-beats-black-maria-and-wins-belmont-feature-coes-black.html | Black Curl Beats Black Maria and Wins Belmont Feature; COE'S BLACK MARIA TRAILS BLCK CURL Loses to Sinclair Entry by Two Lengths Over Six and Half Furlongs at Belmont. SNOBBISH FINISHES THIRD Lighthouse Wins Steeplechase, While Standby Captures Bouquet Event and $4,800 Prize. | True | By Vernon van Ness. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/venizelos-coalition-balked-by-refusals-veteran-statesman-demands.html | VENIZELOS COALITION BALKED BY REFUSALS; Veteran Statesman Demands New Elections, but Executive Insists on Compromise Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/cityhighlands-steamers-resume.html | City-Highlands Steamers Resume. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/lays-pier-failure-to-organized-labor-pennsylvania-railroad-official.html | LAYS PIER 'FAILURE' TO ORGANIZED LABOR; Pennsylvania Railroad Official, at I.C.C. Hearing Here, Tells of Fear of Strikes. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/ziegfelds-new-follies-show-to-open-here-in-september-will-have-no.html | ZIEGFELD'S NEW "FOLLIES."; Show to Open Here in September Will Have No Starred Player. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/urges-flying-cross-for-wright.html | Urges Flying Cross for Wright. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/freed-as-child-abandoner-mother-says-she-gave-nurse-160-to-care-for.html | FREED AS CHILD ABANDONER; Mother Says She Gave Nurse $160 to Care for Year-Old Daughter. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/miss-mobile-held-in-arson-case.html | Miss Mobile" Held in Arson Case. | True | | C1B 782508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/assail-state-board-in-gas-rate-hearing-opponents-of-increase-by-the.html | ASSAIL STATE BOARD IN GAS RATE HEARING; Opponents of Increase by the Brooklyn Union Level Criticism at Members.DISORDER MARKS SESSIONCommissioner Prendergast Target of Ex-Mayor Hylan--Crowd Ignores Threat to Clear Room. | True | | C1B 782508 |
| 1928-05-25 | 1928-05-25 | https://www.nytimes.com/1928/05/25/archives/wales-to-make-new-tour-prince-henry-says-he-and-brother-will-visit.html | WALES TO MAKE NEW TOUR.; Prince Henry Says He and Brother Will Visit Africa in Fall. | True | | C1B 782508 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-jones-reaches-final-will-meet-miss-turpie-other-survivor-in.html | MRS. JONES REACHES FINAL.; Will Meet Miss Turpie, Other Survivor, in Southern Title Golf. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/three-auction-sales-will-be-held-today-day-and-murphy-organizations.html | THREE AUCTION SALES WILL BE HELD TODAY; Day and Murphy Organizations Will Offer Parcels in Queens and Suburbs. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/stresemann-recuperating-statesman-expects-to-leave-for-wildungen-in.html | STRESEMANN RECUPERATING; Statesman Expects to Leave for Wildungen in a Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-filibuster-lasts-for-20-hours-opponents-of-muscle-shoals.html | SENATE FILIBUSTER LASTS FOR 20 HOURS; Opponents of Muscle Shoals Bill Beaten by Fatigue After an All Night Battle. IN SESSION FOR 30 HOURS House Also Adopts Conference Measure, Which Now Awaits Action by the President. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-better-subway-outlook.html | A BETTER SUBWAY OUTLOOK. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plans-power-plant-for-the-philippines-electric-bond-and-share.html | PLANS POWER PLANT FOR THE PHILIPPINES; Electric Bond and Share Official Returns From Study of the Possibilities There. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-sustains-coolidges-farm-veto-both-houses-pass-muscle-shoals.html | SENATE SUSTAINS COOLIDGE'S FARM VETO; BOTH HOUSES PASS MUSCLE SHOALS BILL; PUBLICITY FOR INCOME TAXES DROPPED; FARM VETO WINS FOUR OVER Curtis Switches Against Measure in Final Vote of 50 to 31. RESULT PLEASES PRESIDENT Government-in-Business Feature, to Which He Objected,Out of Shoals Plan.END OF CONGRESS ASSURED Adjournment Tuesday SeemsCertain--Boulder Dam OnlyControversial Measure Left. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/paderewski-sails-for-switzerland.html | Paderewski Sails for Switzerland. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rail-heads-expected-at-y-meeting.html | Rail Heads Expected at 'Y' Meeting. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/discuss-mental-hygiene-members-of-state-committee-board-meet-at.html | DISCUSS MENTAL HYGIENE.; Members of State Committee Board Meet at Luncheon. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/williams-makes-holeinone.html | Williams Makes Hole-in-One. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-ryan-wins-in-berlin.html | Miss Ryan Wins in Berlin. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reds-blank-cards-hold-league-lead-st-louis-loses-by-2-to-0-and.html | REDS BLANK CARDS; HOLD LEAGUE LEAD; St. Louis Loses by 2 to 0 and Suffers First Shut-Out Defeat of the Season. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/votes-to-advertise-all-new-england-recreational-conference-at.html | VOTES TO ADVERTISE ALL NEW ENGLAND; Recreational Conference at Burlington Urges Council to MakeSurvey for Big Campaign.CONSIDER SECTION AS UNITSpeakers Tell Hotel Men and Others at Meeting That Region . Is Too Shy. | True | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/alexander-linked-to-wrong-board.html | Alexander Linked to Wrong Board. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/acts-on-bushman-judgment.html | Acts on Bushman Judgment. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cotton-recovers-after-early-drop-final-quotations-show-net-gains.html | COTTON RECOVERS AFTER EARLY DROP; Final Quotations Show Net Gains Ranging From 17 to 21 Points Here. WEATHER AGAIN A FACTOR Lack of Rainfall Responsible for Decline at the Opening of Trading. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/army-orders-and-assignments.html | Army orders and Assignments. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/leslie-howard-stricken-with-appendicitis-while-on-his-way-to-sail.html | Leslie Howard Stricken With Appendicitis While on His Way to Sail for Europe | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wholesale-trade-reporped-better-jobbing-business-also-shows-an.html | WHOLESALE TRADE REPORPED BETTER; Jobbing Business Also Shows an Improvement, According to the Weekty Reviews. WEATHER AIDS RETAILERS But Volume is Said to Be Still Backward, Extending its Effect tothe Manufacturers. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hunter-girls-give-play-in-italian.html | Hunter Girls Give Play in Italian. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chain-grocers-lease-buildings-in-harlem-busy-bee-stores-inc-get.html | CHAIN GROCERS LEASE BUILDINGS IN HARLEM; Busy Bee Stores, Inc., Get Warehouse Group on East 135thStreet--Other Leases. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/curb-market-firmer-some-new-highs-made-recent-favorites-show.html | CURB MARKET FIRMER; SOME NEW HIGHS MADE; Recent Favorites Show Weakness --Most Aero Issues Dull-- Several Utilities Gain. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-corporation-accused-as-unfair-trade-board-holds-license.html | RADIO CORPORATION ACCUSED AS 'UNFAIR'; Trade Board Holds License Agreement on Tubes Tends to Create Monopoly. COMPANY CITES PATENT ACT But Withholds Comment Pending Court Verdict on a Similar Complaint. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/protest-new-ruling-on-import-bonds-here-port-authority-and.html | PROTEST NEW RULING ON IMPORT BONDS HERE; Port Authority and Merchants' Association Send Objections to Customs Officials. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/block-in-brooklyn-sold-buyers-plan-improvement-on-fort-hamilton.html | BLOCK IN BROOKLYN SOLD; Buyers Plan Improvement on Fort Hamilton Parkway. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ms-schiesinger-going-to-europe.html | M.S. Schiesinger Going to Europe. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/harvard-bans-rooming-out-new-rule-will-keep-students-from-apartment.html | HARVARD BANS ROOMING OUT; New Rule Will Keep Students From Apartment Houses. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/north-american-gains-working-capital-up-5359343-in-year-with-34-to.html | NORTH AMERICAN GAINS; Working Capital Up $5,359,343 in Year, With 3.4 to 1 Ratio. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/voigt-wins-twice-at-cherry-valley-experiences-little-trouble-in.html | VOIGT WINS TWICE AT CHERRY VALLEY; Experiences Little Trouble in Defeating Edwards and Meyer in First Rounds. | True | By Eilliam D. Richardson. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/pyramid-prophesy-makes-stir-in-england-talk-of-a-tidal-wave-prompts.html | PYRAMID 'PROPHESY' MAKES STIR IN ENGLAND; Talk of a Tidal Wave Prompts Many Room Cancellations at Seaside Resorts. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/shevuoth-feast-observed-confirmation-services-held-in-many.html | SHEVUOTH FEAST OBSERVED; Confirmation Services Held in Many Synagogues of City. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rocke-feller-trust-retains-7000000-mrs-ar-prentice-daughter-loses.html | ROCKE FELLER TRUST RETAINS $7,000,000; Mrs. A.R. Prentice, Daughter, Loses Suit to Get Stock Dividends as Income. STATE POLICY QUESTION Appellate Division Finds Accumulation of Share Disbursements Notin Conflet With Law. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yanks-win-twice-ruth-hits-2-more-five-home-runs-enable-yanks-to.html | YANKS WIN TWICE; RUTH HITS 2 MORE; Five Home Runs Enable Yanks to Rout Athletics, 4-2, 9-2, Before 33,000. GEHRIG'S 8TH DECIDES 1ST Comes in 6th Inning With Two On, Breaking 1-1 Deadlock -- Pennock Effective. DUGAN CLOUTS 2 HOMES His Pair and Babe's 15th and 16th Score Eight Runs While Hoyt Holds Rivals Safe. | True | By Richards Vidmer. Special To the New York Times. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/builder-purchrses-21-barnes-av-lots-plot-north-of-lydig-avenue-is.html | BUILDER PURCHRSES 21 BARNES AV. LOTS; Plot. North of Lydig Avenue Is Bought for Six-Story Garden Apartments. BRONXDALE AV. PROJECT Hunt. Estate Parcel to Be Improved With Tenements and Stores-- Other Bronx Sales. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-worms-turnverein.html | THE WORMS' TURNVEREIN. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wanamaker-store-to-go-off-the-air-finds-woo-one-of-countrys-oldest.html | WANAMAKER STORE TO GO OFF THE AIR; Finds WOO, One of Country's Oldest Stations, Fails to Help Its Business. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/2-stocks-raise-rate-and-one-pays-initial-evans-autoloading-to-call.html | 2 STOCKS RAISE RATE, AND ONE PAYS INITIAL; Evans Autoloading to Call Its Class A--Bristol-Myers Puts Shares on $4 Basis. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/makes-st-paul-a-customs-airport.html | Makes St. Paul a Customs Airport. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cornell-twelve-loses-bows-to-colgate-7-to-4-in-final-lacrosse-game.html | CORNELL TWELVE LOSES.; Bows to Colgate, 7 to 4, in Final Lacrosse Game of Season. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/houghton-boomed-for-senatorship-republicans-here-favor-the.html | HOUGHTON BOOMED FOR SENATORSHIP; Republicans Here Favor the Ambassador to Oppose Royal S. Copeland. BELIEVE HE MIGHT RUN Democrats Hear Gen. Haskell Is Being Groomed to Enter Gubernatorial Race. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senators-to-examine-new-york-hoover-fund-mrs-willebrandt-assistant.html | SENATORS TO EXAMINE NEW YORK HOOVER FUND; Mrs. Willebrandt, Assistant Prohibition Enforcement, May Also Testify. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/columbia-receives-gifts-of-241159-medicine-and-social-science-to.html | COLUMBIA RECEIVES GIFTS OF $241,159; Medicine and Social Science to Get Largest Part of Contributions to Many Fields. VANDERBILTS GIVE $166,666 Endowment, Libraries, Athletics, Scholarships and Other Activities Are Benefited. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sues-over-lightmusic-patent.html | Sues Over Light-Music Patent. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ford-seeks-to-merge-railroad-holdings-petition-asks-icc-to-allow-6.html | FORD SEEKS TO MERGE RAILROAD HOLDINGS; Petition Asks I.C.C. to Allow 6 Per Cent. Lease by Detroit, Toledo & Ironton Line. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/more-honors-for-wilkins-tells-brilliant-gathering-of-plans-for.html | MORE HONORS FOR WILKINS; Tells Brilliant Gathering of Plans for Antarctic Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chinese-glad-of-tokio-crisis-reply-already-drafted.html | Chinese Glad of Tokio Crisis.; Reply Already Drafted. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-jersey-meadows.html | THE JERSEY MEADOWS. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/grocery-merger-in-south-rumored-wall-street-hears-1000-stores-with.html | GROCERY MERGER IN SOUTH RUMORED; Wall Street Hears 1,000 Stores With $52,000,000 Assets' Will Form New Chain. FIVE COMPANIES IN DEAL Two Curb Stocks in Accumulation in Apparent Anticipation of the Consolidation. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/workers-party-opens-national-convention-secretary-denounces-leaders.html | WORKERS PARTY OPENS NATIONAL CONVENTION; Secretary Denounces Leaders of Other Parties From Platform Hung With Red Banners. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/copper-prices-advanced-increase-reflects-heavy-demand-made-lately.html | COPPER PRICES ADVANCED; Increase Reflects Heavy Demand Made Lately for the Metal. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/macy-art-exhibit-closes-today.html | Macy Art Exhibit Closes Today. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oil-inquiry-brings-2000ooo-in-taxes-mellon-discloses-continental.html | OIL INQUIRY BRINGS $2,000,OOO IN TAXES; Mellon Discloses Continental Payments and Walsh Says More Are to Come. TREASURY ADDS PENALTIES Blackmer and O'Neil Paid $151,000 Each-- Sinclair Company $303,194. SEARCH STILL IN PROGRESS Montana Senator Comments on "Romantic Story" in Levies on Persons Unnamed. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/putting-bonds-on-ice-aids-the-municipal-market.html | 'Putting Bonds on Ice' Aids the Municipal Market | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/move-to-guard-manchuria.html | Move to Guard Manchuria. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wheat-prices-drop-after-early-gain-sentiment-is-still-bearish-and.html | WHEAT PRICES DROP AFTER EARLY GAIN; Sentiment Is Still Bearish and Commission House Pressure Helps Values Decline. EUROPE REPORTS CROPHURT Corn Prices Break Toward End of Day and the Close Is at the Low Point. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/woman-takes-chloroform-in-error.html | Woman Takes Chloroform in Error | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/important-bills-passed-yesterday-by-congress-in-speeding-up.html | Important Bills Passed Yesterday by Congress In Speeding Up Legislation to Adjourn | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/father-and-six-children-die-in-fire.html | Father and Six Children Die In Fire. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lexington-passes-test-aircraft-carrier-develops-33-knots-an-hour.html | LEXINGTON PASSES TEST.; Aircraft Carrier Develops 33 Knots an Hour. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hamilton-nine-wins-64-turns-back-state-college-for-teachers-at.html | HAMILTON NINE WINS, 6-4.; Turns Back State College for Teachers at Albany. | True | Special to THE NEW YORK TIMES. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/methodists-elect-dr-jones-as-bishop-choice-of-missionary-in-india.html | METHODISTS ELECT DR. JONES AS BISHOP; Choice of Missionary in India Ends Deadlock of Conference on Filling Third Post. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/warren-may-lift-queens-parade-ban-confers-thrice-in-week-with.html | WARREN MAY LIFT QUEENS PARADE BAN; Confers Thrice in Week With Walker, Who Is Said to Favor Grant of Permit. CITIZENS TO BAR THE KLAN Order Will Not March, Counsel Assures Police Head--Court IssuesShow Cause Order. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/monte-munn-stops-campolo-in-ninth-argentine-boxer-is-dropped-three.html | MONTE MUNN STOPS CAMPOLO IN NINTH; Argentine Boxer Is Dropped Three Times in Fight in Buenos Aires Ring. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/police-department.html | Police Department. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/acts-on-express-purchase-railways-legal-committee-opens.html | ACTS ON EXPRESS PURCHASE; Railways' Legal Committee Opens Negotiations With American. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-study-medical-cost-four-subgroups-formed-by-national-committee.html | WILL STUDY MEDICAL COST; Four Sub-Groups Formed by National Committee at Meeting Here. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mix-rides-his-horse-at-the-astor.html | Mix Rides His Horse at the Astor. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/passaic-delirious-greets-derby-hero-john-salo-second-in-pyles.html | PASSAIC, DELIRIOUS, GREETS DERBY HERO; John Salo, Second in Pyle's "Bunion Race," Welcomed as Conquering Hero. $10,000 PRIZE HIS GOAL But He and 54 Others Must Dash to Madison Square Garden for, Last 20-Mile Lap Tonight. | True | Special to The New-York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/middleton-returning-here-head-of-dramatists-guild-has-conferred.html | MIDDLETON RETURNING HERE; Head of Dramatists Guild Has Conferred With European Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/valors-better-part.html | VALOR'S BETTER PART. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wool-market-steady-firmness-abroad-due-to-london-sales.html | WOOL MARKET STEADY.; Firmness Abroad, Due to London Sales. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-orcutt-wins-third-year-in-row-beats-mrs-toerge-12-and-10-to.html | MISS ORCUTT WINS THIRD YEAR IN ROW; Beats Mrs. Toerge, 12 and 10, to Take Women's Met. Golf Championship. 10 UP FOR FIRST 18 HOLES Medalist Scores a 42 and Then Checks Rival's Game Rally In the Afternoon. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/loan-shark-gets-six-months-in-jail-joseph-levine-the-first-to-be.html | 'LOAN SHARK' GETS SIX MONTHS IN JAIL; Joseph Levine the First to Be Sentenced in Ottinger Inquiry--Firm Fined $500.THIRTY OTHERS TO BE TRIEDOttinger Will Ask for LegislationMaking Imprisonment Mandatory for Lending Gougers. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/i-miller-to-seil-2500000.html | I. Miller to Seil $2,500,000 | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-test-submarine-v4-next-week.html | To Test Submarine V-4 Next Week | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-stetson-beats-mrs-lyons-for-philadelphia-golf-title.html | Mrs. Stetson Beats Mrs. Lyons For Philadelphia Golf Title | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/france-lists-goods-for-tariff-inquiry-note-to-state-department.html | FRANCE LISTS GOODS FOR TARIFF INQUIRY; Note to State Department Makes Suggestions Under Arrangment of Last Fall. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cure-for-a-sick-industry.html | CURE FOR A SICK INDUSTRY. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/muldoon-ill-observes-83d-birthday-abed-smith-tunney-and-others-send.html | Muldoon, Ill, Observes 83d Birthday Abed; Smith, Tunney and Others Send Greetings | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/four-coast-guard-shells-find-mark-in-dark-rum-runner-is-hit-by.html | Four Coast Guard Shells Find Mark in Dark; Rum Runner Is Hit by Every Shot of Pursuer | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oneill-at-sewer-haring-former-craig-aide-to-report-to-grand-jury.html | O'NEILL AT SEWER HARING,; Former Craig Aide to Report to Grand Jury June 12. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/morris-plan-inquiry-asked-suggested-at-conference-of-labor-on-loan.html | MORRIS PLAN INQUIRY ASKED.; Suggested at Conference of Labor on "Loan Shark" Problem. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/moves-to-broaden-7cent-fare-appeal-transit-commission-asks-writ-in.html | MOVES TO BROADEN 7-CENT FARE APPEAL; Transit Commission Asks Writ in the Supreme Court for Certain Records Here. SEEKS INJUNCTION EXHIBIT Brief Alleges a "Fatally Premature" Action on the Part of the Interborough. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lord-oxford-left-45840-estate-less-than-sum-his-widow-margot.html | LORD OXFORD LEFT $45,840.; Estate Less Than Sum His Widow, Margot Asquith, Gets for Novel. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/california-petroleum-exchange.html | California Petroleum Exchange. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/earnings-vary-in-quarter-midland-steel-products.html | EARNINGS VARY IN QUARTER.; Midland Steel Products. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/knapp-case-goes-to-the-jury-today-defense-puts-main-reliance-on.html | KNAPP CASE GOES TO THE JURY TODAY; Defense Puts Main Reliance on Ex-Secretary's Story Repeated on Stand.DAUGHTER AGAIN DISPUTEDDefendant Insists Miss Knapp Did Census Work and Agreedto Signing of Check.FENCES WITH PROSECUTORAnother College Witness Bears OutClara Knapp on AbsencesFrom State. | True | Special to THE NEW YORK TIMES. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-triple-capital-stock-brunswick-terminal-and-railway-to-expand.html | TO TRIPLE CAPITAL STOCK.; Brunswick Terminal and Railway to Expand Mineral Holdings. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/west-side-club-victor-defeats-new-york-tennis-club-in-womens.html | WEST SIDE CLUB VICTOR.; Defeats New York Tennis Club in Women's Tourney, 5-0. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/47008789-in-bonds-coming-next-week-new-issues-representing-a-large.html | $47,008,789 IN BONDS COMING NEXT WEEK; New Issues, Representing a Large Increase, to Be Sold by 79 Communities. NOVA SCOTIA IS LARGEST Trend of Prices Has Been Lower and Some Dealers Have Been Announcing a Second Price. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ire-against-italy-extreme-in-tyrol-newspapers-demand-recall-of.html | IRE AGAINST ITALY EXTREME IN TYROL; Newspapers Demand Recall of Consul Whose Flag-Raising Stirred Riot at Innsbruck. VIENNA APOLOGIZES AGAIN Austrian Officials Fear Incident Will Aggravate Greatly Relations Already Strained. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-rita-boker-to-wed-lc-doyle-junior-league-girl-to-marry-war.html | MISS RITA BOKER TO WED L.C. DOYLE; Junior League Girl to Marry War Veteran, Who Won Croix de Guerre, on June 28. MRS. DU SOSSOIT'S TROTH Daughter of Mr. and Mrs. Joseph Lamb of Philadelphia Engaged to E.A. Walton 2d. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lippelipski-divorce-affirmed.html | Lippe-Lipski Divorce Affirmed. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/quits-panama-cabinet-general-quintero-is-first-liberal-to-desert.html | QUITS PANAMA CABINET.; General Quintero Is First Liberal to Desert the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/financial-markets-early-advance-in-stocks-lost-before-the-closecall.html | FINANCIAL MARKETS; Early Advance in Stocks Lost Before the Close--Call Money 6 Per Cent. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bars-marriage-to-pupils-ohio-towns-school-board-also-prohibits.html | BARS MARRIAGE TO PUPILS.; Ohio Town's School Board Also Prohibits Teachers' "Dates." | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carnege-awarded-medal.html | CARNEGE AWARDED MEDAL. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-four-firms-here-bought-reich-war-gas-hamburg-dealer-names.html | SAYS FOUR FIRMS HERE BOUGHT REICH WAR GAS; Hamburg Dealer Names Companies Obtaining 55 Tons, but Does Not Give Dates. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/more-japanese-reach-tientsin.html | More Japanese Reach Tientsin. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dawson-gains-net-final-beats-bache-61-62-in-queensboro-tourney-at.html | DAWSON GAINS NET FINAL.; Beats Bache, 6-1, 6-2, in Queensboro Tourney at Kew Gardens. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/strife-in-queens-politics-meehan-and-halleran-at-odds-or-way-to.html | STRIFE IN QUEENS POLITICS.; Meehan and Halleran at Odds or Way to Oppose Old Organization. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/creole-oil-output-higher.html | Creole Oil Output Higher. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-mayor-heads-dar-chapter.html | Mrs. Mayor Heads D.A.R. Chapter. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/no-light-on-adding-machine-order.html | No Light on Adding Machine Order. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/peggy-joyce-denies-declares-she-is-not-going-to-marry-count-de.html | PEGGY JOYCE DENIES.; Declares She Is Not Going to Marry Count de Janze. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hartman-not-brith-abraham-head.html | Hartman Not B'rith Abraham Head. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/thompson-of-albany-named-captain-of-princeton-crew.html | Thompson of Albany Named Captain of Princeton Crew | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/girl-saved-in-crash-thinks-boy-is-lost-says-he-ran-from-store-with.html | GIRL SAVED IN CRASH THINKS BOY IS LOST; Says He Ran From Store With Her When Pavement Fell Into Subway Excavation. SHE TELLS OF THE RESCUE Workman on St. Nicholas Av. Cut Leaped to Her Just as She Was About to Drop From Beam. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/adjuster-is-held-in-chaser-inquiry-marry-hacker-worker-for.html | ADJUSTER IS HELD IN CHASER INQUIRY; Marry Hacker, Worker for Indemnity Company, Is Accused of Forgery.FREED IN $10,000 BAIL Prosecutor Hails Action as First Break in a Series of SimilarActivities. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fleeing-bandits-slay-two-captives-as-posses-pursue-two-airplanes.html | FLEEING BANDITS SLAY TWO CAPTIVES AS POSSES PURSUE; Two Airplanes Aid the 400 Trackers in Man Hunt in Kansas Bad Lands. OUTLAWS IN AUTOMOBILES Sheriffs, Guardsmen and Citizens Using Horses, Motorcycles and Cars in Chase. KILLED 2 BANK OFFICERS Desperadoes' Last Victims a Teller Kidnapped as Shield and Doctor Who Treated Wounds. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fire-department.html | Fire Department. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/villanova-nine-wins-43-beats-st-bonaventure-and-gains-16th-victory.html | VILLANOVA NINE WINS, 4-3.; Beats St. Bonaventure and Gains 16th Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/1000000-for-hospital-100000-anonymous-gift-swells-fund-for-tokio.html | $1,000,000 FOR HOSPITAL.; $100,000 Anonymous Gift Swells Fund for Tokio Institution. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/blast-in-barn-fires-deserted-inn.html | Blast in Barn Fires Deserted Inn. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wingate-shoot-on-today.html | Wingate Shoot On Today. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/outlines-convention-siege-mcmullen-plans-tented-city-for-100000.html | OUTLINES CONVENTION SIEGE; McMullen Plans Tented City for 100,000 Farmers at Kansas City. | True | Special to The New York Times. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/students-try-to-burn-italian-tricolor-laiback-undergraduates.html | STUDENTS TRY TO BURN ITALIAN TRICOLOR; Laiback Undergraduates Protest Against Treatment of Jugoslavs in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/jews-here-favor-loan-to-rumania-statement-of-society-endorsing.html | JEWS HERE FAVOR LOAN TO RUMANIA; Statement of Society Endorsing $60,000,000 Proposal Seen as Basis of Entente Cordiale. DR. WISE COMMENDS ACTION Change of Attitude Said to Have Been Caused by Assurances by Bucharest Government. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/woman-invalid-dies-as-fire-razes-house-flames-trap-point-pleasant-n.html | WOMAN INVALID DIES AS FIRE RAZES HOUSE; Flames Trap Point Pleasant (N. J.) Victim After Husband Starts on Fishing Trip. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-caroline-russell-coffin.html | Mrs. Caroline Russell Coffin. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/denies-mussolini-is-italian-dictator-sansanelli-here-as-leader-of.html | DENIES MUSSOLINI IS ITALIAN DICTATOR; Sansanelli, Here as Leader of Fidac, Says Parliament and King Also Have Power. PRAISES AMERICAN SPIRIT Joy and Warmth of Greetings Made Deep Impression on Tour, He Declares. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/byrd-expedition-gets-wide-financial-aid.html | BYRD EXPEDITION GETS WIDE FINANCIAL AID | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hc-doyle-killed-as-his-plane-falls-radio-designer-and-veteran-flier.html | H.C. DOYLE KILLED AS HIS PLANE FALLS; Radio Designer and Veteran Flier Dies in Crash on Farm at Curtiss Field. SHIP DIVES WHILE BANKING Victim, Partner in Sleeper Company, Was About to Fly on Business Mission to Philadelphia. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/prepares-for-campaign-yonkers-east-end-republican-club-seeks-to-get.html | PREPARES FOR CAMPAIGN.; Yonkers East End Republican Club Seeks to Get Out the Voters. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sulliviam-asks-250000-charges-landlordappropriated-his-physical.html | SULLIVIAM ASKS $250,000.; Charges Landlord--Appropriated his Physical Culture Studio. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/roosevelt-expects-jute-rate-compact-collapse-of-british-parley.html | ROOSEVELT EXPECTS JUTE RATE COMPACT; Collapse of British Parley Fails to Daunt Head of Fleet Shipping From India. SEES ISTHMIAN LINE AIDING Low Schedule Allowed by Shipping Board Is Reported to Threaten Demoralization of Trade. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-stinnes-in-honolulu-celebrates-the-first-anniversary-of-world.html | MISS STINNES IN HONOLULU.; Celebrates the First Anniversary of World Auto Tour's Start. | True | Special to The New York Times | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trustees-take-over-the-spence-school-reorganization-is-announced-at.html | TRUSTEES TAKE OVER THE SPENCE SCHOOL; Reorganization Is Announced at Commencement Exercises of Girls' Institution. TO MOVE TO 91ST STREET New Management Plans Increase in Facilities in Building to Be Opened in Fall of 1929. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cubs-win-by-103-from-the-pirates-score-first-victory-in-five.html | CUBS WIN BY 10-3 FROM THE PIRATES; Score First Victory in Five Attempts in Pittsburgh and End Losing Streak. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rockefeller-buys-more-realty.html | Rockefeller Buys More Realty. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-late-herschel-vjones.html | The Late Herschel V. Jones. | True | GABRIEL WELLS. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/named-by-women-voters-mrs-fh-samford-elected-president-of-new.html | NAMED BY WOMEN VOTERS; Mrs. F.H. Samford Elected President of New Jersey League. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/dry-agent-is-paroled-wf-plunkett-charged-with-assault-in-new.html | DRY AGENT IS PAROLED; W.F. Plunkett Charged With Assault in New Rochelle. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cocoa-exchange-golf-tourney.html | Cocoa Exchange Golf Tourney. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-sell-coal-co-stock-burns-brothers-to-dispose-of-its.html | TO SELL COAL CO. STOCK.; Burns Brothers to Dispose of Its Lehigh-Wilkes-Barre Holdings. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tex-rickard-signs-sharkey-for-bout-boston-boy-to-fight-july-12-at.html | TEX RICKARD SIGNS SHARKEY FOR BOUT; Boston Boy to Fight July 12 at Polo Grounds--Campolo Probable Opponent. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/railroads-report-declines-for-april-new-york-central-pennsylvania-a.html | RAILROADS REPORT DECLINES FOR APRIL; New York Central, Pennsylvania and Others Lose Ground--Lehigh Shows a Gain. FOUR MONTHS' NET LOWER Central's Ratio Above Last Year's--St. Paul's Gross Off, but Month's Income Is Put at $858,000. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/13-liners-to-sail-two-are-due-today-outbound-ships-will-have-more.html | 13 LINERS TO SAIL; TWO ARE DUE TODAY; Outbound Ships Will Have More Than 7,000 Aboard, Largest Number This Year. 1,300 ON LEVIATHAN'S LIST Others Leaving Will Be Cante Grande, Baltic, Scythia and the Albert Ballin. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/commutation-brief-filed-cities-contend-new-haven-makes-29000-month.html | COMMUTATION BRIEF FILED.; Cities Contend New Haven Makes $29,000 Month on Service. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/confer-on-40hour-week-cloak-and-suit-makers-fail-to-reach-accord.html | CONFER ON 40-HOUR WEEK; Cloak and Suit Makers Fail to Reach Accord With Union. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rubber-prices-climb-gains-are-from-20-to-50-points-on-sales-of-759.html | RUBBER PRICES CLIMB.; Gains Are From 20 to 50 Points on Sales of 759 Lots. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plumbing-supplies-steady-trend-upward-but-week-varies-only-little.html | PLUMBING SUPPLIES STEADY; Trend Upward, but Week Varies Only Little From Last Report. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/capture-of-kalgan-reported.html | Capture of Kalgan Reported. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-let-army-punish-thief-judge-suspends-sentence-on-deserter-who.html | TO LET ARMY PUNISH THIEF.; Judge Suspends Sentence on Deserter Who Also Fired Houses. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/board-denies-rift-with-drflexner-general-education-secretary-says.html | BOARD DENIES RIFT WITH DR.FLEXNER; General Education Secretary Says Doctor Resigned to Develop Own Interests. MEDICAL FUND NEARING END And Leader Asked Resignation Be Accepted as He Approached Institution's Age Limit. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/press-makers-merge-kidder-and-shepard-companies-join-united-of.html | PRESS MAKERS MERGE.; Kidder and Shepard Companies Join United of Boston. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/realty-financing-mortgages-are-placed-on-city-loft-and-apartment.html | REALTY FINANCING.; Mortgages Are Placed on City Loft and Apartment Structures. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-converse-wed-to-jjc-herndon-ceremony-in-chapel-of-st.html | MISS CONVERSE WED TO J.J.C. HERNDON; Ceremony in Chapel of St. Bartholomew's Performed bythe Rev. Dr. Norwood.MISS BURGESS A BRIDE Boston Girl Is Married to FrancisM. Weld in St. Paul's Church,Dedham, Mass. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-mortland-a-dinner-hostess-entertains-a-party-at-roads-end-her.html | MRS. MORTLAND A DINNER HOSTESS; Entertains a Party at Road's End, Her Place in White Sulphur Springs. F.S. WHITTENS ARE HOSTS Have Guests From North at Their Cottage--Many New Yorkers Join Greenbrier Colony. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/urges-lake-ontario-harbor-plan.html | Urges Lake Ontario Harbor Plan. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-edith-w-de-russy-hostess.html | Miss Edith W. de Russy Hostess. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/holy-name-body-to-meet-in-toronto.html | Holy Name Body to Meet in Toronto | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mexican-utilities-in-security-deal-to-exchange-bonds-and-stock-for.html | MEXICAN UTILITIES IN SECURITY DEAL; To Exchange Bonds and Stock for 49,310 New Shares of American and Foreign Power.SAVING ON CHARGES SOUGHTinterest and Preferred DividendRequirements Will Be Reducedby the Transaction. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ss-kresges-marriage-settlement.html | S.S. Kresge's Marriage Settlement. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/counter-market-firm-in-moderate-trading-chain-stores-and.html | COUNTER MARKET FIRM IN MODERATE TRADING; Chain Stores and Industrials Forge Ahead, While Dozen Bank Issues Advance. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/faber-blanks-detroit-10-white-sox-veteran-defeats-holloway-in.html | FABER BLANKS DETROIT, 1-0.; White Sox Veteran Defeats Holloway in Pitchers' Duel. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/liquor-ship-case-compromised.html | Liquor Ship Case Compromised. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/toeplitz-bank-head-her-director-of-commerciale-italiana-to.html | TOEPLITZ, BANK HEAD, HER; Director of Commerciale Italiana to Strengthen American Unit. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/houston-to-conform-to-law-here.html | Houston to Conform to Law Here. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/county-and-town-market-single-issue-85000-bonds-are-jointly-offered.html | COUNTY AND TOWN MARKET SINGLE ISSUE; $85,000 Bonds Are Jointly Offered by Berrien County, Mich., With Liability Divided. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/imperial-chemical-earned-22500000-directors-declare-years-profits.html | IMPERIAL CHEMICAL EARNED $22,500,000; Directors Declare Year's Profits Would Have Been More but for Effect of 1926 Depression. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-challenge-for-unity.html | A CHALLENGE FOR UNITY. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/motorpaced-race-is-won-by-jaeger-newark-star-repulses-georgetti.html | MOTOR-PACED RACE IS WON BY JAEGER; Newark Star Repulses Georgetti Three Times in Thirty-Mile Velodrome Feature. BECKMAN BEATS PIANI Humbles Italian Rider in Straight Heats in Mile Match--Walker Takes Handicap. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/courtney-defeats-mvey-in-10-rounds-has-rival-on-verge-of-knockout.html | COURTNEY DEFEATS M'VEY IN 10 ROUNDS; Has Rival on Verge of Knockout in Fifth Round of Coney Island Feature.McGRAW LOSES ON FOUL Has Point Lead on Burns WhenSemi-Final Ends in Sixth-- Kirsch Beats Duffy. | True | By James P. Dawson. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/peking-replies-to-japan-says-it-cannot-be-indifferent-to-violation.html | PEKING REPLIES TO JAPAN.; Says It Cannot Be Indifferent to Violation of Sovereignty. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/raced-6000-miles-with-wilkins-films-cameraman-here-with-the-first.html | RACED 6,000 MILES WITH WILKINS FILMS; Cameraman Here With the First Pictures of the Captain's Arrival at Spitsbergen. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/greenleaf-loses-320125-maturo-surprises-champion-but-trails-in.html | GREENLEAF LOSES, 320-125.; Maturo Surprises Champion but Trails in Match, 1,250-1,200. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trade-board-amendsrules-votes-to-trade-in-securities-as-well-as-in.html | TRADE BOARD AMENDSRULES; Votes to Trade in Securities as Well as in Grains. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wightman-cup-team-named-by-cushman-misses-wills-jacobs-goss-and-and.html | WIGHTMAN CUP TEAM NAMED BY CUSHMAN; Misses Wills, Jacobs, Goss and Anderson, and Mrs. Mallory Are Chosen for Squad. WILL ASSEMBLE IN EUROPE Captain Will Be Named Abroad, With Miss Wills Favored-- Three Veterans on Team. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-votes-taxes-without-publicity-recedes-from-norris-plan-by-57.html | SENATE VOTES TAXES WITHOUT PUBLICITY; Recedes From Norris Plan by 57 to 23, Then Adopts Conference Report. STEP MEETS HOUSE TERMS Couzens Leads Vain Fight for Open Income Data--Bill Is Passed Without Record. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/horemans-salls-for-belgium.html | Horemans Salls for Belgium. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/jj-phelan-returns-from-visit-to-pope-knights-of-malta-leader-here.html | J.J. PHELAN RETURNS FROM VISIT TO POPE; Knights of Malta Leader Here Received Grand Cross of the Military Order. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/otts-homer-sinks-phils-in-eighth-43-follows-roushs-single-with-one.html | OTT'S HOMER SINKS PHILS IN EIGHTH, 4-3; Follows Roush's Single With One Out, Enabling New York to Rescue the Game, LEACH'S BLOW BREAKS TIE Puts Phillies Ahead, 3-2, After Roush Knots Count With Circuit Hit With One On. | True | By James R. Harrison. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/nikita-balieff-sails-for-france.html | Nikita Balieff Sails for France. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/de-groot-sees-hilles-he-is-silent-on-purpose-of-visit-to-national.html | DE GROOT SEES HILLES; He is Silent on Purpose of Visit to National Committeeman. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lisbon-pilot-is-killed-in-crash.html | Lisbon Pilot Is Killed in Crash. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/piano-manufacturer-ends-life-with-gun-suicide-of-carl-bauer-in.html | PIANO MANUFACTURER ENDS LIFE WITH GUN; Suicide of Carl Bauer in Factory in Brooklyn Is attributed to Nervous Breakdown. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/two-women-plan-poetry-house-here-dedication-on-june-7-will-start.html | TWO WOMEN PLAN 'POETRY HOUSE HERE; Dedication on June 7 Will Start Series of Readings in New Gathering Place. WILL MAKE IT INSTITUTION They Will Also Have Library and Rest Room in Former Ogden Mills Home at 12 East Tenth Street. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/nitti-denounces-new-election-law-fascist-plan-destroys-all-peoples.html | NITTI DENOUNCES NEW ELECTION LAW; Fascist Plan Destroys All People's Rights, Says Former ItalianPremier, Exile in France."CONSTITUTION ABOLISHED"Any Future Government, He Declares, Must Treat Mussolini'sActs as Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/world-soccer-tourney-listed-english-is-official-language.html | World Soccer Tourney Listed; English Is Official Language | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-payroll-graft-bared-at-hearings-fifteen-witnesses-tell-higgins.html | NEW PAYROLL GRAFT BARED AT HEARINGS; Fifteen Witnesses Tell Higgins of Thousands of Dollars Stolen From the City. LOUGHEED PLEADS GUILTY He and Aide Expected to Testify for State in Trial of TwoBronx Street Officials. THE JURY BOX IS FILLED Banton Uncovers Many BogusNames--Twenty More SuspectsFace Suspension. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-gambler-in-brooklyn-june-4.html | 'The Gambler" In Brooklyn June 4. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senator-norbeck-ill.html | Senator Norbeck Ill. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wyn-richmond-married-english-musical-comedy-actress-wed-jm.html | WYN RICHMOND MARRIED.; English Musical Comedy Actress Wed J.M. Henderson in Australia. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oreilly-alimony-denied-doctors-wife-is-told-to-get-affidavit.html | O'REILLY ALIMONY DENIED.; Doctor's Wife is Told to Get Affidavit Denying Misconduct. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-conference-may-raise-code-rate-western-union-official-predicts.html | SAYS CONFERENCE MAY RAISE CODE RATE; Western Union Official Predicts Possible Adoption of FiveLetter Word as Basis. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chance-plays-126-top-in-metropolitan-harrimans-entry-also-rates-as.html | CHANCE PLAYS 126 TOP IN METROPOLITAN; Harriman's Entry Also Rates as a Favorite in $11,075 Classic at Belmont Today. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/air-mail-to-be-extended-new-yorkchicago-service-to-go-further-west.html | AIR MAIL TO BE EXTENDED.; New York-Chicago Service to Go Further West on July 10. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-in-wall-steet-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STEET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-power-of-suggestion.html | THE POWER OF SUGGESTION. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/indians-rally-to-beat-browns-by-84-score-burns-pinch-home-run-in.html | INDIANS RALLY TO BEAT BROWNS BY 8-4 SCORE; Burn's Pinch Home Run in 7th Ties Count--Cleveland Makes Four in Eighth. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/deny-abandoning-of-panama-loan.html | Deny Abandoning of Panama Loan. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/british-denounce-our-trade-fleet-bill-shipping-committee-says.html | BRITISH DENOUNCE OUR TRADE FLEET BILL; Shipping Committee Says Measure Encourages Desertions by For eign Seamen Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/football-star-found-dead-columbus-police-believe-ja-weldon-was.html | FOOTBALL STAR FOUND DEAD; Columbus Police Believe J.A. Weldon Was Murdered. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/try-locomotive-here-on-oilelectric-drive-long-island-officials.html | TRY LOCOMOTIVE HERE ON OIL-ELECTRIC DRIVE; Long Island Officials Start First of New Switching Engines in Service. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-act-on-power-merger-connecticut-co-holders-to-vote-on-light-co.html | TO ACT ON POWER MERGER.; Connecticut Co. Holders to Vote on Light Co. Acquisition. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-turkish-envoy-is-honor-guest.html | New Turkish Envoy Is Honor Guest. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/actress-is-suicide-over-unhappy-love-note-to-uncle-charlie-tells-of.html | ACTRESS IS SUICIDE OVER UNHAPPY LOVE; Note to "Uncle Charlie" Tells of Six Years' Entanglement With Alleged Bigamist. SHE FOUND DEATH BY GAS On His Leaving Her She Lost Hope in Mankind, Daughter of Elmira Hotel Owner Wrote. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bremen-crew-here-tired-by-long-tour-three-fliers-will-remain-in.html | BREMEN CREW HERE TIRED BY LONG TOUR; Three Fliers Will Remain in Seclusion for Several Days to Finish Book. BARON BUYS GERMAN PLANE Europa, Sister Ship of Craft, Will Be Used for Their Travels Abroad. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/10000000-bid-gets-newark-market-ae-lefcourt-leases-property-from.html | $10,000,000 BID GETS NEWARK MARKET; A.E. Lefcourt Leases Property From City for Skyscraper and Hotel. UNION BUILDING CO. SOLD Syndicates Buys Property Held at $7,500,000 to Erect Tall Structures. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hospital-conference-ends-new-york-association-urges-larger.html | HOSPITAL CONFERENCE ENDS; New York Association Urges Larger Institutions to Aid Nurses. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/outlook-improves-on-municipal-bonds-many-new-improvements-to-be.html | OUTLOOK IMPROVES ON MUNICIPAL BONDS; Many New Improvements to Be Provided For by Issues Voted Last Spring. UNEMPLOYMENT A FACTOR Extensive Programs to Be Undertaken In Several States--Low Money Rate Aids Financing. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/calls-market-strategic-san-francisco-house-notes-short-supply-of.html | CALLS MARKET STRATEGIC.; San Francisco House Notes Short Supply of Municipals. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ready-for-stock-splitup-manufacturers-trust-pians-to-issue-new.html | READY FOR STOCK SPLIT-UP.; Manufacturers Trust Pians to Issue New Shares Monday. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/coney-steamers-start-tomorrow.html | Coney Steamers Start Tomorrow. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tokio-cabinet-rift-welcomed-in-china-minister-resigns-twice-in-a.html | TOKIO CABINET RIFT WELCOMED IN CHINA; Minister Resigns Twice in a Week After Involving the Emperor in Politics. TANAKA CALLED ON TO QUIT Chinese Nationalists Hope He Will Be Ousted and a More Friendly Premier Installed. FIERCE FIGHTS IN CIVIL WAR Feng Reports the Capture of Three Cities-- Kalgan Is Said to Have Surrendered to South. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/congressional-club-holds-a-big-reception-to-celebrate-its.html | Congressional Club Holds a Big Reception To Celebrate Its Twenty-first Birthday | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bay-state-revises-pier-charges.html | Bay State Revises Pier Charges. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-of-interest-to-the-churchgoer-sunday-school-children-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Sunday School Children Will Make Missionary Offerings at St. John's Cathedral. LUTHER LEAGUE TO MEET Convention Begins Here Tomorrow --English Church Army Officer to Preach in Wall Street. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/brooklyn-city-road-shows-income-gain-april-net-after-charges-98023.html | BROOKLYN CITY ROAD SHOWS INCOME GAIN; April Net After Charges $98,023, Against $94,462 Year Ago-- Decline for 10 Months. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-son-to-mrs-vivian-j-palmierl.html | A Son to Mrs. Vivian J. Palmierl. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reichstag-oratory-to-be-cut-by-plan-to-bar-manuscripts.html | Reichstag Oratory to Be Cut By Plan to Bar Manuscripts | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/two-l000000-apartments-for-riverside-drive-block.html | Two $l,000,000 Apartments For Riverside Drive Block | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hotel-business-growing-ranks-ninth-in-great-industries-session-at.html | HOTEL BUSINESS GROWING.; Ranks Ninth In Great Industries, Session at Montreal Is Told. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/heavy-fighting-is-reported.html | Heavy Fighting Is Reported. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/canada-and-japan-divide-cup-singles-crocker-defeats-toba-in-first.html | CANADA AND JAPAN DIVIDE CUP SINGLES; Crocker Defeats Toba in First Match, White Wright Loses to Ohta in Other. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/golden-eaglet-girl-scouts-meet.html | Golden Eaglet Girl Scouts Meet. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/total-bank-clearings-11740191000-in-week-settlements-are-269-higher.html | TOTAL BANK CLEARINGS $11,740,191,000 IN WEEK; Settlements Are 26.9% Higher Than the Aggregate at the Same Time Last Year. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/strong-visits-paris-stirring-talk-of-loan-his-riviera-destination.html | STRONG VISITS PARIS. STIRRING TALK OF LOAN; His Riviera Destination and Poincare's Franc Stabilization Plan Contradict Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/widows-insurance-ruling-court-holds-all-over-amount-paid-on-500.html | WIDOW'S INSURANCE RULING; Court Holds All Over Amount Paid on $500 Policy Goes to Meet Debts. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carranza-reaches-mexico-city-safely-makes-1575mile-nonstop-flight.html | CARRANZA REACHES MEXICO CITY SAFELY; Makes 1,575-Mile Non-Stop Flight From San Diego in 18 Hours 40 Minutes. BECOMES NATION'S HERO Morrow Joins Calles and Excited Throng in Welcome--Flier Got Lost in the Fog. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/queens-plots-are-sold.html | Queens Plots Are Sold. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/a-son-born-to-mrs-arthur-train.html | A Son Born to Mrs. Arthur Train. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-open-vineland-tract-new-york-syndicate-to-develop-new-jersey.html | TO OPEN VINELAND TRACT.; New York Syndicate to Develop New Jersey Parm Acreage. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bank-of-manhattan-gains-80-in-day-unusual-activity-takes-place-in.html | BANK OF MANHATTAN GAINS $80 IN DAY; Unusual Activity Takes Place in Stock Trading--State Makes a Paper Profit of $80,000. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/independence-plans-increase.html | Independence Plans Increase. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/red-sox-win-by-50-blank-the-senators-and-take-fourth-place-in-race.html | RED SOX WIN BY 5-0.; Blank the Senators and Take Fourth Place in Race. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bunker-estate-1413699-yonkers-sugar-refiner-left-holdings-to-wife.html | BUNKER ESTATE $1,413,699.; Yonkers Sugar Refiner Left Holdings to Wife and Children. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/court-sanctions-tunney-bout-year-after-he-beat-dempsey.html | Court Sanctions Tunney Bout Year After He Beat Dempsey | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hal-roach-to-make-talking-films.html | Hal Roach to Make Talking Films. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-york-bankers-lose-at-polo-104-take-short-end-of-score-with.html | NEW YORK BANKERS LOSE AT POLO, 10-4; Take Short End of Score With Philadelphia Bankers at Westchester Biltmore. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/national-city-buys-in-long-island-city-bank-acquires-a-building-on.html | NATIONAL CITY BUYS IN LONG ISLAND CITY; Bank Acquires a Building on Bridge Plaza for New Queens Branch. JACKSON HEIGHTS TRADING Manhattan Investor Gets Broadway Business Parcel--New Houses In Astoria Sold. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/aids-day-blind-boy-facing-deportation-court-issues-writ-for.html | AIDS 'DAY BLIND' BOY, FACING DEPORTATION; Court Issues Writ for Officials Who Would Bar Youth, Victim of Rare Ailment. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/2-more-reserve-rates-up-cleveland-and-atlanta-at-4-ten-banks-have.html | 2 MORE RESERVE RATES UP.; Cleveland and Atlanta at 4 %-- Ten Banks Have Made Advances. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/what-matters-the-court.html | What Matters the Court? | True | J.H.L. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/police-meet-fugitive-in-his-room.html | Police Meet Fugitive In His Room. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/harkins-honored-for-chemical-work-eellowchemists-present-gibbs.html | HARKINS HONORED FOR CHEMICAL WORK; Eellow-Chemists Present Gibbs Medal to Chicago Professor for Many Achievements. HE STRESSES ATOM IN TALK Proponent of "Whole Number" Theory Says It Supports Planet Origin of Earth. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/holy-cross-triumphs-86-twentythree-bases-on-balls-are-issued-in.html | HOLY CROSS TRIUMPHS, 8-6.; Twenty-three Bases on Balls Are issued in Game With Tufts. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/six-planks-urged-by-frelinghuysen-defeated-candidate-demands-that.html | SIX PLANKS URGED BY FRELINGHUYSEN; Defeated Candidate Demands That Jersey Republicans Call for Primary Inquiry. WANTS VOTE ON DRY LAW Agiin Refuses to Back Nominees for Governor and Senator Unless They Fight Hague. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/end-city-graft-or-quit-mayor-demands-in-talk-to-37-department-heads.html | 'END CITY GRAFT OR QUIT,' MAYOR DEMANDS IN TALK TO 37 DEPARTMENT HEADS; SAYS HE WIll SPARE NONE Politics or Friendship Won't Protect Jobs, He Declares. MAY LEAD TO 'CLEAN-UP' Walker's Sharp Demand Follows Uncovering of Graft in the Street Department. ORDERS BUDGET HELD DOWN Tells Aides Taxpayers' Money Must Not Be Voted, Except for Genuine Necessities. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-ireland-is-stable-cosgrave-tells-dublin-chamber-finances-are.html | SAYS IRELAND IS STABLE.; Cosgrave Tells Dublin Chamber Finances Are Much Improved. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/engineering-society-flects.html | Engineering Society Flects. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/martie-flynn-wins-new-albany-purse-leads-bonivan-by-half-length-at.html | MARTIE FLYNN WINS NEW ALBANY PURSE; Leads Bonivan by Half Length at One Mile at Louisville-- Crossco Is Third. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lacoste-defeated-in-french-doubles-paired-with-boussus-he-loses-to.html | LACOSTE DEFEATED IN FRENCH DOUBLES; Paired With Boussus, He Loses to Gregory and Kingsley of England in Four Sets. COCHET AND PARTNER WIN Wage Strong Uphill Battle With Debuzelet to Conquer Patterson and Hawkes. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-rogers-has-little-faith-in-promises-by-congress.html | Will Rogers Has Little Faith In Promises by Congress | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tax-reduction.html | TAX REDUCTION. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/s-roths-payments-to-james-joyce.html | S. Roth's Payments to James Joyce. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/observe-63d-wedding-anniversary.html | Observe 63d Wedding Anniversary. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ridgefield-to-sell-bonds-new-jersey-borough-among-municipalities.html | RIDGEFIELD TO SELL BONDS; New Jersey Borough Among Municipalities Coming to Market. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/marion-talley-sails-for-italy.html | Marion Talley Sails for Italy. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ley-arrives-in-london-tells-british-of-periodical-medical.html | LEY ARRIVES IN LONDON.; Tells British of Periodical Medical Examination Benefits. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-board-extends-licenses-sixty-days-all-broadcasting-stations.html | RADIO BOARD EXTENDS LICENSES SIXTY DAYS; All Broadcasting Stations Are Included in Order Taking Effect June 1. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/catholic-editors-ask-for-vigorous-policy-urge-stand-on-national.html | CATHOLIC EDITORS ASK FOR VIGOROUS POLICY; Urge Stand on National Questions of Meeting Here of Catholic Press Association. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sees-backing-for-fish-knutson-says-8-states-will-support-him-for.html | SEES BACKING FOR FISH.; Knutson Says 8 States Will Support Him for Vice President. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ja-akers-to-wed-dorothy-follows.html | J.A. Akers to Wed Dorothy Follows | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sprinters-equal-big-ten-records-hester-runs-100-yards-in-009-710.html | SPRINTERS EQUAL BIG TEN RECORDS; Hester Runs 100 Yards in 0:09 7-10 and Simpson 220 in 0:21 2-10 in Preliminaries. CUHEL STARS IN HURDLES Ketz Sets New Mark for Hammer--Iowa and Illinois Qualify 21 Men Each for Finals. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/block-in-yonkers-is-sold-for-a-garden-apartment.html | Block in Yonkers Is Sold For a Garden Apartment | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yale-marks-harvey-tercentenary.html | Yale Marks Harvey Tercentenary. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/seminary-changes-in-princeton-urged-report-to-presbyterian-assembly.html | SEMINARY CHANGES IN PRINCETON URGED; Report to Presbyterian Assembly Favoring Ruling Board of 33 Stirs Immediate Debate. VAN DYKE STARTS TURMOIL Conference at Tulsa Adopts Budget of $12,000,000--Standing Committees Are Named. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/officials-home-robbed-clothing-and-jewelry-worth-900-taken-in-new.html | OFFICIAL'S HOME ROBBED.; Clothing and Jewelry Worth $900 Taken in New Rochelle Burglary. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-york-gunner-defeated.html | New York Gunner Defeated. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/igor-sikorsky-now-a-citizen-very-happy-he-tells-justice.html | Igor Sikorsky Now a Citizen; 'Very Happy,' He Tells Justice | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-discuss-the-irish-theatrs.html | To Discuss the Irish Theatrs. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wethered-finalist-in-british-amateur-puts-out-pease-who-was-dormie.html | WETHERED FINALIST IN BRITISH AMATEUR; Puts Out Pease, Who Was Dormie 1 on 18th, at 21 st--Then Trims Tipping.PERKINS TO BE OPPONENTQualifies by Routing Tulloch, MacCullum's Conqueror--BothSurvivors English. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/would-unify-hospitals-doctors-from-21-city-institutions-urge-single.html | WOULD UNIFY HOSPITALS; Doctors From 21 City Institutions Urge Single Control. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wright-captures-title-defeats-count-du-vivier-in-french-court.html | WRIGHT CAPTURES TITLE.; Defeats Count Du Vivier in French Court Tennis Final. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/would-divorce-mcvickar-wife-files-suit-in-philadelphia-against-new.html | WOULD DIVORCE McVICKAR.; Wife Files Suit in Philadelphia Against New York Oil Operator. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/radio-courtship-thrived-in-the-arctic-greenland-ice-cap-messages.html | Radio Courtship Thrived in The Arctic; Greenland Ice Cap Messages Bring Wedding | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/church-council-backs-treaty-to-end-wars-resolution-adopted-here.html | CHURCH COUNCIL BACKS TREATY TO END WARS; Resolution Adopted Here Urges Clergy to Work and Pray for Multilateral Compact. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/venizelos-seeks-accord-intimates-taking-premiership-as-crisis.html | VENIZELOS SEEKS ACCORD.; Intimates Taking Premiership as Crisis Persists at Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/plane-afire-drops-pilot-leaps-safely-first-pictures-of-captain.html | PLANE AFIRE DROPS, PILOT LEAPS SAFELY; FIRST PICTURES OF CAPTAIN GEORGE WILKINS AFTER HIS POLAR FLIGHT. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/ad-dana-pioneer-in-fuse-field-dead-had-been-head-of-large-concern.html | A.D. DANA, PIONEER IN FUSE FIELD, DEAD; Had Been Head of Large Concern Making Electric Protecting Materials. AN ASSOCIATE OF SPERRY Director in Gyroscope Company--Active in Support of the Y.M. C.A. in Brooklyn. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fordham-gets-1-hit-but-triumphs-21-harris-of-dartmouth-allows-one.html | FORDHAM GETS 1 HIT BUT TRIUMPHS, 2-1; Harris of Dartmouth Allows One Single but Maroon Wins Without Aid of Safety. GAME DECIDED IN SEVENTH Reardon and Porter Walk and Cross Plate on Wild Pitch and Passed Ball. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/days-of-champlain-revived-in-opera-work-sung-at-quebec-festival.html | DAYS OF CHAMPLAIN REVIVED IN OPERA; Work Sung at Quebec Festival Takes Theme From Rigors That Explorers Endured. HABITANT DANCES AT 90 Canadian Farmers Show No Sign of Stage Fright as They Sing Unending Folksongs. | True | From a Staff Correspondent of The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/fuller-noted-jockey-dies-of-knife-wound-rider-of-winners-of-25.html | FULLER, NOTED JOCKEY, DIES OF KNIFE WOUND; Rider of Winners of 25 Years Ago Was Stabbed in a Brawl in Chicago. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/asks-law-on-mortgages-wp-rambo-wants-mechanics-lien-creditors.html | ASKS LAW ON MORTGAGES; W.P. Rambo Wants Mechanics' Lien Creditors' Rights Clarified. | True | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/long-beach-will-reward-dog-for-balking-power-company.html | Long Beach Will Reward Dog For Balking Power Company | True | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/girl-seized-on-liner-held-cleared-of-disorderly-conduct-but.html | GIRL SEIZED ON LINER HELD; Cleared of Disorderly Conduct but Detained for Inquiry. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/schwab-finds-laws-curb-steel-trade-urges-iron-institute-to-study.html | SCHWAB FINDS LAWS CURB STEEL TRADE; Urges Iron Institute to Study Possible Revisions to Guard Huge Public Investment. ASKS ECONOMIC SAFEGUARD And Would End Distribution Waste to Conserve Small Returns-- Sees Prosperity Gaining. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/seek-to-standardize-sheets-for-home-use-trade-and-consumers-confer.html | SEEK TO STANDARDIZE SHEETS FOR HOME USE; Trade and Consumers Confer on Uniform Practice to Simplify Buyers' Problems. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/recital-by-louise-locher-mezzosoprano-is-heard-in-an-interesting.html | RECITAL BY LOUISE LOCHER.; Mezzo-Soprano is Heard In an Interesting Program. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sends-ford-old-fire-hand-pumper.html | Sends Ford Old Fire Hand Pumper. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/carnegie-hill-flat-bought-by-builder-jh-carpenter-gains-control-of.html | CARNEGIE HILL FLAT BOUGHT BY BUILDER; J.H. Carpenter Gains Control of Madison Av. Block Between 89th and 90th Streets. LEXINGTON AV. INVESTMENT Owners Dispose of Five-Story House at 1,734--Plumbing Contractors Buy Building. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/robins-score-41-hornsby-in-debut-braves-are-tamed-by-clark-as.html | ROBINS SCORE, 4-1; HORNSBY IN DEBUT; Braves Are Tamed by Clark as Rogers Makes First Appearance as Pilot.SOUTHPAWS 6TH VICTORYHomers by Hendrick and BresslerHelp Brooklyn to Triumph--Losers Tally in Seventh. | True | By John Drebinger. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/quiroga-plays-a-novelty-spanish-violinist-gives-playgra-y-zapateado.html | QUIROGA PLAYS A NOVELTY.; Spanish Violinist Gives "Playgra y Zapateado" at Final Concert. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/byrd-home-first-in-the-hempsterd-defeats-crystal-domino-and-sandy.html | BYRD HOME FIRST IN THE HEMPSTERD; Defeats Crystal Domino and Sandy in Six-Furlong Sprint at Belmont Park. HUNTINGTON TO SANKARI Captures Third Straight at Meeting by Leading Danthonia, a 40-to-1 Shot. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/washburn-burial-monday-body-of-excongressman-who-died-in-lenox-now.html | WASHBURN BURIAL MONDAY,; Body of Ex-Congressman, Who Died in Lenox, Now in Worcester. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miss-burke-chooses-bridal-attendants-her-marriage-to-charles-c.html | MISS BURKE CHOOSES BRIDAL ATTENDANTS; Her Marriage to Charles C. Finucane in St. Mary's Church,Stamford, Conn., June 20. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/annette-davies-weds-dancer-marries-john-h-paton-a-honey-merchant-of.html | ANNETTE DAVIES WEDS.; Dancer Marries John H. Paton, a Honey Merchant of New York. | True | Special to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/56408332-in-bonds-offered-this-week-totat-is-the-second-smallest.html | $56,408,332 IN BONDS OFFERED THIS WEEK; Totat Is the Second Smallest Volume of the Year, the Lowest Being Jan. 6. GERMAN ISSUES INCREASING $40,000,000 Sold In Recent Weeks, With Other Offerings From That Country Scheduled. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/boulder-dam-bill-passed-by-house-125000000-project-accepted-without.html | BOULDER DAM BILL PASSED BY HOUSE; $125,000,000 Project Accepted Without a Roll-Call After Recommitment Is Lost. SENATE VOTE IS DEMANDED Johnson's Threat to Keep Chamber in Session for It Appears Likely to Be Thwarted. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/discredits-jerry-tarbot-chairman-johnson-of-veterans-committee.html | DISCREDITS JERRY TARBOT.; Chairman Johnson of Veterans' Committee Denies War Service. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/rocket-plane-nears-completion-at-plant-experts-to-test-machine.html | 'ROCKET' PLANE NEARS COMPLETION AT PLANT; Experts to Test Machine About June 15--Inventor Predicts Hop Here at 200 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yale-adds-alpha-chi-rho-seven-junior-societies-requested-the-action.html | YALE ADDS ALPHA CHI RHO.; Seven Junior Societies Requested the Action. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/art-museum-opens-tapestry-exhibit-sixteen-french-gothic-works-on.html | ART MUSEUM OPENS TAPESTRY EXHIBIT; Sixteen French Gothic Works on View for the Summer at the Metropolitan. MELLON IS ONE OF LENDERS 'Annunciation,' Woven About 1400, Is a Notable Example, Believed Work of Willem van Roome. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sterling-ridge-project-builders-will-erect-two-75000-houses-in.html | STERLING RIDGE PROJECT; Builders Will Erect Two $75,000 Houses in Westchester. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/those-who-qualified-in-icaaaa-meet.html | Those Who Qualified in I.C.A.A.A. Meet | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lieut-col-barry-dead-former-montreal-official-fatally-hurt-by-paris.html | LIEUT. COL. BARRY DEAD.; Former Montreal Official Fatally Hurt by Paris Taxicab. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/proposes-to-restore-enlisted-reserve-wainwright-offers-bill-to-fill.html | PROPOSES TO RESTORE ENLISTED RESERVE; Wainwright Offers Bill to Fill Gap Between 125,000 in Army and 280,000 Allowed. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hard-coal-demand-disappointing.html | Hard Coal Demand Disappointing. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/genevieve-carpenter-engaged-to-marry-composers-daughter-to-wed-j.html | GENEVIEVE CARPENTER ENGAGED TO MARRY; Composer's Daughter to Wed J. Elliot Cabot of Boston, a Harvard Graduate of 1922. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/eight-are-killed-in-blast-at-mine-three-others-are-seriously-hurt.html | EIGHT ARE KILLED IN BLAST AT MINE; Three Others Are Seriously Hurt in Wilkes-Barre Shaft of Hudson Coal Company. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/yacht-races-start-on-the-sound-today-regatta-of-american-club-at.html | YACHT RACES START ON THE SOUND TODAY; Regatta of American Club at Rye Expected to Draw GoodSized Fleet. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/punished-for-false-claim-riveters-hand-not-hurt-on-job-but-in-fight.html | PUNISHED FOR FALSE CLAIM; Riveter's Hand Not Hurt on Job, but in Fight With Wife, Court Finds | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/no-tailors-in-dyers-insurance-plan.html | No Tailors in Dyers' Insurance Plan | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hagen-beats-robson-on-english-links-21-champions-power-of-recovery.html | HAGEN BEATS ROBSON ON ENGLISH LINKS, 2-1; Champion's Power of Recovery Evident in His Victory Over British Pro. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/trade-in-last-week-exceeded-year-ago-cotton-meat-copper-and-stock.html | TRADE IN LAST WEEK EXCEEDED YEAR AGO; Cotton, Meat, Copper and Stock Prices Showed Increase, Commerce Department Says. | True | Special to The New York Times | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/bears-turn-back-jersey-city-7-to-3-newark-starting-with-rush-and.html | BEARS TURN BACK JERSEY CITY, 7 TO 3; Newark, Starting With Rush and Making Hits Count Gains Even Break in Series. FISCHER CHECKS LOSERS Found for 10 Hits, He Is Strong in Pinches--Victors Make Fourteen Safeties. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-new-gas-rate-boosts-revenue-50-expert-for-consumers-charges.html | SAYS NEW GAS RATE BOOSTS REVENUE 50%; Expert for Consumers Charges Brooklyn Borough Co. Gains $1,000,000 a Year. DEMANDS DATA ON INCOME Public Service Commissioners Will Go into Concern's Finances at Next Hearing June 5. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/benefit-for-quake-sufferers.html | Benefit for Quake Sufferers. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/treaty-advocates-hit-at-chamberlain-liberals-antiimperialists-and.html | TREATY ADVOCATES HIT AT CHAMBERLAIN; Liberals, Anti-Imperialists and Labor Seek Definition of Questions to Washington. URGE NO RESERVATIONS Manchester Guardian Assails the Monroe Doctrine and Sir Austen's "Monroeism." | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/says-radium-suits-can-start-monday-vice-chancellor-backes-asserts.html | SAYS RADIUM SUITS CAN START MONDAY; Vice Chancellor Backes Asserts Circuit Court Is Ready to Hear $1,250,000 Actions. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/weinzimmer-denies-aiding-whittemore-testifies-in-own-defense-at-his.html | WEINZIMMER DENIES, AIDING WHITTEMORE; Testifies in Own Defense at His Trial as Chauffeur of Gang in Robbery. KRAEMERS OFF TO PRISON Departure Under Guard of Ten Detectives Kept Secret--Four Keepers Watch Them on the Train. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/many-mourn-je-berwind-scores-who-benefited-by-his-philanthropies.html | MANY MOURN J.E. BERWIND; Scores Who Benefited by His Philanthropies Attend Funeral. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/wellington-leads-hunters-at-devon-sir-clifford-siftons-gelding.html | WELLINGTON LEADS HUNTERS AT DEVON; Sir Clifford Sifton's Gelding Captures Blue in Class for Lightweights. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/italia-radio-stops-amid-arctic-gale-some-fear-roused-kings-bay.html | ITALIA RADIO STOPS AMID ARCTIC GALE; SOME FEAR ROUSED; Kings Bay Wonders if Nobile's Big Dirigible Has Been Forced Down on Ice. NO REPORT FOR 12 HOURS She Was Then 175 Miles From Her Base--Ice Had Formed on Her. EXPERT HAS CONFIDENCE But Mother Ship of Expedition May Go Out Today in Search of the Italia. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/senate-confirms-sturtevant.html | Senate Confirms Sturtevant. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/us-davis-cup-team-wins-both-singles-lott-beats-kong-60-60-60-in-40.html | U.S. DAVIS CUP TEAM WINS BOTH SINGLES; Lott Beats Kong, 6-0, 6-0, 6-0, in 40 Minutes Before 1,200 in Kansas City. HENNESSEY ALSO TRIUMPHS Conquers Lum, 6-3, 6-1, 6-0, and China Trails by 2-0--Coen Clinches Berth. | True | By Allison Danzig. Special To The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/oarsmen-on-edge-for-henley-today-42-college-and-club-crews-hold.html | OARSMEN ON EDGE FOR HENLEY TODAY; 42 College and Club Crews Hold Final Drills for Regatta on the Schuylkill. | True | Special to The New York Times. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sale-of-church-approved-court-authorizes-transfer-of-park-avenue.html | SALE OF CHURCH APPROVED.; Court Authorizes Transfer of Park Avenue Baptist for $1,500,000. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/chinese-asked-to-quit-tsingtao.html | Chinese Asked to Quit Tsing-tao. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mary-landers-for-hoover-state-republican-convention-assures-him-of.html | MARY LANDERS FOR HOOVER; State Republican Convention Assures Him of United Support. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/will-fly-145foot-pennant-resolute-is-due-back-today-from-fifth.html | WILL FLY 145-FOOT PENNANT; Resolute Is Due Back Today From Fifth World Cruiss. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-big-pond-at-the-bijou-aug-14.html | 'The Big Pond' at the Bijou Aug. 14. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/pig-iron-prices-reduced.html | Pig Iron Prices Reduced. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/number-each-college-placed-in-track-meet-in-cambridge.html | Number Each College Placed In Track Meet in Cambridge | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/markets-in-london-paris-and-berlin-british-market-closes-for.html | MARKETS IN LONDON, PARIS AND BERLIN; British Market Closes for Whitsuntide With Cheerful Tone and Few Weak Issues.LONDON MONEY IS EASY Foreign Orders Boost French andGerman Prices Despite Approaching Holidays and Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/say-kellogg-weakens-antileague-stand-europeans-hold-its-theses-for.html | SAY KELLOGG WEAKENS ANTI-LEAGUE STAND; Europeans Hold Its Theses for Outlawing War Destroy Arguments for Not Joining Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/lehman-of-pardue-wins-big-ten-crown-on-links.html | Lehman of Pardue Wins Big Ten Crown on Links | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/disputing-drbutler-his-views-on-hoover-candidacy-oppose-popular.html | DISPUTING DR.BUTLER.; His Views on Hoover Candidacy Oppose Popular Demand. | True | CHARLES GARSIDE. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/william-j-conners-sr-ill-here.html | William J. Conners Sr. Ill Here. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/hailstorm-ruins-alabama-farms.html | Hailstorm Ruins Alabama Farms. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/mrs-coolidge-going-back-to-capital.html | Mrs. Coolidge Going Back to Capital. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/scots-church-union-nears-final-stages-small-diehard-faction-in.html | SCOTS CHURCH UNION NEARS FINAL STAGES; Small 'Die-Hard' Faction in United Free Church Still Fights Merger, Forecast for Next Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/morris-triumphs-over-evander-54-victors-tie-losers-and-james-monroe.html | MORRIS TRIUMPHS OVER EVANDER, 5-4; Victors Tie Losers and James Monroe for Divisional Leadership in P.S.A.L. RICHMOND HILL SCORES Defeats ,Jamaica, 3 to 2, as ErasmusHall Downs Brooklyn Tech-- Other Results. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/cooper-union-gives-46-awards-for-art-student-wins-two-prizes-with.html | COOPER UNION GIVES 46 AWARDS FOR ART; Student Wins Two Prizes With Country-Home Plans and Bank-Entrance Design. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/baldwin-at-20-per-cent-capacity.html | Baldwin at 20 Per Cent. Capacity | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/high-cdurt-enforces-railroad-wage-award-55-western-lines-affected.html | HIGH CDURT ENFORCES RAILROAD WAGE AWARD; 55 Western Lines Affected by Labor Board's Increase of $3,600,000 for 40,000 Firemen. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/backs-loan-shark-drive-state-savings-bank-association-will-aid.html | BACKS 'LOAN SHARK' DRIVE.; State Savings Bank Association Will Aid Ottinger on Bills. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/1100-scouts-to-compete-judges-named-for-hudson-valley-field-day.html | 1,100 SCOUTS TO COMPETE.; Judges Named for Hudson Valley Field Day Next Saturday. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/st-lawrence-beats-manhattan-11-to-1-burkman-holds-losers-to-six.html | ST. LAWRENCE BEATS MANHATTAN, 11 TO 1; Burkman Holds Losers to Six Hits--Manhattan Makes Triple Play. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/reach-agreement-on-postal-rate-cut-house-and-senate-conferees.html | REACH AGREEMENT ON POSTAL RATE CUT; House and Senate Conferees Compromise on Scale for $6,000,000 Revenue Reduction. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/policeman-kills-robber-shoots-one-of-two-negroes-escaping-with-loot.html | POLICEMAN KILLS ROBBER.; Shoots One of Two Negroes Escaping With Loot of Two Hold-Ups. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/winant-left-15000-estate-of-broker-who-died-in-princeton-club-goes.html | WINANT LEFT $15,000.; Estate of Broker Who Died in Princeton Club Goes to Parents. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/french-academy-gets-first-rise-since-1795-immortals-will-receive-20.html | FRENCH ACADEMY GETS FIRST RISE SINCE 1795; 'Immortals' Will Receive $200 Yearly and 20 Cents an Hour at Weekly Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/to-subdivide-rye-estate.html | To Subdivide Rye Estate. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/censors-ban-film-on-russian-revolt-board-refuses-permission-for-end.html | CENSORS BAN FILM ON RUSSIAN REVOLT; Board Refuses Permission for 'End of St.Petersburg' Till Washington Approves It. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/calnan-retains-us-foils-crown-wins-championship-for-4th-year-in.html | CALNAN RETAINS U.S. FOILS CROWN; Wins Championship for 4th Year in Succession--Muray Keeps the Sabre Title. NUNES ALSO TAKES FINAL Regains Epee Title in Dramatic Battle With Calnan--1,000 Persons Witness Bouts. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/patchogue-hearings-end-commission-to-act-on-acquisition-of-land-by.html | PATCHOGUE HEARINGS END.; Commission to Act on Acquisition of Land by Lighting Company. | True | Speciccl to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/heirs-of-partner-sue-astors-estate-900-demand-twothirds-of-big.html | HEIRS OF 'PARTNER' SUE ASTOR'S ESTATE; 900 Demand Two-Thirds of Big Fortune Left by Founder of Family in 1848. EMERICK PROPERTY SOUGHT Times Square Land Involved--Papers Found Last April Tell of Traders' Compact. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/keiper-is-sentenced-to-fiveyear-term-court-lectures-staten-island.html | KEIPER IS SENTENCED TO FIVE-YEAR TERM; Court Lectures Staten Island Patrolman Convicted of Burglary. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/exchange-luncheon-club-elects.html | Exchange Luncheon Club Elects. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/tariff-act-change-urged-commerce-chamber-committee-attacks-bill-of.html | TARIFF ACT CHANGE URGED.; Commerce Chamber Committee Attacks Bill of Lading Clause. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/three-marks-fall-in-college-games-krenz-sets-shot-and-discus-record.html | THREE MARKS FALL IN COLLEGE GAMES; Krenz Sets Shot and Discus Records as 12 Other Stanford Men Qualify.YALE SECOND WITH ELEVENBut Coast Team is Favored toKeep National Crown atCambridge Today.BROAD JUMP RECORD SET Bates Breaks Own Mark With Leapof 24 Feet 10 3/8 inches--32 Universities Compete. | True | By Bryan Field. Special To the New York Times. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/diesellike-motor-in-auto-shown-of-the-paris-fair.html | Diesel-Like Motor in Auto Shown of the Paris Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/miner-found-alive-after-120hour-burial-bodies-recovered-since.html | MINER FOUND ALIVE AFTER 120-HOUR BURIAL; Bodies Recovered Since Saturday at Mather (Pa.) Collieries Reach Total of 170. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/phiiladelphians-win-bond-club-polo-game-650-members-at-annual-field.html | PHIILADELPHIANS WIN BOND CLUB POLO GAME; 650 Members at Annual Field Day Also See Golf, Tennis, Whippet Facing and Boxing. | True | | C1B 782509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/coal-men-here-favor-rockefeller-plan-consolidation-companys-policy.html | COAL MEN HERE FAVOR ROCKEFELLER PLAN; Consolidation Company's Policy of Decreased Bituminous Production Held Sound. | True | | C1B 782509 |
| 1928-05-26 | 1928-05-26 | https://www.nytimes.com/1928/05/26/archives/sports-of-the-times-scanning-the-caravan.html | Sports of the Times; Scanning the Caravan. | True | By John Kieran. | C1B 782509 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-superman-eugenics-sifted-new-discoveries-in-biology-and.html | THE SUPERMAN: EUGENICS SIFTED; New Discoveries in Biology and Chemistry Lead Fanciful Minds to Predict Such Control of Human Evolution That Genius Can Be Produced at Will; but the Scientists Are Still Skeptical THE SUPERMAN IS STILL FAR IN THE DISTANCE | True | By Waldemar Kaempffertphotograph By Keystone. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/curtis-high-golfers-win-defeat-new-utrecht-2-to-1-on-fox-hills.html | CURTIS HIGH GOLFERS WIN.; Defeat New Utrecht, 2 to 1, on Fox Hills Course. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/enter-british-films.html | ENTER BRITISH FILMS | True | By John MacCormac. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reception-in-new-york-far-from-ideal.html | RECEPTION IN NEW YORK FAR FROM IDEAL | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ellis-college-fund-nears-a-decision-philadelphia-traction-mans.html | ELLIS COLLEGE FUND NEARS A DECISION; Philadelphia Traction Man's Estate, Now $6,000,000, Contested for Orphans. SURPLUS INCOME AT ISSUE Ex-Senator Pepper, for Interveners, Urges "Home Care" Plan--Owen Roberts Appears for Trustees. Home" Plan Urged for Surplus. Accumulated Income $2,201,464. Roberts and Pepper Rival Counsel. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fair-trade-in-textiles-done-here-last-week-cutters-buying-fall.html | FAIR TRADE IN TEXTILES DONE HERE LAST WEEK; Cutters Buying Fall Silks--Linen Active--Colored Cottons Wanted for Export. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reds-new-ardor-stirs-all-russia-as-divorces-surpass-marriages-in.html | REDS' NEW ARDOR STIRS ALL RUSSIA; As Divorces Surpass Marriages in Moscow, Elders Appeal to Youth to Mend Its Ways. CHURCH CHANGES METHODS Priests Now Carry on Social Work, Which Bukharin Says Is Effective Among the People. Unearth "Clerical Nest of Vipers." Says Church Regains Touch. Moral Laxity Rouses Kremlin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/newark-is-victor-in-cricket-opener-overpowers-columbia-oval-club-by.html | NEWARK IS VICTOR IN CRICKET OPENER; Overpowers Columbia Oval Club by Count of 141 to 34 at Bloomfield. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fascism-no-menace-in-japanese-opinion-regarded-merely-as-a-nuisance.html | FASCISM NO MENACE IN JAPANESE OPINION; Regarded Merely as a Nuisance Even When Its Activities Result in Murder. TRAGEDY IS CALLED 'LOCAL' Relatively Harmless Communist Plotters Cause Far Greater Official Excitement. Hundred Per Centers. Arbitration" Refused. Reprisals Against Newspapers. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wreck-lies-on-water-main-staten-island-engineer-urges-care-in.html | WRECK LIES ON WATER MAIN; Staten Island Engineer Urges Care in Removal of the Navesink. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/9-counties-for-smith-in-north-carolina-twelve-counties-instruct-for.html | 9 COUNTIES FOR SMITH IN NORTH CAROLINA; Twelve Counties Instruct for Hull --Three Against New York Governor. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/advocate-training-americans-for-sea-shipping-men-say-this-will-be.html | ADVOCATE TRAINING AMERICANS FOR SEA; Shipping Men Say This Will Be Necessary Under New Merchant Marine Law.SEE OBSTACLE TO SUBSIDY Provision That 50 Per Cent. of Crew Must Be Citizens Said to BeHard on Liners. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/prays-for-parliament-prelate-asks-divine-guidance-in-considering.html | PRAYS FOR PARLIAMENT; Prelate Asks Divine Guidance in Considering Episcopal Book. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/filipinos-seek-tariff-autonomy-they-declare-free-trade-law.html | FILIPINOS SEEK TARIFF AUTONOMY; They Declare Free Trade Law Discriminates Against Them and Favors Us. AMERICANS OPPOSE CHANGE They Cite Great Growth in the Commerce-- Natives Say They Lose $15,000,000 a Year. Tariff Autonomy Arguments. Case Made for Free Trade. Filipinos Admit Benefit. Summary of Tariff Changes. Charge American Monopoly. Big Growth in Commerce. Stimson Avoids Discussion. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/weintraubs-drive-wins-for-michigan-ninthinning-homer-scoring.html | WEINTRAUB'S DRIVE WINS FOR MICHIGAN; Ninth-Inning Homer, Scoring Oosterbaan, Defeats Harvard by 3 to 1.BOXMEN YIELD FEW HITSMcAfee Gives Four and WhitmoreFive-- Wolverines Score onBalk in Sixth. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bond-redemptions-in-may-255002200-one-industrial-and-two-city.html | BOND REDEMPTIONS IN MAY $255,002,200; One Industrial and Two City Issues Added to the List in the Past Week. FEW CALLED FOR JUNE Only $84,110,000 Announced So Far--Several Scheduled for Later Months. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/superhighway-plan-for-argentina-is-told-automobile-managing.html | SUPERHIGHWAY PLAN FOR ARGENTINA IS TOLD; Automobile Managing Director Describes Project for Road Costing $15,000,000 Pesos. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wins-five-automobiles-sj-weinberg-gets-corner-on-prizes-at-the-bond.html | WINS FIVE AUTOMOBILES.; S.J. Weinberg Gets Corner on Prizes at the Bond Club Dinner. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/happenings-of-the-london-stage.html | Happenings Of the London Stage | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ukrainian-fights-krylenko-for-life-andrev-kolodoob-is-defiant-as.html | UKRAINIAN FIGHTS KRYLENKO FOR LIFE; Andrev Kolodoob Is Defiant as Moscow Prosecutor Presses Sabotage Queries Home. CONTRAST TO INTELLECTUAL Kalganof, Who Knows He Is a Dead Man Already, Gives Evidence Against Kolodoob. Engineer's Evidence Differs. Pack of Lies," Says Kolodoob. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/listeningin-on-the-radio-microphone-will-be-on-duty-at-indianapolis.html | LISTENING-IN ON THE RADIO; Microphone Will Be on Duty at Indianapolis Auto Race--Lionel Atwill in Play at WGY--Organ Recital Features Gershwin Music | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/at-the-wheel-they-also-do-this-in-spain.html | AT THE WHEEL; THEY ALSO DO THIS IN SPAIN | True | By James O. Spearing. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/penn-state-topples-lebanon-valley-65-delps-fourth-straight-single.html | PENN STATE TOPPLES LEBANON VALLEY, 6-5; Delp's Fourth Straight Single Drives Across Winning Run in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yacht-race-off-rye-won-by-mistral-with-typhoon-second-mistral.html | Yacht Race Off Rye Won by Mistral With Typhoon Second; MISTRAL OUTSAILS TYPHOON ON SOUND Buck, Handling 40-Footer for First Time, Triumphs in Opening Regatta. REVENGE LEADS 10 METERS Narcissus and Valencia Follow in Fleet of Eight--Aleada First in 8-Meter Group. Eight-Meters Make Debut. Two Forties on the Line. Revenge Gets Long Lead. | True | By Seabury Lawrence Special to The New York Times.times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/leslie-howard-better-actor-stricken-with-appendicitis-hopes-to-sail.html | LESLIE HOWARD BETTER.; Actor, Stricken With Appendicitis, Hopes to Sail on Wednesday. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-abusive-biography-of-cromwell.html | An Abusive Biography of Cromwell | True | By Hiram Motherwell | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/memorial-services.html | MEMORIAL SERVICES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-prepares-for-fall-in-early-frock-designs-satin-and-velvet-are.html | PARIS PREPARES FOR FALL; In Early Frock Designs Satin and Velvet Are Chief Rivals Among Materials | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/king-and-mnary-head-new-jersey-inquiry-they-will-act-in-place-of.html | KING AND M'NARY HEAD NEW JERSEY INQUIRY; They Will Act in Place of Senator J.A. Reed in PrimaryFunds Case. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/states-wm-butler-will-resign-post-boston-report-says-he-has-decided.html | STATES W.M. BUTLER WILL RESIGN POST; Boston Report Says He Has Decided to Quit RepublicanNational Committee. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corn-belt-farmers-denounce-coolidge-hold-meetings-in-three-states.html | CORN BELT FARMERS DENOUNCE COOLIDGE; Hold Meetings in Three States to Plan March of 100,000 to Kansas City. CALL TO BE BROADCAST Demand for Flat Endorsement of McNary Bill to Be Made on Convention. Influx Begins at Dawn. Call to Be Broadcast. Kansas City Ready for Farmers. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-am-phelps-in-tokio.html | Mrs. A.M. Phelps in Tokio. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-lewisohn-to-be-honored-today.html | A. Lewisohn to Be Honored Today. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/facts.html | FACTS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/monument-to-be-dedicated-today.html | Monument to Be Dedicated Today. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-h-bishop-jr-takes-reno-residence-former-gloria-gould-will-not.html | MRS. H. BISHOP JR. TAKES RENO RESIDENCE; Former Gloria Gould Will Not Discuss Purpose of Sojourn-- Earlier Divorce Reports. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/many-postponements-because-of-downpour-yesterdays-rain-prevents.html | MANY POSTPONEMENTS BECAUSE OF DOWNPOUR; Yesterday's Rain Prevents Numerous Games and MatchesThroughout East. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/attempts-rescue-in-vain-man-swims-half-hour-in-east-river-then.html | ATTEMPTS RESCUE IN VAIN.; Man Swims Half Hour in East River, Then Recovers Body. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-home-for-institute-pacific-relations-organization-buys-quarters.html | NEW HOME FOR INSTITUTE.; Pacific Relations Organization Buys Quarters in Honolulu. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-earlier-visagraph.html | AN EARLIER VISAGRAPH | True | THEODORE STEVENS, | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-make-vareism-a-houston-issue-philadelphia-democratic-faction.html | TO MAKE VAREISM A HOUSTON ISSUE; Philadelphia Democratic Faction Will Oppose Seating of Rivals, Alleging His Backing.FEUD OF YEARS FLARES UP"Progressives" Assert Recognitionof O'Donnell Delegtes Will MeanSubservience to Republicans. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seized-as-ship-sails-on-womans-charge-california-going-abroad-with.html | SEIZED AS SHIP SAILS ON WOMAN'S CHARGE; California, Going Abroad With Wife, Taken Here in a Separation Suit. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldman-band-plays-over-two-networks.html | GOLDMAN BAND PLAYS OVER TWO NETWORKS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wins-fellowship-as-middlebury-poet.html | Wins Fellowship as Middlebury Poet | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fail-to-form-new-greek-cabinet.html | Fail to Form New Greek Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yonkers-ferry-to-add-holiday-boat.html | Yonkers Ferry to Add Holiday Boat. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletes-at-rutgers-are-first-in-studies-track-men-rank-above.html | Athletes at Rutgers Are First in Studies; Track Men Rank Above Football Players | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/real-estate-financing.html | REAL ESTATE FINANCING. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scrapping-the-ether.html | SCRAPPING THE ETHER | True | RANULPH KINGSLEY | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/textile-organizer-is-arrested.html | Textile Organizer Is Arrested. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/remedies-are-offered-to-cure-noises-that-creep-into-sets.html | REMEDIES ARE OFFERED TO CURE NOISES THAT CREEP INTO SETS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/detroits-liquor-reservoir.html | DETROIT'S LIQUOR RESERVOIR | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/disabled-veterans-service-needs-to-expand-its-care-731000-now.html | DISABLED VETERANS' SERVICE NEEDS TO EXPAND ITS CARE; 731,000 Now Suffering. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/operators-in-tenement-deal.html | Operators in Tenement Deal. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-sales-increase-may-trading-through-multiple-listing.html | BROOKLYN SALES INCREASE.; May Trading Through Multiple Listing Exceeds April Total. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/swedish-pay-equalized-little-difference-between-limits-for-pulp.html | SWEDISH PAY EQUALIZED.; Little Difference Between Limits for Pulp Workers. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/french-socialists-again-optimistic-defeat-of-some-leaders-offset-by.html | FRENCH SOCIALISTS AGAIN OPTIMISTIC; Defeat of Some Leaders Offset by Big Popular Vote in Recent Elections. MOSCOW UKASE DEFIED Large Percentage of Communists Refused to Obey Order to Oppose Fellow-Workers on 2d Ballot. Talk of a Communist Split. Even Paris Communists Rebelled. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/national-character-is-formed-by-many-factors.html | National Character Is Formed by Many Factors | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/osbaldeston-leads-sale-crimean-war-veteran-gives-good-wishes-with.html | OSBALDESTON LEADS SALE.; Crimean War Veteran Gives Good Wishes With Each "Poppy." | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-finely-imagined-novel-of-childhood.html | A Finely Imagined Novel of Childhood | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/children-view-art-exhibit-daviss-paintings-of-mystic-north-at.html | CHILDREN VIEW ART EXHIBIT; Davis's Paintings of "Mystic North" at Arnold, Constable, Gallery. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/maine-takes-note-of-stock-in-trade-survey-of-all-resources-an.html | MAINE TAKES NOTE OF STOCK IN TRADE; Survey of All Resources an Outcome of State's Recent Economic Conference. INVENTORY TO BE COMPLETE It Will Cover Schools and Farms, Fisheries and Forests, Resorts and Advertising. Inquiry Will Be Comprehensive. Talk of State's Resources. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/find-hobart-student-in-old-seneca-canal-wp-holmes-of-chatham-nj-is.html | FIND HOBART STUDENT IN OLD SENECA CANAL; W.P. Holmes of Chatham, N.J., Is Drowned on Way Home From Inn Party. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/st-pauls-rallies-to-upset-clinton-army-trackmen-triumph-defeat.html | ST. PAUL'S RALLIES TO UPSET CLINTON; ARMY TRACKMEN TRIUMPH. Defeat Springfield, 115-11-- Plebes Beat New York M.A. | True | Special to The New York Times.Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stresemann-pays-tribute-to-briand-german-foreign-minister-writes.html | STRESEMANN PAYS TRIBUTE TO BRIAND; German Foreign Minister Writes Preface to Book of French Colleague's Speeches. PRAISES HIM AS AN ORATOR Refers to the Eloquence of the Frenchman or a "Purely Personal Phenomenon." Pride in Lack of Success. Eloquence a Personal Phenomenon. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brief-reviews-elementary-aviation-public-health-brief-reviews-a.html | Brief Reviews; ELEMENTARY AVIATION PUBLIC HEALTH Brief Reviews A SQUAW MAN Brief Reviews GREAT LITERATURE | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seeks-malbone-paintings-national-gallery-plans-showing-of-work-of.html | SEEKS MALBONE PAINTINGS; National Gallery Plans Showing of Work of Miniature Master. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vermont-traffic-findings-booklet-on-states-highway-needs-issued.html | VERMONT TRAFFIC FINDINGS,; Booklet on State's Highway Needs Issued After Two-Year Study. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/riddle-challenge-cup-won-by-sir-clifford-siftons-hunt-team-at-devon.html | Riddle Challenge Cup Won by Sir Clifford Sifton's Hunt Team at Devon Show; SIFTON HUNT TEAM TAKES RIDDLE CUP Sir Clifford Gains Permanent Possession of Challenge Trophy With Third Victory. 10,000 AT DEVON SHOW Irvington Aristocrat Is Winning Stallion--King of the Plain Lead Among Ponies. Take All the Jumps. | True | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wheat-goes-down-in-active-market-prices-fluctuate-with-selling.html | WHEAT GOES DOWN IN ACTIVE MARKET; Prices Fluctuate With Selling Based on Weather Forecasts. EXPORT BUSINESS IS DULL Corn Values Move to a Lower Close as Liquidation Is in Evidence. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yachts-preparing-for-race-to-spain-schooner-elena-out-of-commission.html | YACHTS PREPARING FOR RACE TO SPAIN; Schooner Elena, Out of Commission Since 1916, Is FittingOut in Greenport Yards.ATLANTIC AT CITY ISLANDShipwrights Stepping Spars forRace for King of Spain's Trophy--Speejacks at Lawley's. Yacht Will Be Stronger Will Have Plenty of Sail. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/latins-and-our-pictures-vaudeville-gossip.html | LATINS AND OUR PICTURES; VAUDEVILLE GOSSIP | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-statement-by-the-evening-post.html | A Statement by The Evening Post. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/use-of-acid-in-strike-charged.html | Use of Acid in Strike Charged. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/puts-oil-stocks-gain-at-2582440-barrels-institute-indicates-months.html | PUTS OIL STOCKS GAIN AT 2,582,440 BARRELS; Institute Indicates Month's Crude Increase East of Rockies Is 3,641,000. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/frocks-keep-simplicity-the-traditional-white-rules-again-for.html | FROCKS KEEP SIMPLICITY; The Traditional White Rules Again for Commencement--New Party Dresses | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-lutherans-want-church-built-students-in-boston-vicinity-ask.html | COLLEGE LUTHERANS WANT CHURCH BUILT; Students in Boston Vicinity Ask Synod to Erect an Edifice at Cambridge. JUNE MEETING TO GET PLEA 27th Annual Meeting Also to Pass on Petitions for Membership by Seven Congregations. Treder Praises Student Work Eleven to Enter Clergy. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harvard-defeats-yale-at-tennis-72-whitbeckpitman-in-singles-provide.html | HARVARD DEFEATS YALE AT TENNIS, 7-2; Whitbeck-Pitman in Singles Provide Feature Match onLongwood Courts. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/state-convention-real-estate-boards-to-meet-in-rochester-oct-17.html | STATE CONVENTION.; Real Estate Boards to Meet in Rochester Oct. 17. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletics-beaten-by-the-yankees-74-hugmen-pound-out-thirteen-hits-a.html | ATHLETICS BEATEN BY THE YANKEES, 7-4; Hugmen Pound Out Thirteen Hits and Score Fourth Victory in Five Games.SEVEN ERRORS BY LOSERS Coveleskie Credited With Victory, Though He Is Relievedby Shealey. Two Homers in Game. Cobb Drops a Fly. Meusel Scores Two. ATHLETICS BEATEN AGAIN BY YANKEES | True | By Richards Vidmer. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greeks-see-move-to-recover-losses-venizeloss-return-renews-hope-of.html | GREEKS SEE MOVE TO RECOVER LOSSES; Venizelos's Return Renews Hope of Regaining Cyprus and the Dodecanese. NATIONAL SPIRIT INVOLVED Winning Back of Constantinople Is Also a Part of Hellenic Traditional Aspirations. Cyprus Synod Stands Aloof. Hopes to Win Constantinople. | True | By Walter Littlefield. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/are-holding-down-stocks-executive-points-out-why-stores-are-short.html | ARE HOLDING DOWN STOCKS.; Executive Points Out Why Stores Are Short of Some Lines. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/national-spiritual-alliance.html | National Spiritual Alliance. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/apartments-leased.html | APARTMENTS LEASED. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/short-broadcasts.html | SHORT BROADCASTS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/old-canal-street-having-a-revival-industrial-association-has-become.html | OLD CANAL STREET HAVING A REVIVAL; Industrial Association Has Become the Guardian of Its Development | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/4-penn-state-varsity-letters-first-won-in-year-by-hamas.html | 4 Penn State Varsity Letters First Won in Year by Hamas | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vassar-gets-40000-gift-william-skinner-of-holyoke-gives-fund-in.html | VASSAR GETS $40,000 GIFT.; William Skinner of Holyoke Gives Fund in Memory of 3 Sisters. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/has-bunyan-tercentenary-bedford-eng-anticipates-authors-birthday-to.html | HAS BUNYAN TERCENTENARY; Bedford, Eng, Anticipates Author's Birthday to Have Good Weather. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/6-men-rob-nebraska-bank-of-5000.html | 6 Men Rob Nebraska Bank of $5,000 | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kostisch-beaten-in-final-at-chess-serbian-who-had-clinched-prize-in.html | KOSTISCH BEATEN IN FINAL AT CHESS; Serbian, Who Had Clinched Prize in Tourney, Vanquished by Reti. STEINER TIES SAEMISCH Both in Deadlock for Second Placeas Masters' Congress Closes at Czechoslovakia. Gives Filly a Long Name. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/moses-taylor-capitalist-dead-retired-banker-exchairman-of.html | MOSES TAYLOR, CAPITALIST, DEAD; Retired Banker, Ex-Chairman of Lackawanna Steel, a Victim of Apoplexy. HAD INHERITED $15,000,000 Namesake of Grandfather, a Leading Financier--End Comes onMount Kisco Estate. Came of Well-Known Family. Home Robbed of $10,000 of Jewels. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/doeg-hard-pressed-to-score-at-net-californian-carried-to-three-sets.html | DOEG HARD PRESSED TO SCORE AT NET; Californian Carried to Three Sets by Partridge in Orange Club Tourney. SHIELDS IN THIRD ROUND Advances by the Default of Oelsner and Then Conquers Major by 6-1, 6-2. Start at Fast Pace. Partridge Wins Game. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/irish-to-honor-st-columcille.html | Irish to Honor St. Columcille. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-brooklyn-apartment-sixstory-house-is-nearing-completion-on.html | NEW BROOKLYN APARTMENT; Six-Story House Is Nearing Completion on Cumberland Street. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/archaeologists-find-baths-of-zeuxippos-british-academys-excavation.html | ARCHAEOLOGISTS FIND BATHS OF ZEUXIPPOS; British Academy's Excavation at Stambaul Uncovers Byzantine Specimens. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urges-league-ruling-on-passport-problem-briton-would-have-uniform.html | URGES LEAGUE RULING ON PASSPORT PROBLEM; Briton Would Have Uniform Method of International Identification. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/put-wreath-on-wilson-tomb-today.html | Put Wreath on Wilson Tomb Today. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germans-near-summit-of-sorata-in-bolivia-expedition-headed-by-prof.html | GERMANS NEAR SUMMIT OF SORATA IN BOLIVIA; Expedition Headed by Prof. Troll Is Expected to Conquer Illampu Peak Today. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-reports-show-mixed-trend-st-paul-fulfills-predictions-with.html | RAILROAD REPORTS SHOW MIXED TREND; St. Paul Fulfills Predictions With April Net of $1,270,507, Against Deficit Last Year. LOSS FOR MAINE CENTRAL Others Issuing Statements Include St. Louis Southwestern, M.K.T., Alabama Great Southern. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exchange-returns-tomorrow-to-fivehour-trading-day.html | Exchange Returns Tomorrow To Five-Hour Trading Day | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wife-shoots-husband-who-sought-divorce-tennessee-woman-says-jg.html | WIFE SHOOTS HUSBAND WHO SOUGHT DIVORCE; Tennessee Woman Says J.G. Stewart Told Her to Sue Him or Be Killed. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ninth-dies-from-wilkesbarre-blast.html | Ninth Dies From Wilkes-Barre Blast | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/second-division-meets-on-battle-anniversary-hard-fighting-veterans.html | SECOND DIVISION MEETS ON BATTLE ANNIVERSARY; Hard Fighting Veterans, Marines and Regulars, Who Fought Germans in the Chateau-Thierry Region Ten Years Ago, Gather in St. Louis Celebrations Elsewhere. Division Records Published. The German Revelations. Safe at Last in Texas. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/signal-corps-busy-studying-short-waves.html | SIGNAL CORPS BUSY STUDYING SHORT WAVES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/speed-classic-this-week.html | SPEED CLASSIC THIS WEEK | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/todays-programs-in-citys-churches-several-congregations-to-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Congregations to Hold Patriotic Services to Mark Memorial Day. VETERANS TO HEAR JUDGE Nurses and Masons Also Will Pay Tributes--Baltimore Pastor to Preach to Methodists. Mott to Address Y.M.C.A. Council. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bronx-hospital.html | New Bronx Hospital. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scouts-compete-in-intercity-rally.html | Scouts Compete in Intercity Rally | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-new-records-are-set-by-seaplane-navys-pn12-makes-endurance-and.html | TWO NEW RECORDS ARE SET BY SEAPLANE; Navy's PN-12 Makes Endurance and Distance Tests With Full Wartime Load. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-palisade-plot-three-acres-overlooking-hudson-sold-at-record.html | BUYS PALISADE PLOT.; Three Acres Overlooking Hudson Sold at Record Price. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rochambeau-puts-back-to-havre.html | Rochambeau Puts Back to Havre. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/actors-taking-part-in-sale-of-poppies-two-veteran-organizations-to.html | ACTORS TAKING PART IN SALE OF POPPIES; Two Veteran Organizations to Close Annual Drive on Memorial Day. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bremen-crew-spends-day-in-retirement-fliers-rest-and-work-on-book.html | BREMEN CREW SPENDS DAY IN RETIREMENT; Fliers Rest and Work on Book --Crowds Gather at Junkers Hangar at Curtiss Field. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-killed-in-car-skid-daughter-of-one-victim-is-injured-in-crash.html | TWO KILLED IN CAR SKID.; Daughter of One Victim Is Injured in Crash at Abington, Mass. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marjorie-shattuck-to-be-bride-today-her-marriage-to-clark-b-hill-at.html | MARJORIE SHATTUCK TO BE BRIDE TODAY; Her Marriage to Clark B. Hill at Her Mother's Country Home in Westport, Conn. BETTY LEITNER'S PLANS Ceremony With F.M. McGoldrick in St. John's Church, Piermont, on Wednesday. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mandalay-highway-owners-plan-to-give-land-for-connecting-long.html | MANDALAY HIGHWAY.; Owners Plan to Give Land for Connecting Long Island Link. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ever-a-student-is-erudite-mr-tunney-interested-in-new-words-as-well.html | EVER A STUDENT IS ERUDITE MR. TUNNEY; Interested in New Words as Well as In New Blows, He Likes Better To Listen Than to Talk THE ERUDITE MR. TUNNEY | True | By Richards Vidmer | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/entertains-swiss-visitors-frank-d-waterman-takes-30-guests-on.html | ENTERTAINS SWISS VISITORS; Frank D. Waterman Takes 30 Guests on Automobile Inspection Tour. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/french-flight-here-soon-lieut-com-paris-is-expected-in-bermuda.html | FRENCH FLIGHT HERE SOON.; Lieut. Com. Paris Is Expected in Bermuda Today or Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/massachusetts-anticropping-bill-hinges-upon-action-of-governor-dog.html | Massachusetts Anti-Cropping Bill Hinges Upon Action of Governor; Dog Fanciers Await Acceptance or Rejection Following Passage of Measure by Legislature--Text of Bill--North Westchester Club Show Canceled Because of President Taylor's Illness. The Massachusetts Bill. Westchester Show Canceled. | True | By Henry R. Ilsley. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/south-african-range-opened.html | South African Range Opened. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/defends-lay-editors-for-catholic-papers-but-priests-should-guide-jj.html | DEFENDS LAY EDITORS FOR CATHOLIC PAPERS; But Priests Should Guide, J.J. Quinn Tells Press Meeting--Convention Elects A.J. Beck. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-slum-life-of-london-in-a-vivid-book-kathleen-woodward-writes.html | The Slum Life of London In a Vivid Book; Kathleen Woodward Writes Her Recollections of Her Childhood in "Jipping Street" | True | By Isabel Boyd | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-microphone-will-present-band-to-recreate-in-music-the-march-of.html | THE MICROPHONE WILL PRESENT--; Band to Re-Create in Music the March of BlueClad Warriors--Allan McQuhae, Tenor, inRecital With Quartet Tonight | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/phi-beta-kappa-alumni-elect-five.html | Phi Beta Kappa Alumni Elect Five. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cornell-nine-vanquished-by-yale-9-to-0-harvard-stopped-by-michigan.html | Cornell Nine Vanquished by Yale, 9 to 0; Harvard Stopped by Michigan, 3 to 1.; YALE NINE BLANKS CORNELL, BY 9 TO 0 Garvey's Home Run With Bases Filled Features Spring Day Game at Ithaca. 3,000 WITNESS CONTEST Sawyer and Low, Eli Pitchers, Allow Two Hits Each--Gichner Gets Two Safeties. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-homes-on-hudson-homeland-co-will-open-hastings-development.html | NEW HOMES ON HUDSON.; Homeland Co. Will Open Hastings Development Wednesday. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/murdering-bandits-elude-kansas-hunt-search-is-redoubled-by-air-and.html | MURDERING BANDITS ELUDE KANSAS HUNT; Search Is Redoubled by Air and Earth and Posses Are Augmented. BATTLE IN DENVER STREET But Kansas Authorities Discredit Theory That Escaping Car Carried Fleeing Outlaws. Rewards Now $9,000. One Robber Believed Dead. No Trace of Kidnapped Captive. MURDERING BANDITS ELUDE KANSAS HUNT Brutality of Doctor's Murder. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wait-in-rain-to-buy-valley-forge-stamps-sixty-collectors-gather-at.html | WAIT IN RAIN TO BUY VALLEY FORGE STAMPS; Sixty Collectors Gather at Postoffice of Historic Town for theSesquicentennial Issue. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sultry-days-near-first-peaches-here-markets-also-display-apricots.html | SULTRY DAYS NEAR, FIRST PEACHES HERE; Markets Also Display Apricots, Plums, Blackberries and Red Raspberries. WATERMELONS ARRIVE, TOO Dr. Albrecht Reports Lower Prices for Cabbage, Cucumbers, Peas, String Beans and Tomatoes. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/shotgun-slayers-kill-man-on-street-fire-from-tenement-window-as.html | SHOTGUN SLAYERS KILL MAN ON STREET; Fire From Tenement Window as Anthony Cecelia Goes to Work on Chrystie Street. CHILDREN AT PLAY NEAR BY Murderers Escape, Leaving Two Guns and a Pistol in Rooms Engaged a Few Weeks Ago. Lay in Wait for Victim. Place Rented for Weeks. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/art-of-the-distant-past-and-art-of-our-own-epoch-french-gothic.html | ART OF THE DISTANT PAST AND ART OF OUR OWN EPOCH; FRENCH GOTHIC WEAVINGS Loan Exhibition of Medieval Tapestries at Metropolitan--Contemporary Americans | True | By Elisabeth L. Cary. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lease-in-brooklyn-college-lunch-inc-takes-5860-court-street.html | LEASE IN BROOKLYN.; College Lunch, Inc., Takes 58-60 Court Street. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chain-store-profit-per-unit-came-to-about-363-a-day.html | Chain Store Profit Per Unit Came to About $3.63 a Day | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hearst-a-modern-monte-cristo-mr-winklers-biography-tells-the-story.html | HEARST: A MODERN MONTE CRISTO; Mr. Winkler's Biography Tells the Story of His Curious Career A Modern Monte Cristo | True | By Charles Willis Thompson (COPYRIGHT BY HARRIS & EWING.) | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/building-men-meet-in-june-in-st-louis-captain-pedrick-is-among.html | BUILDING MEN MEET IN JUNE IN ST. LOUIS; Captain Pedrick Is Among Speakers to Address 21st AnnualConvention of Managers. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-holdings-may-be-scrutinized-w-le-citation-expected-to.html | RAILROAD HOLDINGS MAY BE SCRUTINIZED; W. & L.E. Citation Expected to Affect Buying of Securities in Other Systems. MERGER PLANS FACE DELAY Railroad Men See Problem in Regard to Stocks Long Held in Other Companies. Taplins Opposed Deal. Holds N. & W. Stock. May Watch P.R.R. Closely. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/grocery-5-and-10-angles-chain-official-describes-handicaps-found-in.html | GROCERY 5 AND 10 ANGLES.; Chain Official Describes Handicaps Found In This Field. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-deforest-radio-control.html | Buys DeForest Radio Control. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/winter-to-race-tonight-will-meet-martinetti-in-bicycle-contest-at.html | WINTER TO RACE TONIGHT; Will Meet Martinetti in Bicycle Contest at Velodrome. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vance-tops-braves-with-six-hits-10-permits-no-boston-player-to.html | VANCE TOPS BRAVES WITH SIX HITS, 1-0; Permits No Boston Player to Reach Third--De Berry's Hit Scores Bancroft in 2d. VANCE TOPS BRAVES WITH SIX HITS, 1-0 Greenfield in Good Form. Braves Fail to Reach Third. | True | By John Drebinger. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/piccadilly-circus-plan-rebuilding-of-the-east-side-to-match-the.html | PICCADILLY CIRCUS PLAN; Rebuilding of the East Side to Match the Completed West Side by Same Architect Is Looked Forward To by London A Rectangular Circus. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-defeats-union-on-errors-by-5-to-2-cadets-get-only-four-hits.html | ARMY DEFEATS UNION ON ERRORS BY 5 TO 2; Cadets Get Only Four Hits Off Kern, But Latter's Wildness Handicaps Losers. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trade-bribery-law-expected-this-year-federal-bill-makes-progress.html | TRADE BRIBERY LAW EXPECTED THIS YEAR; Federal Bill Makes Progress and May See Action in Next Session. IMMUNITY FOR INFORMERS H.R. Heydon of Standards Council Gives This as Chief Feature of Legislation Sought. Proposition Was Censured. Immunity for Reporting Facts. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/missouri-leaders-seek-compromise-conceding-smith-and-hoover.html | MISSOURI LEADERS SEEK COMPROMISE; Conceding Smith and Hoover Nominations They Strive for Safe State Tickets. PROHIBITION TO THE FORE Candidates' Views on Dry Law Will Be Big Factor in Influencing the St. Louts Vote. Prohibition a Main Factor. The Farmers' Position. Compromises Sought in State. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gleanings-from-studios-french-director-bound-for-hollywood.html | GLEANINGS FROM STUDIOS; French Director Bound for Hollywood--Activities of Producers and Players | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/worldwide-audience-listens-to-australian-broadcasts.html | WORLD-WIDE AUDIENCE LISTENS TO AUSTRALIAN BROADCASTS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/coolidge-at-gettysburg-on-radio-memorial-day-presidents-address.html | COOLIDGE AT GETTYSBURG ON RADIO MEMORIAL DAY; President's Address Will Be Broadcast by WJZ's Network--Robert E. Lee's Life Is Theme of Radio Drama on Tuesday --Other Events This Week | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alexander-sets-pace-in-the-international-toronto-player-has-batting.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Has Batting Mark of .414--Rip Collins Tops Pitchers With 5 Victories. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/railroad-opens-up-area-in-montana-town-of-circle-to-celebrate-start.html | RAILROAD OPENS UP AREA IN MONTANA; Town of Circle to Celebrate Start of Northern Pacific's New 62-Mile Line. REMOVES A LAST FRONTIER Farmers in 1,000,000-Acre Region Have Been Hauling Products 40 Miles to Transportation. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-jersey-utility-to-mark-25th-year-public-service-corporation-has.html | NEW JERSEY UTILITY TO MARK 25TH YEAR; Public Service Corporation Has Had Rapid Growth Since Its Formation in June, 1903. McCARTER CELEBRATES, TOO Executive Rounds Out Quarter Century of Service With Company He Has Built. Big Increase in Business. Extensive Improvement Program. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tragedy-at-the-abbey-dublin-sees-tc-murrays-new-play-which-departs.html | TRAGEDY AT THE ABBEY; Dublin Sees T.C. Murray's New Play, Which Departs From the Irish Folk Field | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senator-nyes-wife-seriously-ill.html | Senator Nye's Wife Seriously Ill. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/world-air-mail-timed-a-letter-from-seattle-makes-circuit-of-the.html | WORLD AIR MAIL TIMED; A Letter from Seattle Makes Circuit of the Globe in 78 Days The Organizers. Competitor Stopped by London. Why Outside Entrant Failed. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/porto-ricans-ask-statehood-planks-request-likely-to-be-made-at-both.html | PORTO RICANS ASK STATEHOOD PLANKS; Request Likely to Be Made at Both Democratic and Republican Conventions.SEEN AS LOGICAL GOALIncreasing Sentiment in Island forEventual Incorporation as a Member of Union. Democrats Tried It Before. Republican Action Expected. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/westchester-auto-deaths-total-120.html | Westchester Auto Deaths Total 120. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/catholic-university-confers-degree-on-methodist-minister.html | Catholic University Confers Degree on Methodist Minister | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/more-jews-leave-palestine.html | More Jews Leave Palestine. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/says-coolidge-wont-run-will-decline-if-nominated-pennsylvanian.html | SAYS COOLIDGE WON'T RUN.; Will Decline if Nominated, Pennsylvania Delegate Says. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/pursuing-ball-boy-drowns-in-pond.html | Pursuing Ball, Boy Drowns in Pond. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-on-leviathan-to-see-kenny-sail-governor-cheered-as-he-walks.html | SMITH ON LEVIATHAN TO SEE KENNY SAIL; Governor Cheered as He Walks Up Gangplank--Band Plays 'East Side, West Side.' A BROWN DERBY TURNOUT Worn by Friends Who Bid Farewell to James J. Byrne--Fannie Hurst Among Passengers. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wright-to-row-abroad-will-complete-in-diamond-sculls-and-in-the.html | WRIGHT TO ROW ABROAD.; Will Complete in Diamond Sculls and in the Olympics. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/turks-plan-new-inquiry-second-board-will-investigate-prosecution-of.html | TURKS PLAN NEW INQUIRY.; Second Board Will Investigate Prosecution of Anti-Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviets-see-failure-of-industrial-plan-report-of-peoples-commission.html | SOVIETS SEE FAILURE OF INDUSTRIAL PLAN; Report of People's Commission Tells of Defects Forecast in Stalin Speech. SYSTEM IS VERY COSTLY Kerensky Paper in Paris Indulges in Caustic Comment on the Communist Attitude. Waste and Extravagance Found. Blames Labor Unions. No Outside Criticism Wanted. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-busy-season-ahead-greatest-number-of-debutantes-on-record-are.html | THE BUSY SEASON AHEAD; Greatest Number of Debutantes on Record Are to Be Introduced Next Winter | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-belford-accepts-princeton-post.html | Dr. Belford Accepts Princeton Post | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-power-unit-helps-seaplanes-emergency-device-developed-by-navy.html | RADIO POWER UNIT HELPS SEAPLANES; Emergency Device Developed by Navy Gives Aircraft a Voice to Reveal Position When Forced to Descend at Sea Vertical Antenna Favored. | True | By Lt. C.h. Schildhauer, U.s. Navy.courtesy U.s. Navy. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/55-reach-goal-here-in-coast-marathon-pyles-runners-canter-from.html | 55 REACH GOAL HERE IN COAST MARATHON; Pyle's Runners Canter From Ferryboat to Garden, With Andrew Payne Easy Victor. 3,422 MILES IN 573 HOURS Salo, in Second Place, Wins Final 20-Mile Spurt at Arena--Prizes Promised by Friday. Hoofers Preened for Entry Here. Throng Gathers at Garden. Salo Wins 20-Mile Run at Garden. Passaic Cheers Favorite Son. Get First View of Manhattan. Apathy at Close Vexes Pyle. SUES PYLE FOR $16,626. Illinois Bank Charges Promoter Failed to Pay Judgment. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/social-workers-in-paris-big-american-delegation-to-attend.html | SOCIAL WORKERS IN PARIS.; Big American Delegation to Attend International Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/racing-car-upsets-de-paolo-is-injured-speedway-champion-crashes-at.html | RACING CAR UPSETS; DE PAOLO IS INJURED; Speedway Champion Crashes at 100 Miles an Hour on Indianapolis Track. AUTO TURNS OVER 3 TIMES Accident Fails to Halt Qualifying Trials for Memorial Day Race --Two Records Fall. Thrown Clear of Car. Lap Record Broken Twice. Others Unawed by Crash. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plans-of-musicians.html | PLANS OF MUSICIANS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/questions-and-answers-difference-between-an-electric-radio-set-and.html | QUESTIONS AND ANSWERS; Difference Between an Electric Radio Set and Socket Powered Receiver- -What Can Be Heard Between 30 and 3,000 Meters | True | By Orrin E. Dunlap Jr. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/white-plains-suites-rowan-arms-apartment-completed-in-home-district.html | WHITE PLAINS SUITES; Rowan Arms Apartment Completed in Home District. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/get-vitrefrax-control-paraffine-companies-inc-announces-acquisition.html | GET VITREFRAX CONTROL.; Paraffine Companies, Inc., Announces Acquisition of Stock. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kentucky-boy-wins-orators-contest-james-r-moore-17-is-victor-in.html | KENTUCKY BOY WINS ORATORS' CONTEST; James R. Moore, 17, Is Victor in National Finals at Washington. KANSAS CITY YOUTH SECOND Third Award Goes to Worcester Lad--Ralph Zabludofsky of Brooklyn in Test. HIGH JUDGES PICK WINNER Hoover, In Opening Address, Extols Service to Country in Debate on the Constitution. Contestants to Go Abroad. List of Contestants. Winning Speech by Moore. Background of the Constitution. Envisioned a New Nation. Work of Great Men. Supreme Law of Our Land. Marshall Gave It Vitality. Secretary Hoover's Address. Youth as Bearer of Progress. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-herbert-r-wilson-hostess.html | Mrs. Herbert R. Wilson Hostess. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harrisburg-asks-bids-attleboro-awards-issue-and-bronxville-invites.html | HARRISBURG ASKS BIDS.; Attleboro Awards Issue and Bronxville Invites Tenders. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scharff-heads-technology-clubs.html | Scharff Heads Technology Clubs. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chinas-recurrent-famine-two-causes-are-held-responsible-for-the.html | CHINA'S RECURRENT FAMINE; Two Causes Are Held Responsible for the Suffering Floods and Droughts. A Period of Decay. Work in War-Time. | True | By John Earl Baker. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-vanquishes-canada-in-doubles-takes-lead-in-davis-cup-play-2.html | JAPAN VANQUISHES CANADA IN DOUBLES; Takes Lead in Davis Cup Play, 2 to 1, as Tobia and Abe Beat Wright and Ham. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ambulance-driver-held-but-detective-says-kind-act-and-crash-caused.html | AMBULANCE DRIVER HELD.; But Detective Says Kind Act and Crash Caused Theft Charge. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kills-insane-prisoner-who-mauled-2-cooks-fellowinmate-uses-pick.html | KILLS INSANE PRISONER WHO MAULED 2 COOKS; Fellow-Inmate Uses Pick Handle to Fell Attacker in Statue Hospital at Trenton. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/open-new-tennis-courts-ceremonies-mark-their-inauguration-in.html | OPEN NEW TENNIS COURTS; Ceremonies Mark Their Inauguration in Johannesburg. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/3-gifts-for-lafayette-window-fountain-and-portrait-will-be.html | 3 GIFTS FOR LAFAYETTE.; Window, Fountain and Portrait Will Be Dedicated at College. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/300-stage-children-in-show-today.html | 300 Stage Children in Show Today. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brisbane-building-on-madison-avenue-fifteenstory-offices-are-at-the.html | BRISBANE BUILDING ON MADISON AVENUE; Fifteen-Story Offices Are at the Southeast Corner of 52d Street. WILL BE READY NEXT YEAR Space Is Designed Especially for Dealers in Period Furniture and Tapestries. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/china-war-outcome-baffles-japanese-tokio-general-says-both-sides.html | CHINA WAR OUTCOME BAFFLES JAPANESE; Tokio General Says Both Sides Have Won Partial Victories, Peking Worsted Thus Far. DEAL WON'T SURPRISE HIM He Asserts Japan Does Not Care Who Wins, but Will Allow No War in Manchuria. HAS NO DESIRE TO ANNEX IT Northern Troops Open Offensives Against Nationalists Along Two Railways. Army Favors Nationalist Unity Prefer Withdrawal of Chang. Aim at Checking Civil War. Chang's Loss of Prestige With Tokio. Tsinan-fu Action Defended. Japan Demobilizes Reserves. | True | By Hugh Byas. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oregon-smith-vote-a-personal-tribute-governors-own-appeal-caused.html | OREGON SMITH VOTE A PERSONAL TRIBUTE; Governor's Own Appeal Caused Conservative State to Take Tammany With Him. HIGHWAY LAWS A PUZZLE Conflicting Ordinances Bother Autosists--San Franciscans Settle Opera House Row. Conflicting Highway Laws. Utah and Nevada in the News. Telegraph Tolls and Profits. Opera House Row Compromised. Now for a Biggest Cathedral. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/placed-5500000-in-queens.html | Placed $5,500,000 in Queens. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/finds-theatrical-people-now-among-the-thrifty.html | Finds Theatrical People Now Among the Thrifty | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/houghton-to-discuss-british-peace-view-ambassador-denies-he-is.html | HOUGHTON TO DISCUSS BRITISH PEACE VIEW; Ambassador Denies He Is Coming Here to Seek Seat in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byrd-allows-italia-100-hours-to-cruise-he-decries-uneasiness-for.html | BYRD ALLOWS ITALIA 100 HOURS TO CRUISE; He Decries Uneasiness for the Safety of Arctic Explorer Even in a High Wind. CITES SHIP'S FUEL ECONOMY Rosendahl, Commander of the Los Angeles, Also Expresses Confidence in Nobile and Crew. Finds Grave Concern Untimely. Rosendahl Doubts a Disaster. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/control-of-racing-sought-in-london-major-glyns-bill-to-adopt.html | CONTROL OF RACING SOUGHT IN LONDON; Major Glyn's Bill to Adopt Totalizator Plan Brings Debate on Betting.IT WOULD HELP EXCHEQUERAs to Greyhound Matches, Colonel Buchan Offers Measure forLocal Licensing. Major Glyn's Proposals. Its Advantages Are Listed. Much Evasion Is Alleged. Buchan's Measure Is Debated. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-hunt-for-girl-fails-paterson-ministers-daughter-16-is-still.html | RADIO HUNT FOR GIRL FAILS; Paterson Minister's Daughter, 16, Is Still Missing in Freedom Quest. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/continental-oil-price-up.html | Continental Oil Price Up. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nyu-will-confer-architects-degree-course-leading-to-bachelors-honor.html | N.Y.U. WILL CONFER ARCHITECT'S DEGREE; Course Leading to Bachelor's Honor to Begin in September at University. PART OF FINE ARTS OOLLEGE Department Started in 1926 Will Enlarge Activities-- Faculty for Paris School Is Announced. Similar to School in Paris. Approved by the Advisers. Members of the Faculty. Faculty for School in Paris. Frenchman on the Faculty. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lonely-spots-still-abound-on-earth-greenely-island-is-only-one-of.html | LONELY SPOTS STILL ABOUND ON EARTH; Greenely Island Is Only One of Many Isolated Places Where Man Makes His Habitation | True | By Catherine MacKenziephotograph By Ewing Galloway.photograph By Times Wide World.photograph By Times Wide World. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-history-of-the-american-southwest.html | A History of the American Southwest | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-chesterton-offers-some-thoughts-on-beauty-in-the-commonplace.html | MR. CHESTERTON OFFERS SOME THOUGHTS ON BEAUTY IN THE COMMONPLACE; Disputes About Art. A Sporadic Feud. Transferring the Attention. Warfare of Old and New. | True | By G.k. Chesterton. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-political-plum-goes-to-a-woman-miss-amy-wren.html | A POLITICAL PLUM GOES TO A WOMAN; MISS AMY WREN | True | By Marceau. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ecuador-holds-10-im-plot-retired-army-officers-among-alleged.html | ECUADOR HOLDS 10 IM PLOT.; Retired Army Officers Among Alleged Treason Group. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yugoslavs-storm-italian-consulates-mob-attacks-in-dalmatia-bring.html | YUGOSLAVS STORM ITALIAN CONSULATES; Mob Attacks in Dalmatia Bring Retaliation by Italians, in Stir Over Nettuno Compact. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-chekhov-letters-reveal-his-plans-for-a-long-novel-hitherto.html | New Chekhov Letters Reveal His Plans for a Long Novel; Hitherto Unpublished Correspondence Also Gives Fresh Evidence of His Fineness of Character New Chekhov Letters | True | By L.d. Kornfield | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dartmouth-twelve-wins-defeats-penn-8-to-5-gaining-margin-in-second.html | DARTMOUTH TWELVE WINS; Defeats Penn, 8 to 5, Gaining Margin in Second Half. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/turkish-girl-slayer-acquitted.html | Turkish Girl Slayer Acquitted. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/held-in-newsstand-theft-three-youths-caught-after-chase-in-grand.html | HELD IN NEWSSTAND THEFT.; Three Youths Caught After Chase in Grand Central Face Court. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-geil-a-world-ranging-missionary.html | Dr. Geil, a World Ranging Missionary | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lindbergh-will-aid-aviation-in-air-and-on-ground-lone-eagle-has-an.html | LINDBERGH WILL AID AVIATION IN AIR AND ON GROUND; 'LONE EAGLE' HAS AN EXECUTIVE JOB 'As Chairman of Technical Board of Rail-Air Line Lindbergh Will Help to Bring Atlantic and Pacific Closer Capable Associates. Genesis of the Company. | True | By Lauren D. Lyman.victor Dallin. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/auto-club-of-america-issues-annual-guide.html | AUTO CLUB OF AMERICA ISSUES ANNUAL GUIDE | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rutgers-gets-140000-part-of-bequest-of-mary-b-pell-to-be-used-for.html | RUTGERS GETS $140,000.; Part of Bequest of Mary B. Pell to Be Used for Memorial Building. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/estate-sells-water-street-loft.html | Estate Sells Water Street Loft. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/children-give-44544-to-episcopal-fund-present-missionary-offerings.html | CHILDREN GIVE $44,544 TO EPISCOPAL FUND; Present Missionary Offerings at Cathedral Ceremony-- Manning Makes Awards. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-dance-a-years-gainlocal-and-foreign-music-news-notable.html | THE DANCE: A YEAR'S GAIN--LOCAL AND FOREIGN MUSIC NEWS; Notable Performances of the Season Just Closing and Promise of the Summer A FLONZALEY FAREWELL. | True | Photo by Maurice Goldberg. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-seeks-change-in-its-short-waves-asks-for-reallocation-which.html | ARMY SEEKS CHANGE IN ITS SHORT WAVES; Asks for Reallocation Which May Upset the Program of Radio Board. END OF 'TRUST' SUIT ASKED Radio Corporation Obtains a Rehearing on Motion to DismissOld Case. 61 Italian Planes Start Cruise. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-woman-heads-federation.html | New York Woman Heads Federation | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2000000-gold-sent-to-italy.html | $2,000,000 Gold Sent to Italy. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wh-nichols-jr-dies-of-pneumonia-president-of-general-chemical.html | W.H. NICHOLS JR. DIES OF PNEUMONIA; President of General Chemical Company Succumbs at 54 After Five Days' Illness. SON OF CHEMICAL PIONEER End of Director of Many Corporations Comes at His Home at Oyster Bay, L.I. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/school-set-likes-printed-materials.html | SCHOOL SET LIKES PRINTED MATERIALS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/athletes-who-captured-titles-in-icaaaa-track-meet.html | Athletes Who Captured Titles In I.C.A.A.A.A. Track Meet | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-honor-the-turkish-ambassador.html | To Honor the Turkish Ambassador. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/elephants-fight-fire-in-an-indian-story.html | ELEPHANTS FIGHT FIRE IN AN INDIAN STORY | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-coolidge-ends-visit-leaves-northampton-for-capital-mothers.html | MRS. COOLIDGE ENDS VISIT.; Leaves Northampton for Capital-- Mother's Condition Unchanged. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/congress-passes-postal-rate-bill-both-houses-accept-conference.html | CONGRESS PASSES POSTAL RATE BILL; Both Houses Accept Conference Compromises on Reductions for Second-Class Matter. MEASURE GOES TO COOLIDGE Decrease of $16,285,000 Revenue Is Estimated for All Classes of Mail. 'Play-in-Education" Exhibit at Macy's. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italys-revenue-rising-march-results-below-1927-but-above-other.html | ITALY'S REVENUE RISING.; March Results Below 1927, but Above Other Recent Months. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chic-novelties-awaiting-the-shopper-slippers-for-a-variety-of.html | CHIC NOVELTIES AWAITING THE SHOPPER; Slippers for a Variety of Occasions--Gloves of Fabrics for Summer | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dry-goods-men-elect-philip-leboutillier-wins-presidency-by-vote-of.html | DRY GOODS MEN ELECT; Philip LeBoutillier Wins Presidency by Vote of Retail Group. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tides-along-the-atlantic-coast.html | Tides Along the Atlantic Coast. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/patron-requests-book-what-will-people-say-then-with-aide-holds-up.html | Patron Requests Book 'What Will People Say', Then With Aide Holds Up 44th Street Shop | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-and-gossip-of-the-street-called-broadway-some-impending.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Some Impending Musical Shows--Another Political Play on the Horizon | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/imported-brides-banned-for-turkish-officials.html | Imported Brides Banned For Turkish Officials | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/european-labor-attacks-thomas-his-praise-of-some-fascist.html | EUROPEAN LABOR ATTACKS THOMAS; His Praise of Some Fascist Institutions Draws Fire ofUnion Editors.FRIEDRICH ADLER'S VIEWSocialist Chief Calls Director's Visitto Rome an Important Triumph for Mussolini. Adler Presents Labor Arguments. Contrasts British Laborite Stand. Calls Labor Office Menaced. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/north-carolina-has-political-revival-senate-committees-visit-brings.html | NORTH CAROLINA HAS POLITICAL REVIVAL; Senate Committee's Visit Brings Realization That National Campaign Is On. YOUNGER ELEMENT STIRRED Fight Against Smith Led by Senator Simmons Rouses Interest of State's "New Spirit." Leaders Were Restless. Politically Dry and Protestant. | True | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kempners-resell-two-flats.html | Kempners Resell Two Flats. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bears-triumph-10-to-7-skiffs-single-in-eighth-helps-newark-beat.html | BEARS TRIUMPH, 10 TO 7.; Skiff's Single in Eighth Helps Newark Beat Reading. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/drivers-licenses-renewed-friday-commissioner-harnett-says-11.html | DRIVERS' LICENSES RENEWED FRIDAY; Commissioner Harnett Says 11 Offices Will Be Open in Greater New York. OLD CARDS EXPIRE JUNE 30 Applications to Be Available at Police Stations--New Permits May Be Obtained by Mail. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-son-to-mrs-william-a-brown.html | A Son to Mrs. William A. Brown. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buses-growing-in-popularity-development-of-modern-motor-coach-from.html | BUSES GROWING IN POPULARITY; Development of Modern Motor Coach From Elongated Touring Car Forecasts More Mileage and Magnificence to Come Long Rides Enjoyed. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/almquist-signed-as-coach.html | Almquist Signed as Coach. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-cub-twelve-wins-stevens-leads-attack-against-princeton-in-71.html | YALE CUB TWELVE WINS; Stevens Leads Attack Against Princeton in 7-1 Victory. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/says-apartment-life-new-yorker-delares-home-lack-of-spare-room.html | SAYS APARTMENT LIFE; New Yorker Delares Home Lack of Spare Room Sends Many Patients to Institutions. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cotton-loses-gains-in-nervous-market-uncertainty-of-weather.html | COTTON LOSES GAINS IN NERVOUS MARKET; Uncertainty of Weather Conditions Causes Erratic Fluctuations.TRADING IS ONLY MODERATE Final Prices Are 1 Point Higher to 4 Points Lower AfterDecline. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/us-net-team-wins-coens-play-superb-tilden-and-boy-partner-clinch.html | U.S. NET TEAM WINS; COEN'S PLAY SUPERB; Tilden and Boy Partner Clinch Davis Cup Semi-Final by Beating China, 6-2, 6-1, 6-3. A Sweep for Americans. U.S. NET TEAM WINS; COEN'S PLAY SUPERB Coen Pride of Kansas City. Gallery Wild With Delight. Chinese Cause Hopeless. Kong Stars for China. | True | By Allison Danzig. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/three-die-in-flames-of-lufthansa-plane-craft-crashes-when-flying.html | THREE DIE IN FLAMES OF LUFTHANSA PLANE; Craft Crashes When Flying Low Near Elberfeld and Explosion Follows. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lines-for-an-actors-scrapbook-a-charlot-alumna-mr-macks-mr-sweeney.html | LINES FOR AN ACTOR'S SCRAPBOOK; A Charlot Alumna. Mr. Mack's Mr. Sweeney. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/glens-falls-open-bennett-airport-memorial-tablet-naming-it-floyd.html | GLENS FALLS OPEN BENNETT AIRPORT; Memorial Tablet Naming It "Floyd Bennett Field" Is Unveiled. HIS MOTHER AT DEDICATION Personal Letter From Commander Byrd Read--Tributes to North Pole Flier. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-brazil-cocoa-output-lower.html | Sees Brazil Cocoa Output Lower. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/perkins-captures-british-golf-title-24yearold-golfer-takes-the.html | PERKINS CAPTURES BRITISH GOLF TITLE; 24-Year-Old Golfer Takes the Amateur Crown, Defeating Wethered, 6 and 4. LEADS FROM FIRST HOLE Holds Advantage Throughout Entire Match by Steadier Play--3,000 Witness Finish. Champion 24 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morris-gunners-lead-in-wingate-memorial-top-first-half-of-shoot.html | MORRIS GUNNERS LEAD IN WINGATE MEMORIAL; Top First Half of Shoot With Count of 852--Garten Individual High Scorer. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/confer-on-parade-permit-warren-and-leach-hear-plea-of-queens.html | CONFER ON PARADE PERMIT.; Warren and Leach Hear Plea of Queens Citizens' Counsel. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/orders-dog-quarantine-middletown-district-health-officer-warns.html | ORDERS DOG QUARANTINE.; Middletown District Health Officer Warns Against Rabies. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/all-about-sourdoughs-a-few-sourdoughs-picture-recalls-adventures.html | ALL ABOUT SOURDOUGHS; A Few "Sourdoughs." Picture Recalls Adventures. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chemical-war-on-insects-now-waged-in-the-gardens-defeat-of-the-many.html | CHEMICAL WAR ON INSECTS NOW WAGED IN THE GARDENS; Defeat of the Many Secret Enemies of the Flowers Requires Eternal Vigilance | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/relief-in-gas-warfare-a-red-cross-problem-conference-at-brussels.html | RELIEF IN GAS WARFARE A RED CROSS PROBLEM; Conference at Brussels Shows That There Will Be Little Chance for Civilians in Future Chemical Conflicts --Building Cities for Protection Civilian's Chances. Building for Gas Attacks. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wherein-ben-bernie-takes-a-bow.html | WHEREIN BEN BERNIE TAKES A BOW | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Export. MEXICAN LUMBER DUTY UP South Africa Considers Tariff Cuts on Motors--Sweden Lowers Cycle Tire Rates. Africa to Consider Duty Cuts. Canada Regulates Labels. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hotel-to-have-annex-the-chesterfield-near-times-square-is-being.html | HOTEL TO HAVE ANNEX.; The Chesterfield Near Times Square Is Being Enlarged. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trend-to-suburbs-shown-by-survey-building-in-metropolitan-zone.html | TREND TO SUBURBS SHOWN BY SURVEY; Building in Metropolitan Zone Shows 10 Per Cent. Increase Over 1927 Figures. SMALL HOMES A FEATURE Yonkers Leads With Over a Million Dollars in Estimated Cost of Construction. Edwards Discusses Growth. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/chilton-latham-powell-amherst-college-professor-dies-after-a-long.html | CHILTON LATHAM POWELL.; Amherst College Professor Dies After a Long Illness. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-to-dedicate-hall-bryn-mawr-student-ceremony-to-open.html | COLLEGE TO DEDICATE HALL.; Bryn Mawr Student Ceremony to Open Commencement Week. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/british-leaders-urge-nongold-credit-basis-letter-to-baldwin-from.html | BRITISH LEADERS URGE NON-GOLD CREDIT BASIS; Letter to Baldwin From 100 Eminent Men Suggests New Means for Rehabilitating Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/injuries-in-fall-prove-fatal-to-boy.html | Injuries in Fall Prove Fatal to Boy. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/congress-to-reward-inventive-army-man-house-votes-50000-to.html | CONGRESS TO REWARD INVENTIVE ARMY MAN; House Votes $50,000 to Draftsman Who Devised Safer Breech in Spanish War. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/india-makes-holy-carpet-ordered-by-king-ibn-saud-it-is-on-its-way.html | INDIA MAKES 'HOLY CARPET.'; Ordered by King Ibn Saud, It Is on Its Way to Mecca. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/convention-visitors-spend-63750000-bureau-making-estimates-for-1927.html | CONVENTION VISITORS SPEND $63,750,000; Bureau Making Estimates for 1927 Finds Average Delegate Pays Out $85 in City. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germany-now-holds-greatest-red-host-elections-showed-that-stalin.html | GERMANY NOW HOLDS GREATEST 'RED' HOST; Elections Showed That Stalin Followers There Outnumber Communists of Russia. STAGE, BOOKS, ART TINGED Address of Soviet Envoy at Press Exhibition Linked With Soviet Propaganda. Become Fourth National Party. Stalin Wing Won Reichstag Seats. GERMANY NOW HOLDS GREATEST 'RED' HOST Urges Warning to Soviet. Reds Have "Peaceful" Penetration. Subtle Propaganda at Exhibition. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/upstate-farms-purchased.html | Up-State Farms Purchased. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/german-capital-simpler-law-requires-issuance-in-denominations-of.html | GERMAN CAPITAL SIMPLER.; Law Requires Issuance In Denominations of 100 or 1,000. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-turpie-regains-title-in-southern-golf-final.html | Miss Turpie Regains Title In Southern Golf Final | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/armstead-is-incompetent-committee-seeks-2816385-property-of-former.html | ARMSTEAD IS INCOMPETENT; Committee Seeks $2,816,385 Property of Former Idaho Politician. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/observations-from-times-watchtowers-coolidges-next-move-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE'S NEXT MOVE Washington Thinks He Will Write Final Chapter Renouncing the Nomination.FARM VETO ANGERS WESTPoliticians Wonder Why the President Rode RoughshodOver Backers of Bill. Mr. Coolidge's Utterances. Strength of "Draft" Movement. Mellon's Stand a Clue. Capital Debates Farm Veto. Message Puzzles Politicians. Congress Reacts to Veto. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trade-notes-and-comment-service-man-lauds-alternating-current-sets.html | TRADE NOTES AND COMMENT; Service Man Lauds Alternating Current Sets and Tells How to Prevent Tubes From Burning Out-- Resister, Easily Installed, Does the Trick | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-sousa-reviews-his-march-to-fame-in-fifty-tuneful-years-as.html | MR. SOUSA REVIEWS HIS MARCH TO FAME; In Fifty Tuneful Years as Conductor and Composer He Has Helped to Raise Band Music to High Repute MR. SOUSA REVIEWS HIS CAREER | True | By S.j. Woolf | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alabama-officials-fight-former-attorney-general-is-injured-in-clash.html | ALABAMA OFFICIALS FIGHT.; Former Attorney General Is Injured In Clash With Warden. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kennelly-to-hold-memorial-day-sales-new-madison-avenue-building.html | KENNELLY TO HOLD MEMORIAL DAY SALES; NEW MADISON AVENUE BUILDING | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/body-of-drowned-man-identified.html | Body of Drowned Man Identified. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/collector-postpones-warehouse-bond-ban-acts-on-protests-against.html | COLLECTOR POSTPONES WAREHOUSE BOND BAN; Acts on Protests Against Order Allowing Only Surety Firms to Post Security. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-suburban-trend-subway-fare-increase-would-cause-migration-says.html | SEES SUBURBAN TREND.; Subway Fare Increase Would Cause Migration, Says White. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-c-hatzel-dead-electrical-pioneer-69-was-an-early-associate-of.html | JOHN C. HATZEL DEAD; Electrical Pioneer, 69, Was an Early Associate of Edison. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/george-a-newett-michigan-editor-roosevelt-sued-for-libel-dies-at.html | GEORGE A. NEWETT.; Michigan Editor Roosevelt Sued for Libel Dies at Age of 72. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/life-in-the-oceans-perpetual-night-in-seven-panels-will-be-depicted.html | LIFE IN THE OCEAN'S PERPETUAL NIGHT; In Seven Panels Will Be Depicted the Strange Realm That Lies in the Black Depths LIFE IN THE OCEAN DEPTHS | True | By C.g. Poore | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tariff-hearings-set.html | Tariff Hearings Set. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/students-defy-rumania-christian-union-refuses-to-disband-under.html | STUDENTS DEFY RUMANIA.; Christian Union Refuses to Disband Under Government Order. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/refuse-hall-to-garvey-liverpool-authorities-decline-to-let-him.html | REFUSE HALL TO GARVEY.; Liverpool Authorities Decline to Let Him Lecture at St. Cenge's. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-record-on-dorset-links.html | New Record on Dorset Links. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-archer-grant.html | THE ARCHER GRANT. | True | FRANCES HAMILTON ARCHER. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-brooklyn-hospital-crown-heights-building-nearing-completion-for.html | NEW BROOKLYN HOSPITAL.; Crown Heights Building Nearing Completion for Patients. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/palestine-deports-communists.html | Palestine Deports Communists. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mr-hergesheimer-delves-in-americas-past-quiet-cities-is-a-romantic.html | Mr. Hergesheimer Delves In America's Past; "Quiet Cities" Is a Romantic Restoration of Life in Some of Our Older Towns | True | By Henry Longan Stuart (PHOTO COPYRIGHT BY BACHRACH.) | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-appeal-to-students-deposed-ohio-school-principal-seeks-to-end.html | WILL APPEAL TO STUDENTS.; Deposed Ohio School Principal Seeks to End Strike. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/championship-stanford-team-will-be-in-nyac-games.html | Championship Stanford Team Will Be in N.Y.A.C. Games | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/books-and-authors.html | Books and Authors | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plans-pupils-orchestra-teachers-college-to-create-high-school.html | PLANS PUPILS' ORCHESTRA.; Teachers College to Create High School Symphony. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/advertisement-finds-lost-mss-for-author-arthur-dh-smith-recovers.html | ADVERTISEMENT FINDS LOST MSS. FOR AUTHOR; Arthur D.H. Smith Recovers His Astor Biography Because Woman Reads 'Want' Columns. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-paramount-hotel-nearing-completion-seven-hundredroom-structure.html | NEW PARAMOUNT HOTEL NEARING COMPLETION; Seven Hundred-Room Structure to Open Its Door to Public on June 5. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-spring-drive-in-china.html | THE SPRING DRIVE IN CHINA. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-with-3-americans-loses-to-cambridge-at-tennis.html | Oxford, With 3 Americans, Loses to Cambridge at Tennis | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/monkey-flees-on-engine-rides-on-driver-brake-from-mechanicsville-ny.html | MONKEY FLEES ON ENGINE.; Rides on Driver Brake From Mechanicsville, N.Y., to Greenfield. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/thomas-is-victor-at-nassau-traps-breaks-99-out-of-100-targets-to.html | THOMAS IS VICTOR AT NASSAU TRAPS; Breaks 99 Out of 100 Targets to Carry Off the High Scratch Cup. SEACOMBE WINS SHOOT-OFF Defeats Brown for Handicap Trophy-- Anderson Leads in BergenBeach Competition. C.L. Anderson Wins. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/andre-gide-writes-of-africa.html | Andre Gide Writes Of Africa | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plant-here-to-build-de-haviland-planes-new-company-expects-to-put.html | PLANT HERE TO BUILD DE HAVILAND PLANES; New Company Expects to Put First American Moth on Market Early in August. Bullet Kills Chauffeur. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/counter-trading-dull-unexpected-holiday-comes-with-few-changes-in.html | COUNTER TRADING DULL.; Unexpected Holiday Comes With Few Changes in Quotations. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rios-call-is-spy.html | RIO'S CALL IS SPY. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/berlin-papers-attack-verdict-on-alsatians-french-conviction-and.html | BERLIN PAPERS ATTACK VERDICT ON ALSATIANS; French Conviction and Sentence of Autonomists at Colmar Is Laid to Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-river-and-other-recent-works-of-fiction-a-modern-viking-english.html | "The River" and Other Recent Works of Fiction; A MODERN VIKING ENGLISH GENTRY AN UNPLEASANT FAMILY IN ANCIENT VENICE ITALIAN-AMERICANS ANIMAL STORIES CHANGING TURKEY MOSTLY FREUD AN OPPENHEIM ROMANCE Latest Works of Fiction NAPOLEONIC ROMANCE SEA ROVERS FATHER AND DAUGHTER Latest Works of Fiction THE AGE-OLD TRIANGLE MEXICAN ROMANCE Latest Works Of Fiction A RURAL MELODRAMA | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/actress-body-sent-home-funeral-of-florence-reynolds-suicide-here-to.html | ACTRESS' BODY SENT HOME.; Funeral of Florence Reynolds, Suicide Here, to Be Held in Elmira. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/donates-marine-painting-cr-patterson-gives-navy-memorial-his-work.html | DONATES MARINE PAINTING.; C.R. Patterson Gives Navy Memorial His Work "Dreadnaught." | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/loughran-defends-title-wednesday-lightheavyweight-champion-rules.html | LOUGHRAN DEFENDS TITLE WEDNESDAY; Light-Heavyweight Champion Rules Favorite to Beat Latzo at Ebbets Field. LEWIS WILL MEET KAPLAN Al Singer on Card Tomorrow at St. Nicholas Arena--Welterweights Clash at Dexter Park. | True | By James P. Dawson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/barnes-ard-grantham-still-top-batsmen-in-the-major-leagues.html | Barnes ard Grantham Still Top Batsmen in the Major Leagues; Washington Outfielder Has Mark of .400, While Pittsburgh Fixed Baseman Is Hitting at .413 Clip--Pipgras and Blake Set Pace for Pitchers. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/european-hat-cartel-projected.html | European Hat Cartel Projected. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senator-johnson-a-likely-prospect-california-looks-for-an-active.html | SENATOR JOHNSON A LIKELY PROSPECT; California Looks for an Active Campaign, but Incumbent's Hold Is Strong. BIG GRAPE CROP IN SIGHT Naive Grower Wonders Where All the Fruit Goes--Los Angeles Has a Carfare Problem. Plenty of Activity in Sight. Grape Belt Prosperity. Row Over Carfares. Higher Gasoline Tax. Pre-Olympiad Sports. Restricting Amenities. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/organize-in-france-for-electric-sales-international-general.html | ORGANIZE IN FRANCE FOR ELECTRIC SALES; International General Electric Said to Have Interest in $16,000,000 Company. TO MARKET GERMAN GOODS Move Is Regarded as Effort to Give French Producers Control of Competitive Sales. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fall-river-beats-soccer-giants-10-nelson-formerly-of-brooklyn.html | FALL RIVER BEATS SOCCER GIANTS, 1-0; Nelson, Formerly of Brooklyn, Scores Winning Goal in the Second Half. NATIONALS DEFEAT BOSTON Tally Twice in First Period and Once in Last to Shut Out Rivals. Nationals on Top, 3 to 0. New Bedford in Tie. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-convention-ends-more-than-1000-amateur-operators-attend-final.html | RADIO CONVENTION ENDS.; More Than 1,000 Amateur Operators Attend Final Dinner. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/more-memoirs-of-the-saturday-club.html | More Memoirs of the Saturday Club | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oklahoma-judge-named-federal-attorneys-in-washington-and-porto-rico.html | OKLAHOMA JUDGE NAMED.; Federal Attorneys in Washington and Porto Rico Also Are Picked. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cologne-honors-lewinski-university-gives-degree-to-german-consul.html | COLOGNE HONORS LEWINSKI; University Gives Degree to German Consul General Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hosiery-institute-attacks-problems-drive-against-waste-question-of.html | HOSIERY INSTITUTE ATTACKS PROBLEMS; Drive Against Waste, Question of Adjustment and Sales Frauds Among Aims. MAY ADOPT QUALITY MARK Step Has Been Suggested in Place of Having Stamp Put on Defective Goods. Adjustment Question Important. Seconds" of Vital Interest. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morrow-starts-home-on-months-vacation-mexican-officials-and.html | MORROW STARTS HOME ON MONTH'S VACATION; Mexican Officials and Diplomats Bid Ambassador Farewell at Departure for Laredo. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reiss-at-covent-garden.html | REISS AT COVENT GARDEN. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/logg-says-princeton-crew-will-enter-olympic-trial.html | Logg Says Princeton Crew Will Enter Olympic Trial | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/muldoon-much-better-veteran-athletic-official-expects-to-leave-bed.html | MULDOON MUCH BETTER.; Veteran Athletic Official Expects to Leave Bed This Week. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bernard-shaw-on-films.html | BERNARD SHAW ON FILMS | True | By John MacCormac. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-ways-open-to-gettysburg-motorists-going-to-battlefield-for.html | TWO WAYS OPEN TO GETTYSBURG; Motorists Going to Battlefield for Memorial Day Exercises Have a Choice of Routes-- Roads and Road Conditions New Jersey Detours. Maine Highway Conditions. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/from-husbands-to-movies-the-pet-and-the-kettle.html | From Husbands to Movies; The Pet and the Kettle. | True | By J. Brooks Atkinson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/get-100-in-westchester-robberies.html | Get $100 in Westchester Robberies. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/icelands-parliament-to-be-1000-years-old-in-1930.html | Iceland's Parliament to Be 1,000 Years Old in 1930 | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/margot-asquiths-novel-is-in-jane-austens-vein-octavia-her-first.html | Margot Asquith's Novel Is In Jane Austen's Vein; "Octavia," Her First Venture in Fiction, Is a Really Distinguished Performance | True | By John Carterphoto By E.o. Hoppe. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/decreases-in-individual-account-debits-shown-in-latest-federal.html | Decreases in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/englands-new-silver-pieces-royal-mint-has-coined-in-four.html | ENGLAND'S NEW SILVER PIECES; Royal Mint Has Coined in Four Denominations Worth 100,000 | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radium-explosive-tested-on-coast-substance-30-per-cent-more.html | RADIUM EXPLOSIVE TESTED ON COAST; Substance 30 Per Cent. More Powerful Than TNT Invented by Ex-Army Captain. FORMULA KEPT SECRET Also Declared to Be 15 Per Cent. More Effective Than the Dynamite of Commerce. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/annapolis-graduates-are-fewest-in-years-outgoing-naval-cadet-class.html | ANNAPOLIS GRADUATES ARE FEWEST IN YEARS; Outgoing Naval Cadet Class Numbers 174--'June Week' Begins on Wednesday. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-latest-artinindustry-exhibit-international-show-is-noteworthy.html | THE LATEST ART-IN-INDUSTRY EXHIBIT; International Show Is Noteworthy for the Striking Work of Designers ART-IN-INDUSTRY ON VIEW | True | By Walter Rendell Storey | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/democrats-of-house-outbat-republicans-groove-baselines-piling-up-36.html | DEMOCRATS OF HOUSE OUTBAT REPUBLICANS; Groove Baselines Piling Up 36 to 4 Score in Five Innings--One 'Filibuster' Nets 13 Runs. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/eielson-gives-souvenir-flier-visits-museum-in-norway-he-and-wilkins.html | EIELSON GIVES SOUVENIR.; Flier Visits Museum in Norway-- He and Wilkins Speak. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/elected-to-banshee-at-middlebury.html | Elected to Banshee at Middlebury | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sentence-suspended-on-peddlers-charge-court-finds-no-evidence-that.html | SENTENCE SUSPENDED ON PEDDLER'S CHARGE; Court Finds No Evidence That Brooklyn Man Intimidated Push Cart Woman. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-stores-are-sold.html | Brooklyn Stores Are Sold. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rockefellers-again-hosts-entertain-friends-in-line-with-new-policy.html | ROCKEFELLERS AGAIN HOSTS; Entertain Friends in Line With New Policy of "Getting Acquainted." | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hotel-improvement-for-trenton-corner-hildebrecht-corporation-gets.html | HOTEL IMPROVEMENT FOR TRENTON CORNER; Hildebrecht Corporation Gets Loan of $800,000 for TenStory Structure. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/astoria-homes-at-auction-i-lincoln-seide-will-sell-twentyfour-brick.html | ASTORIA HOMES AT AUCTION; I. Lincoln Seide Will Sell Twentyfour Brick Dwellings on June 9. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-cadman-may-resign-would-leave-pastorate-to-concentrate-on-radio.html | DR. CADMAN MAY RESIGN.; Would Leave Pastorate to Concentrate on Radio Preaching. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sees-new-corinth-on-the-old-site-grecian-city-destroyed-by-an.html | SEES NEW CORINTH ON THE OLD SITE; Grecian City Destroyed by an Earthquake to Rise Again, Economist Reports. TELLS OF HIS RESEARCH Declares That the Same Location Will Be Used Because of the Economic Demands. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/constructive-help-sought-for-china-millions-of-persons-suffering.html | CONSTRUCTIVE HELP SOUGHT FOR CHINA; Millions of Persons Suffering From Famine, Says Appeal in Which Hoover Joins. FUND OF $10,000,000 ASKED Distinguished Men in All Parts of Nation on Non-Sectarian Relief Committee. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/four-records-fall-in-new-jersey-games-montclair-keeps-title-with-94.html | FOUR RECORDS FALL IN NEW JERSEY GAMES; Montclair Keeps Title With 94 Points in Annual Interscholastic Meet. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/300-attend-dance-at-fort-adams-ri-farewell-by-newport-to-officers.html | 300 ATTEND DANCE AT FORT ADAMS, R.I.; Farewell by Newport to Officers of the Tenth Coast Artillery. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-graduate-160-women-new-jersey-college-commencement-will-be-held.html | TO GRADUATE 160 WOMEN.; New Jersey College Commencement Will Be Held on Saturday. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gans-stops-deschner-retains-national-guard-title-by-knockout-in.html | GANS STOPS DESCHNER.; Retains National Guard Title by Knockout in Fourth Round. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/newark-high-team-sets-relay-mark-establishes-time-of-324-35-as-team.html | NEWARK HIGH TEAM SETS RELAY MARK; Establishes Time of 3:24 3-5 as Team Wins Annual Eastern Interscholastic Meet. STUYVESANT IS RUNNER-UP Scores 29 Points and Trails Newark by Four--Hun School Is Third With 28. Four New Records. Galey Sets Discus Mark. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/blast-wrecks-boat-injures-owner-badly-explosion-hurls-captain-into.html | BLAST WRECKS BOAT, INJURES OWNER BADLY; Explosion Hurls Captain Into the Bronx River--Two Other Men Escape Flames. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lowell-mill-will-shut-down.html | Lowell Mill Will Shut Down. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/money.html | MONEY | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/londons-origin-traced-only-back-to-the-romans-examination-of-relics.html | LONDON'S ORIGIN TRACED ONLY BACK TO THE ROMANS; Examination of Relics Leads Experts to Conclude That No City Existed on the Site Before the Invasion Scant Material to Work With. Evidence of the Pots. The Early Walls. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/driggs-loses-to-voigt-by-2-up-in-final-of-cherry-valley-golf.html | Driggs Loses to Voigt by 2 Up in Final of Cherry Valley Golf Tournament; VOIGT BEATS DRIGGS TO WIN GOLF FINAL Triumphs Over Metropolitan Champion in Last Round at Cherry Valley. CAPTURES MATCH BY 2 UP Scores Third District Tournament Victory After Eliminating Held in Semi-Final. Driggs Fights for Lead. Field Gets Early Lead. Voigt Sinks Birdie 3. | True | By William D. Richardson.times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tells-of-inadequacy-of-british-museums-they-do-little-to-attract.html | TELLS OF INADEQUACY OF BRITISH MUSEUMS; They Do Little to Attract Public, Sir Henry Miers Says--Wants Better Pay for Curators. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/circulation-reduced-again-at-reichsbank-amount-outstanding-now.html | CIRCULATION REDUCED AGAIN AT REICHSBANK; Amount Outstanding Now Smallest Since February-- GoldHoldings Little Changed. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/senate-kills-bill-for-new-cruisers-in-rush-of-action-rollcall-of-44.html | SENATE KILLS BILL FOR NEW CRUISERS IN RUSH OF ACTION; Roll-Call of 44 to 22 Defeats Naval Program--Air Corps Bill Also Fails. ADJOURNMENT IS SPEEDED But Johnson of California Bars Motion by Curtis, Letting Barge Measure Through. QUICK VOTES TRY LEADERS Decision to End Session Will Be Taken Tomorrow, With Boulder Dam as Stumbling Block. Swift Strategy Forces Votes. Johnson Uses His Advantage. Will Fight to Continue Session. SENATE KIILS BILL FOR NEW CRUISERS Reed Takes Fling at Heflin. Survey Also on Atlantic Coast. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buyers-at-copaigue-builders-announce-sales-on-old-hawkins-estate.html | BUYERS AT COPAIGUE.; Builders Announce Sales on Old Hawkins Estate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-critic-discovers-cure-for-theatre-cough.html | Paris Critic Discovers Cure for Theatre Cough | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transport-by-rocket.html | TRANSPORT BY ROCKET. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/six-french-canoeists-andre-bournisien-will-lead-expedition-on.html | SIX FRENCH CANOEISTS; Andre Bournisien Will Lead Expedition on 8,000-Mile TripDown the River. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wife-is-made-housekeeper-chicago-court-accepts-agreement-which.html | WIFE IS MADE HOUSEKEEPER; Chicago Court Accepts Agreement Which Avoids Divorce. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/peru-river-shifts-course-making-new-bridge-useless.html | Peru River Shifts Course, Making New Bridge Useless | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/jury-ready-to-report-on-sewers-tuesday-asks-justice-tompkins-to.html | JURY READY TO REPORT ON SEWERS TUESDAY; Asks Justice Tompkins to Hear It--Interest Keen on Question of Indictments. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/readers-views-on-matters-musical-a-composers-tribute-praises.html | READERS' VIEWS ON MATTERS MUSICAL; A COMPOSER'S TRIBUTE. PRAISES FRIENDS OF MUSIC. | True | JOHN REDFIELD.JAMES P. DUNN.AUGUSTUS POST. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/on-a-new-england-rialto.html | ON A NEW ENGLAND RIALTO | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/life-as-a-marathon.html | LIFE AS A MARATHON. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/married-fifty-years.html | Married Fifty Years. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/music-schools-hold-commencement-recitalssummer-concert-season-plans.html | Music Schools Hold Commencement Recitals-- Summer Concert Season Plans; THE LATE C.A. WHITE. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-coolidge-ends-college-career-soon-plans-to-enter-business.html | JOHN COOLIDGE ENDS COLLEGE CAREER SOON; Plans to Enter Business After Graduation From Amherst Next Month, He Says. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plan-combined-study-of-american-geology-scientists-of-united-states.html | PLAN COMBINED STUDY OF AMERICAN GEOLOGY; Scientists of United States and Britain to Compare Notes After Princeton Tour. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transit-traffic-is-nearly-double-earths-population-annual-report.html | TRANSIT TRAFFIC IS NEARLY DOUBLE EARTH'S POPULATION; Annual Report Shows That the Interborough Alone Carried More People Than China Holds | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-fight-berlin-reds-fire-on-house-wounding-two-children-a.html | POLICE FIGHT BERLIN REDS; Fire on House, Wounding Two Children, a Woman and a Man. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fashionable-paris-flocks-to-mozart-bruno-walter-of-berlin-conducts.html | FASHIONABLE PARIS FLOCKS TO MOZART; Bruno Walter of Berlin Conducts Artists From SeveralLands in Opera Cycle.RACE TRACKS ARE MAGNETSFritz Kreisler Gets $5,000 Fee toCome From Germany to Play atElsa Maxwell's Dinner. Distinguished Patrons. Farewell Luncheon to Cremes. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/columbias-eight-scores-in-henley-the-only-double-winners-in-icaaaa.html | COLUMBIA'S EIGHT SCORES IN HENLEY; The Only Double Winners in I.C.A.A.A.A. Meet in Action at Cambridge. COLUMBIA'S EIGHT SCORES IN HENLEY | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.international Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-ac-wins-from-nyu-7-to-3-wildness-of-lenz-and-follet.html | NEW YORK A.C. WINS FROM N.Y.U., 7 TO 3; Wildness of Lenz and Follet Contribute to the Defeat of Violet Nine. LOSERS OUTHIT CLUBMEN Winged Foot Players, However, Combine Their Safeties With Numerous Passes. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/w-c-t-u-at-liberty-urges-dress-censorship-for-girls.html | W. C. T. U. at Liberty Urges Dress Censorship for Girls | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-build-at-westbury-bostwicks-buy-former-heckscher-acreage-on-long.html | TO BUILD AT WESTBURY.; Bostwicks Buy Former Heckscher Acreage on Long Island. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/syracuse-twelve-loses-to-colgate-leads-30-at-end-of-half-but-is.html | SYRACUSE TWELVE LOSES TO COLGATE; Leads, 3-0, at End of Half, But Is Beaten, 4-3, After OverTime Period. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/combats-eviction-from-own-building-anderson-rich-artist-denies.html | COMBATS EVICTION FROM OWN BUILDING; Anderson, Rich Artist, Denies Right of Lessee to Oust Him From Beaux Arts Studio. PAINTER'S LEASE EXPIRED But He Contends Agreement With Company Excused Him From Asking for Renewal. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/discussion-of-constitution-seen-as-benefit-to-people-mr-jessup-has.html | DISCUSSION OF CONSTITUTLON SEEN AS BENEFIT TO PEOPLE; Mr. Jessup Has Hopes That Sooner or Later We Will Learn We Have Rights That Are Being Bartered | True | HENRY W. JESSUP. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-riding-horse-of-colonial-days.html | THE RIDING HORSE OF COLONIAL DAYS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-spanish-quarter-to-rise-in-great-neck-stucco-houses-are.html | NEW SPANISH QUARTER TO RISE IN GREAT NECK; Stucco Houses Are Designed for Development on North Shore of Long Island. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sherman-square-studios-construction-work-starts-on-building-for.html | SHERMAN SQUARE STUDIOS.; Construction Work Starts on Building for Painters and Musicians. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-asks-7-routes-for-our-ocean-mail-certification-under-jones-act.html | NEW ASKS 7 ROUTES FOR OUR OCEAN MAIL; Certification Under Jones Act Duplicates Contracts Already Awarded. HE URGES SPEEDY SERVICE In Letter to the Shipping Board He Promises Further Approvals as Rapidly at Possible. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/high-bronx-officer-suspended-in-graft-minchin-street-cleaning-head.html | HIGH BRONX OFFICER SUSPENDED IN GRAFT; Minchin, Street Cleaning Head, Is Expected to Face Charge of Failing to See Dishonesty. EVIDENCE GROWS SLOWLY Search for Payroll Padding Is Expected to Go On for Seven Months in Four Inquiries. Expected to Accuse Pair. HIGH BRONX OFFICER SUSPENDED IN GRAFT Higgins to Call More Witnesses. McGeehan's Work Is Upset. MRS. WILSON'S CASE DUE. She Is Expected to Plead In Shooting Hearing Tomorrow. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/june-sales-feature-list-of-joseph-p-day-auctioneer-will-offer.html | JUNE SALES FEATURE LIST OF JOSEPH P. DAY; Auctioneer Will Offer Widely Scattered Properties Next Month --Memorial Day Sale. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/creator-of-plimsoll-line-to-have-his-monument-coffin-ships-exposed.html | CREATOR OF "PLIMSOLL LINE" TO HAVE HIS MONUMENT; Coffin Ships" Exposed. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/types-of-investment-concise-language.html | TYPES OF INVESTMENT.; CONCISE LANGUAGE. | True | EDWIN J. SCHLESINGER.G.S.W. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/about-books-more-or-less-courts-and-crowds-a-corner-of-old-england.html | About Books, More or Less: Courts and Crowds; A CORNER OF OLD ENGLAND | True | By Simeon Strunsky | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/methodists-elect-bishop-for-malaya-kansas-city-conference-names-the.html | METHODISTS ELECT BISHOP FOR MALAYA; Kansas City Conference Names the Rev. E.F. Lee, Who Was Chaplain in World War. JOIN SINGAPORE AND MANILA Was Elected for Korea--Delegates Accept Report Reinstating the Rev. J.P. Ingerslew. Ingerslew Is Reinstated. Jones Declines Bishopric. Pension Plan Submitted. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/north-beats-back-south-pekings-troops-advance-in-offensives-on-two.html | NORTH BEATS BACK SOUTH.; Peking's Troops Advance in Offensives on Two Railways. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/big-bill-haywood-was-long-a-storm-centre-led-the-iww.html | 'BIG BILL" HAYWOOD WAS LONG A STORM CENTRE; LED THE I.W.W. | True | By William H. Feigenbaum.photograph By Underwood & Underwood. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/radio-set-lightens-railroad-journey.html | RADIO SET LIGHTENS RAILROAD JOURNEY | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/minnesota-limits-bank-interest.html | Minnesota Limits Bank Interest. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-kingsbury-has-bridal-trip-by-air-married-to-frank-f-russell.html | MISS KINGSBURY HAS BRIDAL TRIP BY AIR; Married to Frank F. Russell Here--Couple Leaves Curtiss Field in Plane. PILOT UNAWARE OF ROUTE "Bill" Winston of Greenely Island Fame Takes Maps Along to Meet Any Emergency. The Wedding Ceremony. Attendants of the Bride. A Wedding Breakfast. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/midbroadway-apartment-fifteenstory-edifice-going-up-opposite-grace.html | MID-BROADWAY APARTMENT.; Fifteen-Story Edifice Going Up Opposite Grace Church. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lawyer-condemned-on-ship-deal-in-war-appellate-division-censures.html | LAWYER CONDEMNED ON SHIP DEAL IN WAR; Appellate Division Censures Bullowa for Letter Hinting at Cheating Government. $2,600,000 WAS AT STAKE Attorney Suggested Altering of Contracts as Requisition of Vessels Impended. Sutherland Condemns Letter. LAWYER CONDEMNED ON SHIP DEAL IN WAR Difference Was $2,600,000. Document Found in Files. Say's He Sought No Gain. Change of Front Later. Disagrees With Report. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lf-mouquin-not-importer-west-broadway-dealer-says-exrestaurateur-is.html | L.F. MOUQUIN NOT IMPORTER; West Broadway Dealer Says ExRestaurateur Is Not Associate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italia-equipped-for-emergencies-mobile-took-along-on-polar-flight.html | ITALIA EQUIPPED FOR EMERGENCIES; Mobile Took Along on Polar Flight Supplies for at Least a Month. HAD A SMALL RADIO SET Also Sled, Skis and Snowshoes-- May Be "Free Ballooning" Back to Civilization. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queens-ranks-high-in-building-record-five-years-construction-volume.html | QUEENS RANKS HIGH IN BUILDING RECORD; Five Years' Construction Volume Exceeded Only by New York and Chicago. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/defends-teacher-shift-princeton-official-says-principals-jobs-were.html | DEFENDS TEACHER SHIFT.; Princeton Official Says Principals' Jobs Were Only Temporary. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/paris-septuagenarians-race-for-methusalem-cup.html | Paris Septuagenarians Race for Methusalem Cup | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/meet-on-summer-schools-directors-and-staff-members-from-new-york-at.html | MEET ON SUMMER SCHOOLS; Directors and Staff Members From New York at Hartsdale Session. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/british-labor-group-urges-link-with-india-delegation-that.html | BRITISH LABOR GROUP URGES LINK WITH INDIA; Delegation That Investigated Expects Underpaid Workers There to Affect Europe and America. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dewey-day-observed-norwich-university-honors-memory-of-manila-bay.html | DEWEY DAY OBSERVED.; Norwich University Honors Memory of Manila Bay Hero. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/delf-dryad-judged-best-in-dog-show-sealyham-which-arrived-on.html | DELF DRYAD JUDGED BEST IN DOG SHOW; Sealyham, Which Arrived on Aquitania Friday, Wins at Madison, N.J., as 900 Compete. TALAVERA MARGARET LOSES Gets Best of Fox Terriers, but IsBeaten by Delf DiscriminateIn Variety Test. Takes Best of Breed. Gillard in Last Appearance. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rule-of-the-artist.html | RULE OF THE ARTIST. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/quebec-children-sing-at-festival-girls-in-flared-skirts-and-boys-in.html | QUEBEC CHILDREN SING AT FESTIVAL; Girls in Flared Skirts and Boys in Swallowtails Jig Through Round Dances Also. CANTICLES IN BASILICA Gregorian Music Also Is Sung There --Aged Sculpteurs Carve Figures of Saints in Wood. Folksongs of Brittany. Carvings Are Exhibited. Friends of Music to Act. | True | From a Staff Correspondent of The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/son-born-to-mrs-james-a-farley.html | Son Born to Mrs. James A. Farley. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/you-have-to-use-your-head-in-comedy-being-an-interview-with-ina.html | YOU HAVE TO USE YOUR HEAD IN COMEDY; Being an Interview With Ina Claire, in Which She Reveals Some of the Tricks of a Successful Actress | True | By Keyes Porter. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/contest-editorial-wins-a-50-prize-vaughan-of-st-anns-academy-is.html | CONTEST EDITORIAL WINS A $50 PRIZE; Vaughan of St. Ann's Academy Is First With Comment on Oratory Competition. S.F. BROWN IS SECOND George Blumenthal Is Third in Rating of High School Papers in This District. The Winning Editorial Papers Hold Contests. Sees Help to Students. Praises Lesson in Politics. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cubs-conquer-pirates-61-as-cuyler-gets-homer-in-first-with-two-on.html | Cubs Conquer Pirates, 6-1, as Cuyler Gets Homer in First With Two on Bases.; CUYLER'S HOME RUN BEATS THE PIRATES Circuit Drive Comes in First Inning With Two on Base -- Cubs Win, 6 to 1. WEBB CLOUTS A TRIPLE Scores on Wilson's Sacrifice in 7th -- Kremer Pitches for Losers, Malone for Winners. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/television-schedule-subject-to-change.html | TELEVISION SCHEDULE SUBJECT TO CHANGE | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rain-postpones-girl-scout-rally.html | Rain Postpones Girl Scout Rally. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/syndicate-buys-ice-plant-at-168th-st-and-jumel-place.html | Syndicate Buys Ice Plant At 168th St. and Jumel Place | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/suggests-vare-gave-50000-to-sheriff-wickersham-tells-philadelphia.html | SUGGESTS VARE GAVE $50,000 TO SHERIFF; Wickersham Tells Philadelphia Court of Election Campaign Fund Suspicion. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/holiday-in-liverpool-markets.html | Holiday in Liverpool Markets. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/garden-showings-help-raise-funds-opening-of-long-island-estates-to.html | GARDEN SHOWINGS HELP RAISE FUNDS; Opening of Long Island Estates To Aid Two Institutions Draws the Public | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/book-illustration-in-paris.html | BOOK ILLUSTRATION IN PARIS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sports-of-the-times-important-statistics-a-slight-mistake.html | Sports of the Times.; Important Statistics. A Slight Mistake. | True | By John Kieran. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/complex-nature-of-sight-retards-seeing-by-radio-television-research.html | COMPLEX NATURE OF SIGHT RETARDS SEEING BY RADIO; Television Research Began in 1873, When Selenium Led Inventors to Translate Light Values Into Electricity--Since Then Radio Vision Has Been "Just Around the Corner" Nipkow's Rotating Disk. Dr. De Forest's Contribution. | True | By Theodore H. Nakken. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/poster-awards-to-wait-work-of-children-on-humaneness-to-animals-is.html | POSTER AWARDS TO WAIT.; Work of Children on Humaneness to Animals Is Exhibited. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bay-state-suspends-coal-rail-rates.html | Bay State Suspends Coal Rail Rates. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/navy-nine-triumphs-blanks-mt-st-marys-college-by-2-to-0-at.html | NAVY NINE TRIUMPHS; Blanks Mt. St. Mary's College by 2 to 0 at Annapolis. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-show-film-by-soviet-hammerstein-to-present-end-of-st-petersburg.html | TO SHOW FILM BY SOVIET.; Hammerstein to Present "End of St. Petersburg" Without Sanction. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/henry-street-play.html | HENRY STREET PLAY. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/barrymores-tempest-highly-romantic-story-beautifully-produced-and.html | BARRYMORE'S "TEMPEST"; Highly Romantic Story Beautifully Produced and Skillfully Acted Similar Ideas. Plotters Surprised. | True | By Mordaunt Hall. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-dead-are-honored-memorial-service-held-at-headquarterswarren.html | POLICE DEAD ARE HONORED; Memorial Service Held at Headquarters--Warren Gives Eulogy. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/phosgene-gas-flowed-nightly-through-plants-smokestack.html | Phosgene Gas Flowed Nightly Through Plant's Smokestack | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/after-all-gilbert-and-sullivan-were-not-siamese-twins-the.html | After All, Gilbert and Sullivan Were Not Siamese Twins; The Correspondence of the Incomparable Pair Shows That Their Partnership Was a Matter of Perpetual Compromise | True | By H.i. Brock | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/milan-hears-moderns-contemporary-composers-heard-at-italian.html | MILAN HEARS MODERNS; Contemporary Composers Heard at Italian Festival--Madrid Symphony Celebration | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oyster-bay-park-for-roosevelt-on-memorial-day-the-long-island.html | OYSTER BAY PARK FOR ROOSEVELT; On Memorial Day the Long Island Village Will Dedicate to Him a Public Shorefront Recreation Ground--Sagamore Hill in View Sagamore Hill in the Vista. Village Rivaled Capitals. Loeb to Preside. | True | By H.i. Brock. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/holiday-for-egyptian-consulate.html | Holiday for Egyptian Consulate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-to-open-chapel-wednesday-two-services-to-be-held-on.html | PRINCETON TO OPEN CHAPEL WEDNESDAY; Two Services to Be Held on Memorial Day to Dedicate $2,000,000 Structure. SPECIAL HYMN FOR EVENT Van Dyke's 'Living Temples' to Be Sung--Edifice Largest of Kind in Country. CONTAINS 400 MEMORIALS Structure, Built in the Gothic Style, Has Interesting Stone Carvings-- --Seating Capacity 2,000. Four Great Windows. Largest College Chapel Here. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ruling-under-banking-act-federal-reserve-board-clears-up-questions.html | RULING UNDER BANKING ACT; Federal Reserve Board Clears Up Questions on Deposits. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/all-holland-goes-wild-over-tulips-dutch-restraint-cast-aside-as.html | ALL HOLLAND GOES WILD OVER TULIPS; Dutch Restraint Cast Aside as City People Flock to Enjoy Annual Spectacle. PRINCESS HAS A BIRTHDAY Juliana's Life One of Extreme Simplicity--Amsterdam Goes In forBrilliant Music. The Princess's Birthday. Amsterdam Hears Music. | True | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/southampton-folk-honor-parrishes-benefactors-of-village-guests-at-a.html | SOUTHAMPTON FOLK HONOR PARRISHES; Benefactors of Village Guests At a Reception on Return From Pacific Coast | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yonkers-high-wins-mile-relay-feature-defeats-gorton-high-in-annual.html | YONKERS HIGH WINS MILE RELAY FEATURE; Defeats Gorton High in Annual State Contests--Mount Vernon Captures Meet. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/munsey-park-project-hasset-realty-corporation-is-erecting-colonial.html | MUNSEY PARK PROJECT.; Hasset Realty Corporation Is Erecting Colonial Homes. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/hagen-and-dublin-pro-lose-to-allirish-team-4-and-3.html | Hagen and Dublin Pro Lose To All-Irish Team, 4 and 3 | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/housewarming-and-dance-three-new-yorkers-give-a-large-party-at.html | HOUSEWARMING AND DANCE.; Three New Yorkers Give a Large Party at Great Neck. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lots-in-mamaroneck-are-placed-at-auction-dr-richard-j-forhan-will.html | LOTS IN MAMARONECK ARE PLACED AT AUCTION; Dr. Richard J. Forhan Will Sell 171 Parcels Through James R. Murphy. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/scarsdale-apartment-site-sold.html | Scarsdale Apartment Site Sold. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mail-pilot-killed-near-richmond-va-plane-is-wrecked-in-forced.html | MAIL PILOT KILLED NEAR RICHMOND, VA.; Plane Is Wrecked in Forced Landing on Atlanta-toNew York Route.ROLLS OVER EMBANKMENT James R. Reid, Reserve Flier, HadVolunteered for Trip North toKeep Up Schedule. An Acknowledgment. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/unemployment-in-italy-reached-maximum-in-january-since-reduced.html | UNEMPLOYMENT IN ITALY.; Reached Maximum in January; Since Reduced 24,828. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/morris-puts-hoover-in-lead-in-state-but-urges-in-address-to-upstate.html | MORRIS PUTS HOOVER IN LEAD IN STATE; But Urges in Address to UpState Leaders Pressure forDrafting Coolidge. TELLS RESULTS OF SURVEY His Statement in Interview ofHoover Strength Leads Hill to Count Him Supporter. Finds Majority for Hoover. McGinnies Willing to be Governor. Bareham for Hoover. Hails Morris as Won to Hoover. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/expects-our-loans-to-continue-abroad-new-york-trust-company-review.html | EXPECTS OUR LOANS TO CONTINUE ABROAD; New York Trust Company Review Cites England's Experience in Pre-War Credits.THEY HELPED OUR GROWTHForeign Repayment to Us NowWould Cause Depression Here, the Bankers Declare. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wise-did-not-talk-of-loan-rabbi-points-out-he-spoke-only-of.html | WISE DID NOT TALK OF LOAN.; Rabbi Points Out He Spoke Only of Rumanian Minority Conditions. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/groups-praises-efficiency-here-says-we-can-build-as-cheaply-as.html | GROUPS PRAISES EFFICIENCY HERE; Says We Can Build as Cheaply as Germany, Where Labor Costs One-fourth Ours. STUDIED TIME SAVING WAYS Founder of Bauhaus Sails to Start Manufacturing Berlin Houses on New Production Plan. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/training-young-women-for-the-new-age-most-colleges-for-girls-are.html | TRAINING YOUNG WOMEN FOR THE NEW AGE; Most Colleges for Girls Are Heeding the Demand of the Times for Courses Leading to Tangible Accomplishment, and Their Graduates Are Giving Notable Service in the World's Work | True | By Mary Lee | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byrds-old-cooks-sign-for-new-trip-as-the-men-who-must-keep-the.html | BYRD'S OLD COOKS SIGN FOR NEW TRIP; As the Men Who Must Keep the Expedition to The South Pole on Its Feet, They Have Already Begun Laying in Its Food Supply Provisions for a Year. Traveled Cooks. Prefers Cold to Heat. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lasky-off-for-europe-says-paramountfamous-will-have-movietone-reels.html | LASKY OFF FOR EUROPE.; Says Paramount-Famous Will Have Movietone Reels Ready by Fall. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/howard-tops-printer-poll-typographical-union-head-seeking.html | HOWARD TOPS PRINTER POLL; Typographical Union Head, Seeking Re-election, Gains on Lynch. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/our-rum-capital-an-amazing-picture-a-vivid-account-of-a-trip-by.html | OUR "RUM CAPITAL": AN AMAZING PICTURE; A Vivid Account of a Trip by Motor Boat and Automobile Along Liquor Traffic Lanes of Detroit by a Visitor Who Was Taken Out and Shown How Wet the City Is--How Bootleggers Ferry Their Cargoes The Mayor's Admission. Rum-Running Made Easy Night--And Signals. Smuggling by Freight. An Unequal Struggle. Canadian Official Help. | True | By Charles A. Selden.international News Reel Photographs. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/votes-to-thank-ac-read-house-approves-navy-mans-promotion-for-first.html | VOTES TO THANK A.C. READ.; House Approves Navy Man's Promotion for First Atlantic Flight. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tax-bill-adopted-goes-to-president-house-concurs-with-senate-on.html | TAX BILL ADOPTED, GOES TO PRESIDENT; House Concurs With Senate on Measure Providing $222,495,000 Slash. COOLIDGE APPROVAL LIKELY Corporation Levy Reduced to 12 Per Cent.-- Impost on Automobiles Repealed. Ramseyer Predicts Deficit. Principal Changes Made. Summary of the $222,495,000 Tax Revision Measure Passed by Congress Estimates on Revenue Losses. No Drop Until Jan. 1, 1929. Increase on Foreign Yachts. Levy on Ticket Speculators. Amendment on Pension Trusts. Regulations to Be Prescribed. Proceedings in Fraud Cases. Withholding at the Source. Contributions to Charity. Taxes Against Benefits Bases of Market Value. House Obtained a Change. Filing of Consolidated Returns. Administrative Features. Provision on Waivers. Scope of Tax on Liens. Trusts and Associations. Merchant Marine Provision. Tax on Steamer Tickets. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/20000-see-india-defeat-holland-and-win-olympic-field-hockey-title.html | 20,000 See India Defeat Holland and Win Olympic Field Hockey Title; INDIA HOCKEY TEAM WINS OLYMPIC TITLE Holland, Cheered On by 20,000, a Record Throng, Loses by Score of 3-0. GERMANS TAKE 3D PLACE Conquer Belgium, 3-0--Tournament to End With Profit When Deficit Had Been Expected. Crowd Applauds Three Teams. Tourney to End With Profit. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gk-odonnell-buys-great-neck-estate-former-wk-vanderbilt-jr-tract-of.html | G.K. O'DONNELL BUYS GREAT NECK ESTATE; Former W.K. Vanderbilt Jr. Tract of 38 Acres Is Sold to Park Av. Resident. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/john-stevens-was-a-pioneer-in-american-transportation-mr-turnbulls.html | John Stevens Was a Pioneer in American Transportation; Mr. Turnbull's Biography Rescues a Picturesque and Notable Figure From Oblivion | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/campaign-issues-for-1928-debated-leaders-in-both-parties-are-at.html | CAMPAIGN ISSUES FOR 1928 DEBATED; Leaders in Both Parties Are at Variance on Question of Prohibition. EXTERNAL POLICY TAKEN UP Many Important Topics of Domestic and Foreign Interest Treatedin June Current History. Calls Country Conservative. Other Important Articles. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stanford-retains-track-meet-title-scores-43-points-while-yale-is.html | STANFORD RETAINS TRACK MEET TITLE; Scores 43 Points While Yale Is Next With 25 1-3 in Intercollegiate Games.GREAT VICTORY FOR WESTChampionship Goes to Coastfor the Seventh Time in LastEight Years.BARBUTI A DOUBLE WINNERSyracuse Star Takes 220 and 440Honors--Carr Keeps PoleVault Crown. Strength in Field Events. Saves Men for Olympics. West Fails in Pole Vault. STANFORD RETAINS TRACK MEET TITLE | True | By Bryan Field. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/memorial-trees-for-wanamaker.html | Memorial Trees for Wanamaker. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/8-air-terminal-designs-win-institute-gives-50-and-25-prizes-to.html | 8 AIR TERMINAL DESIGNS WIN; Institute Gives $50 and $25 Prizes to Students in Massachusetts. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dr-simon-r-schultz-specialist-in-diabetes-dies-at-his-home-here.html | DR. SIMON R. SCHULTZ.; Specialist in Diabetes Dies at His Home Here After a Brief Illness. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/college-president-sells-in-chappaqua-charles-k-edmonds-transfers.html | COLLEGE PRESIDENT SELLS IN CHAPPAQUA; Charles K. Edmonds Transfers His Estate to J.H. Shaffer, Manhattan Attorney. BERLENBACH HOME IS SOLD Mrs. Prior Sinclair Gets Boxer's Residence in Pelham Manor-- Scarsdale Deals. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urge-dry-agent-uniforms-officials-believe-they-might-prevent.html | URGE DRY AGENT UNIFORMS; Officials Believe They Might Prevent Mistakes on Highways. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/albany-pool-raided-again-six-men-taken-here-accused-of-gambling-on.html | ALBANY POOL' RAIDED AGAIN; Six Men Taken Here Accused of Gambling on Baseball. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-hoover-puzzle.html | THE HOOVER PUZZLE. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/272940-will-attend-army-training-camps-regulars-reserves-and.html | 272,940 Will Attend Army Training Camps; Regulars, Reserves and Citizens Are Included | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/big-ten-track-and-field-championship-retained-by-illinois-iowa-is.html | Big Ten Track and Field Championship Retained by Illinois; Iowa Is Second; ILLINOIS RETAINS CONFERENCE TITLE Scores 58 Points to Keep Big Ten Track Crown--Iowa Finishes Second. TWO NEW RECORDS MADE Abbott Sets Mark for Two Miles and Ketz for the Hammer-- Simpson Double Victor. Ties Pole Vault Mark. Cuhel Is Unlucky. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/discuss-world-traffic-problems.html | Discuss World Traffic Problems. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/financial-control.html | FINANCIAL CONTROL. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/appeals-to-american-zionists.html | Appeals to American Zionists. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germany-opens-competition-for-ending-street-noises.html | Germany Opens Competition For Ending Street Noises | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italian-spades-dig-into-history-again-archaeologists-efforts.html | ITALIAN SPADES DIG INTO HISTORY AGAIN; Archaeologists' Efforts Already Produce Rich Results at Herculaneum. PUBLIC BUILDING IS FOUND At Lake Nemi, Twenty-Century-Old Tunnel Is Repaired to Speed Pumping Out Waters. A Wooden Staircase Remains. Old Tunnel at Lake Nemi. May Have Found Caesar's Villa. Colonial Loan Is Planned. Ishan Bey Gets Two Years. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/seek-farm-leader-to-run-with-smith-governors-friends-hope-to.html | SEEK FARM LEADER TO RUN WITH SMITH; Governor's Friends Hope to Capitalize Resentment Over McNary-Haugen Veto. HITCHCOCK IS SUGGESTED Nebraskan a "Favorite Son" and Friend of Farmers--Pomerene, Kendrick Also Being Discussed. Reed's Name Mentioned. Meredith Opposed Smith. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gulls-find-nest-nooks-in-maine.html | GULLS FIND NEST NOOKS IN MAINE | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sugar-coffee.html | SUGAR, COFFEE. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/murray-hill-studios-the-calumet-nearing-completion-for-occupancy-in.html | MURRAY HILL STUDIOS.; The Calumet Nearing Completion for Occupancy in August. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/man-vanishes-in-house-no-trace-found-since-may-18-when-he-started.html | MAN VANISHES IN HOUSE.; No Trace Found Since May 18, When He Started for Attic. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/commission-to-move.html | COMMISSION TO MOVE. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/harvard-lacrosse-victor-defeats-williams-by-5-to-4-in-overtime-game.html | HARVARD LACROSSE VICTOR.; Defeats Williams by 5 to 4 in Overtime Game. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/detectives-to-aid-olympic-photo-ban-will-be-at-gates-and-in-stands.html | DETECTIVES TO AID OLYMPIC PHOTO BAN; Will Be at Gates and in Stands to Take Up All Cameras Found. HAVE RIGHT TO SEARCH But Dutch Committee Says It Was Tricked by Agency Which Bought Monopoly. Dutch Committee Duped. Advanced Money to Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/parisians-resent-cold-winds-in-may-record-frigidity-of-weather-is.html | PARISIANS RESENT COLD WINDS IN MAY; Record Frigidity of Weather Is Blamed on Presumption of Arctic Fliers. WINE CROP IS FEARED FOR Op Top of That, Bear Drive on the Bourse Causes Gloom Among Small Speculators. Crops and Tempers Spoiled. Resent Also Being Nipped. Chamber Majority Still Fluid. Peace Aided Across the Rhine. | True | By P.j. Philip. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldstons-purchase-of-melk-bible.html | Goldston's Purchase of Melk Bible. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-reward-mechanics-new-york-building-congress-will-present-gold.html | TO REWARD MECHANICS.; New York Building Congress Will Present Gold Buttons. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/canada-is-going-in-for-airmindedness-dominion-encourages-civilians.html | CANADA IS GOING IN FOR AIRMINDEDNESS; Dominion Encourages Civilians to Form Flying Clubs and Train as Pilots. TWENTY NOW ORGANIZED Government Will Provide Planes and Aid in Development of Commercial Aviation. Patrol in Far North. Two Machines Per Club. CANADA IS GOING IN FOR AIRMINDEDNESS To Educate the Public. Parliament Winding Up. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/growth-of-suburbs-its-trend-is-shown-in-regional-plan-report.html | GROWTH OF SUBURBS.; Its Trend Is Shown in Regional Plan Report. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/iceless-refrigerator-cars-simplify-shipping-of-food-chemicals.html | ICELESS REFRIGERATOR CARS SIMPLIFY SHIPPING OF FOOD; Chemicals Produce a Chill Lasting Eleven Days, Even in the Hottest Weather | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/carranza-recounts-hazards-of-flight-mexican-capitan-tells-how-fog.html | CARRANZA RECOUNTS HAZARDS OF FLIGHT; Mexican Capitan Tells How Fog Forced Him Out to Sea on Hop to Home City. WAS HUNGRY AND THIRSTY Flier Declares He Threw Food Overboard Because Water HadLeaked From Bottle. Forced Back to Sea Again. Praises His Machine. Suffered From Thirst. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-pick-site-of-silk-exchange.html | To Pick Site of Silk Exchange. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wh-woodin-improves.html | W.H. WOODIN IMPROVES. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/join-columbia-faculty-dr-leslie-c-dunn-and-james-gray-come-to.html | JOIN COLUMBIA FACULTY.; Dr. Leslie C. Dunn and James Gray Come to University July 1. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italia-is-reported-down-on-the-ice-and-sending-out-appeals-for-help.html | ITALIA IS REPORTED DOWN ON THE ICE AND SENDING OUT APPEALS FOR HELP; RELIEF SHIPS READY, AMUNDSEN MAY GO; MISSING DIRIGIBLE, HER CREW AND EXPLORER WHO OFFERS TO HEAD RELIEF PARTY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/votes-medal-to-levine-house-committee-includes-passenger-in-flight.html | VOTES MEDAL TO LEVINE.; House Committee Includes Passenger in Flight Honors. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germans-shower-vegetables-instead-of-roses-on-pianist.html | Germans Shower Vegetables Instead of Roses on Pianist | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-comingout-party-in-paris.html | A COMING-OUT PARTY IN PARIS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/suggests-tour-of-long-island-vacation-scout-reports-on-number-and.html | SUGGESTS TOUR OF LONG ISLAND; Vacation Scout Reports on Number and Variety Of Summer Places Within Easy Motoring Distance of New York | True | By Leon A. Dickinson. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/novelties-led-buying-in-merchandise-trade-brides-and-graduates.html | NOVELTIES LED BUYING IN MERCHANDISE TRADE; Brides and Graduates Provided for-- Mesh Replace Beaded Bags, Buyers State. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japanese-silks-erratic-prices-are-lower-at-yokohama-but-buying-is.html | JAPANESE SILKS ERRATIC.; Prices Are Lower at Yokohama, but Buying Is Quite Active. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/building-at-great-neck-1500000-to-be-spent-on-spanish-type-homes.html | BUILDING AT GREAT NECK.; $1,500,000 to Be Spent on Spanish Type Homes. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/briands-recovery-cheers-all-france-foreign-minister-is-able-to-go.html | BRIAND'S RECOVERY CHEERS ALL FRANCE; Foreign Minister Is Able to Go to Country Home--French Also Hail Stresemann's Comeback. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/young-musicians-play-kriens-symphony-club-and-kosloffs-ballet.html | YOUNG MUSICIANS PLAY.; Kriens Symphony Club and Kosloff's Ballet Pupils Entertain. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-as-the-sphinx-in-chinas-struggle-in-the-bitter-conflict-now.html | JAPAN AS THE SPHINX IN CHINA'S STRUGGLE; In the Bitter Conflict Now Being Waged Around Peking Japanese Policy May Yet Play a Vital Part--History of Her Bid for Supremacy in the Far East Question of Autonomy. Japan's Position. The Open Door. Frontiers Redrawn. Benefits to the Powers. Expansion in Manchuria. Russo-Japanese Rivalry. Russia's Policy Under the Soviet. | True | By Stanley High.photograph By Henry Miller News Picture Service. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fixture-trade-unsettled-new-art-hits-standard-types-but-may-have.html | FIXTURE TRADE UNSETTLED.; New Art Hits Standard Types, but May Have Reached Crest. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/electrical-sales-steady-inquiries-numerous-with-much-railway.html | ELECTRICAL SALES STEADY.; Inquiries Numerous, With Much Railway Business in Sight. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/truce-likely-soon-in-jersey-politics-after-platform-adoption-by.html | TRUCE LIKELY SOON IN JERSEY POLITICS; After Platform Adoption by Both Parties Tuesday, Quiet Is Expected Until Fall. CANDIDATES WANT TO REST Some "Sniping" May Occur When Legislature and Its Committees Meet During Summer. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mott-gives-hoover-new-jerseys-vote-declares-delegation-will-stand.html | MOTT GIVES HOOVER NEW JERSEY'S VOTE; Declares Delegation Will Stand Unanimously for His Nomination.PLATFORM COMMENDS HIM Preference Ballot on Choice forPresident in Primary Gives BigLead to the Secretary. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/japan-accepts-antiwar-proposal-pledges-cordial-cooperation-in-reply.html | JAPAN ACCEPTS ANTI-WAR PROPOSAL; Pledges Cordial Cooperation in Reply to Kellogg Invitation to Join Movement. MAKES FEW STIPULATIONS Reserves Right of Self-Defense and Obligations Under League and Locarno Compacts. Text of the Reply. JAPAN ACCEPTS ANTI-WAR PROPOSAL | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/world-peace-needs-more-than-renunciation-of-war-professor-clark.html | WORLD PEACE NEEDS MORE THAN RENUNCIATION OF WAR; Professor Clark Believes That Treaties Should Be Made Which Actually Will Prevent Conflict | True | JOHN BATES CLARK. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/italian-art-is-exhibited-in-bank.html | Italian Art Is Exhibited in Bank. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greenleaf-defeats-maturo-by-15001120-worlds-champion-triumphs.html | GREENLEAF DEFEATS MATURO BY 1,500-1,120; World's Champion Triumphs, Though He Loses Final Two Handicap Blocks. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/quartermile-schoolboy-mark-of-meredith-bettered-in-ohio.html | Quarter-Mile Schoolboy Mark Of Meredith Bettered in Ohio | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-crisis.html | RED CRISIS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ready-on-trade-relations-work-on-buyerseller-friction-will-soon.html | READY ON TRADE RELATIONS; Work on Buyer-Seller Friction Will Soon Begin. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/we-are-chosen-people-adler-tells-students-head-of-the-ethical.html | WE ARE CHOSEN PEOPLE ADLER TELLS STUDENTS; Head of the Ethical Culture School Lauds American Freedom in Address. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exsuffragette-in-court-mrs-rosalie-jones-dill-to-get-jury-trial.html | EX-SUFFRAGETTE IN COURT; Mrs. Rosalie Jones Dill to Get Jury Trial Over Building in Bayville. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/give-communist-platform-delegates-stress-capitallabor-struggle-and.html | GIVE COMMUNIST PLATFORM; Delegates Stress Capital-Labor Struggle and Assail Dry Law. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-twelve-beats-princeton-by-6-to-4-huggins-with-3-goals-and-capt.html | YALE TWELVE BEATS PRINCETON BY 6 TO 4; Huggins With 3 Goals and Capt. Stevens With 2 Lead Blue in Attack. PRINCETON RALLY CHECKED Starts 2d Half With Tallies by Scarlett and Clark, but Onslaught Falters. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/baltimores-mayor-has-radio-studio.html | BALTIMORE'S MAYOR HAS RADIO STUDIO | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bridge-for-virginia-engineers-master-problem-of-spanning-the.html | NEW BRIDGE FOR VIRGINIA; Engineers Master Problem of Spanning the James River --Route Will Connect With Atlantic Highways New Engineering Problems. | True | By F.m. Newman, From Publishers Photo Service. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/900-lots-acquired-by-subway-builder-arthur-a-johnson-buys-tract-in.html | 900 LOTS ACQUIRED BY SUBWAY BUILDER; Arthur A. Johnson Buys Tract In Elmhurst Section of Queens County. ALONG NEW TRANSIT ROUTE Old Holding of Colonel Guinzburgh Will Adjoin Tube to Jamaica, Now Under Way. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-boys-of-avenue-a-youthful-work-that-has-won-scholarships-aspca.html | THE BOYS OF AVENUE A; Youthful Work That Has Won Scholarships -- A.S.P.C.A. Posters--Art for All | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/warning-on-graft-also-for-deputies-mayor-feels-they-have-known-of.html | WARNING ON GRAFT ALSO FOR DEPUTIES; Mayor Feels They Have Known of Lax Practices in City Departments. MAY CALL SECOND MEETING Walker Order Regarded as Basis for Removal of Any Officiail if Abuses Are Found. Courtesy Rule Ignored. Hears Cases of Insolence. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/londons-bohemian-passes-away-at-93-ej-odell-was-a-character-in.html | LONDON'S 'BOHEMIAN' PASSES AWAY AT 93; E.J. Odell Was a Character in City's Night Life--Club Gave Him 23 Farewell Dinners. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-plight-of-the-listless-american-indians-research-institute.html | THE PLIGHT OF THE LISTLESS AMERICAN INDIANS; Research Institute Finds Deplorable Conditions Among Them and Asks New Methods for Coverting Them Into Wage Earners The Suggested Policy. Untrained and Inexperienced. Indian Schools Criticized. Rations Bred Dependance. Dilemma of Educated Girls. The Task of Transportation. The Pride of Heritage. Problems to Be Faced. The Question of Education. Further Conclusions. | True | By William Atherton du Puy. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/yale-glee-club-heard-gives-a-program-at-the-sleepy-hollow-country.html | YALE GLEE CLUB HEARD.; Gives a Program at the Sleepy Hollow Country Club. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/goldberg-is-elected-captain-of-ccny-track-squad.html | Goldberg Is Elected Captain Of C.C.N.Y. Track Squad | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-state-hospital-niewenhous-co-is-erecting-15000000-rockland.html | NEW STATE HOSPITAL.; Niewenhous Co. Is Erecting $15,000,000 Rockland County Project. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/blind-senator-lauds-radio-as-great-joy-to-sightless-plays-on-the.html | BLIND SENATOR LAUDS RADIO AS GREAT JOY TO SIGHTLESS; Plays on the Air Are Enjoyed by Listeners Who Cannot See, Says Senator Schall--Faults Of Speakers Are Magnified | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/better-nursing-is-urged-national-bodies-to-receive-survey.html | BETTER NURSING IS URGED; National Bodies to Receive Survey ofProfession Nursing Economics. As in Medical Education. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/windischgraetz-pardoned-french-franc-forgery-in-1926-is-ascribed-to.html | WINDISCHGRAETZ PARDONED; French Franc Forgery in 1926 Is Ascribed to Politics. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/alsatian-position-stated-complaints-against-french-government-are.html | ALSATIAN POSITION STATED; Complaints Against French Government Are Held To Be Warranted | True | S. REGISSER. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-alaskan-utilities-wb-foshay-investment-said-to-have-been-about.html | BUYS ALASKAN UTILITIES ; W.B. Foshay Investment Said to Have Been About $2,000,000. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cusick-group-seeks-gold-in-ontario-new-yorker-heads-company-to.html | CUSICK GROUP SEEKS GOLD IN ONTARIO; New Yorker Heads Company to Develop Six Claims--No Stock for the Public. RICH STRIKES REPORTED News of Them Comes From Red Lake Area--Concern Formed to Operate Copper Claims. Good Strikes Are Reported. United Kirkland to Reopen. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mrs-knapp-is-convicted-of-census-fund-larceny-jury-ponders-4-hours.html | MRS. KNAPP IS CONVICTED OF CENSUS FUND LARCENY; JURY PONDERS 4 HOURS; FORMER STATE OFFICIAL CONVICTED OF GRAND LARCENY. | True | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/investment-field-of-hungary-studied-bankers-believe-it-offers-fair.html | INVESTMENT FIELD OF HUNGARY STUDIED; Bankers Believe It Offers Fair Prospects for Placing of American Capital. RECOVERY HAS BEEN RAPID Stability of Central European Nations Has Penetrated, Observers Declare. General Stability Reported. High Yields on Bonds. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/taxi-drivers-to-ask-traffic-law-relief-mass-meeting-tomorrow-will.html | TAXI DRIVERS TO ASK TRAFFIC LAW RELIEF; Mass Meeting Tomorrow Will Draft Petition to Walker for Modified Code. WOULD LIMIT POLICE RULE Suspensions Held Unjust and the Hackmen Also Seek Uniform Rates and More Stands. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reliance-of-germany-on-foreign-capital-berlin-bank-shows-importance.html | RELIANCE OF GERMANY ON FOREIGN CAPITAL; Berlin Bank Shows Importance of Outside Help to Support of Currency. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/when-the-air-pilot-throws-his-plane-into-dizzy-acrobatics-the-spins.html | WHEN THE AIR PILOT THROWS HIS PLANE INTO DIZZY ACROBATICS; The Spins, Loops and Rolls That Thrill the Man on the Ground Are Done to Complete an Airman's Training as a Safe Flyer ACROBATICS OF THE AIRMEN | True | By T.j.c. Martyn | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/greenwich-riding-show-gortrude-ely-wins-in-three-classes-warren.html | GREENWICH RIDING SHOW.; Gortrude Ely Wins in Three Classes --Warren Snow Is Boy Champion. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/grain-exports-in-april-wheat-shipments-8541000-bushels-belew-1927.html | GRAIN EXPORTS IN APRIL.; Wheat Shipments 8,541,000 Bushels Belew 1927, Corn 1,876,000 Larger. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/buys-san-francisco-curb-seat.html | Buys San Francisco Curb Seat. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/indians-beat-browns-74-outbat-st-louis-to-take-the-third-game-of.html | INDIANS BEAT BROWNS, 7-4.; Outbat St. Louis to Take the Third Game of Series. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/changes-by-banks-get-state-sanction-capital-increases-by-guaranty.html | CHANGES BY BANKS GET STATE SANCTION; Capital Increases by Guaranty Trust, Bronx Borough and Others Approved. MERGER PLANS ARE FILED They Include Request of Bank of United States for Joining With Central Mercantile. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marshal-gets-back-gold-badge-stolen-from-home-years-ago.html | Marshal Gets Back Gold Badge Stolen From Home Years Ago | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/circus-plans-broadway-run.html | Circus Plans Broadway Run. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/american-machinery-in-austria.html | American Machinery in Austria. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/aetna-life-to-open-general-agency.html | Aetna Life to Open General Agency. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dalziel-left-11370000-gave-entire-estate-to-wife-in-will-of-two.html | DALZIEL LEFT $11,370,000.; Gave Entire Estate to Wife in Will of Two Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fan-parks-at-speedway-gates-four-days-before-auto-race.html | Fan Parks at Speedway Gates Four Days Before Auto Race | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/prisoners-of-war-a-reminiscence-of-61-a-northern-veteran-revisits.html | PRISONERS OF WAR: A REMINISCENCE OF '61; A Northern Veteran Revisits Charleston Jail and Lives Over in Fond Memory His Breathless Adventures of Long Ago That Led to His Stay There as a Guest of the Confederacy PRISONERS OF THE CIVIL WAR | True | By William Henry Shelton | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/thrifty-cantonese-plan-a-comeback-chinese-city-badly-damaged-by-red.html | THRIFTY CANTONESE PLAN A COME-BACK; Chinese City, Badly Damaged by Red Rebellion, Moves to Put Things in Order. DANGER BY NO MEANS OVER Surface Conditions Peaceful, but Fires of Communism Smolder Beneath. Blocks of Scarred Buildings. Found Damaging Documents. THRIFTY CANTONESE PLAN A COME-BACK Each Sought an Opening. Missed Boat for Coup d'Etat. Police Head Thwarted Move. Reds' Hand Was Forced. Yeh Ting Led Outbreak. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-oldbury-wed-to-russell-b-rich-ceremony-in-church-of-the.html | MISS OLDBURY WED TO RUSSELL B. RICH; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Ray. MISS ELEANOR FOX BRIDE Wed to Joseph J. Black by Rev. Harrison Rockwell-- Miss Wilson Weds Leroy Sherman Jr. Black--Fox. Landis--Vernon. Long--Lay. Bittner--Little. Tompkins-- Hartridge. Sherman--Wilson. Briggs--Barnard. Harrison-- Ashbridge. Seaman--Heinrich. Kasten--Wittenburg. Gray-- Chapin. Nichols--Dobbs. Clark--Mumford. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ideas-on-toll-broadcasts-better-days-are-ahead-for-stations-selling.html | IDEAS ON TOLL BROADCASTS; Better Days Are Ahead for Stations Selling Time on the Air, Says Field Representative of Broadcasters-- Some Already Reaping a Harvest | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/brooklyn-development-melwood-homes-co-is-building-at-east-fifth.html | BROOKLYN DEVELOPMENT.; Melwood Homes Co. Is Building at East Fifth Street. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-italian-critic-of-life-and-letters.html | An Italian Critic of Life and Letters | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dartmouth-beats-penn-nine-7-to-5-green-takes-quadrangle-cup-game-on.html | DARTMOUTH BEATS PENN NINE, 7 TO 5; Green Takes Quadrangle Cup Game on Franklin Field-- Losers Make 5 Hits. HOOK WALKER DEFEATED Suffers His First Setback of Year-- Breckenridge Strong in Box for Victors. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/queen-mary-61-years-old-little-princess-elizabeth-brings-her-a.html | QUEEN MARY 61 YEARS OLD.; Little Princess Elizabeth Brings Her a Bunch of Flowers. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sixmeter-yachts-are-led-by-frieda-takes-tenth-elimination-trial-by.html | SIX-METER YACHTS ARE LED BY FRIEDA; Takes Tenth Elimination Trial by a Wide Margin Off Oyster Bay. WASP SHOWS FINE SPEED Double-Ender Changes to Orthodox Spinnaker and Steps Along in Light Airs. Little Wind at Start. Others Follow Frieda's Course. Try for Inshore Wind. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/russian-question-is-treaty-problem-paris-believes-britain-and.html | RUSSIAN QUESTION IS TREATY PROBLEM; Paris Believes Britain and America Would Exclude Soviet From Anti-War Compact. CENTRAL NATIONS DIFFER Neighbors Are Expected to Judge Agreement's Value by Their Protection From Moscow. Fear Communist Crusade. Continental Viewpoint Different. Would Respect American Wishes. Issue Is Big to Continentals. Might Affect Disarmament. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-propaganda-in-java-communists-urged-to-fight-dutch-imperialism.html | RED PROPAGANDA IN JAVA.; Communists Urged to Fight "Dutch Imperialism." | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soul-survival-science-must-be-freed-from-materialism-to-solve.html | SOUL SURVIVAL; Science Must Be Freed From Materialism to Solve Puzzle | True | PETER DEMOS. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/germanys-election-a-peace-vote-may-be-german-chancellor-germany.html | GERMANY'S ELECTION A PEACE VOTE; MAY BE GERMAN CHANCELLOR GERMANY VOTES FOR PEACE Domestic Issues. Communist Gains. | True | By Hiram Motherwell.keystone View Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mount-royal-tunnel-subject-of-radio-test.html | MOUNT ROYAL TUNNEL SUBJECT OF RADIO TEST | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/to-aid-jewish-artisans-russian-colonization-board-extends-scope-of.html | TO AID JEWISH ARTISANS.; Russian Colonization Board Extends Scope of Its Activities. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/army-twelve-triumphs-rallies-in-second-half-to-defeat-penn-state-82.html | ARMY TWELVE TRIUMPHS.; Rallies in Second Half to Defeat Penn State, 8-2. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/parkway-extension-plan-to-extend-crotona-parkway-to-fordham-road.html | PARKWAY EXTENSION.; Plan to Extend Crotona Parkway to Fordham Road. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nimba-12-to-1-shot-wins-metropolitan-beats-chance-shot-favorite-by.html | NIMBA, 12 TO 1 SHOT, WINS METROPOLITAN; Beats Chance Shot, Favorite, by a Length in Belmont Park Feature. SCAPA FLOW IS THIRD Bangle, at 13 to 5, Victor Over Fairmount and Jolly Roger in Appleton Steeplechase. 30,000 FANS AT TRACK Laverne Fator Has Double Triumph Piloting Mi Vida and Leucite Home in Front. Seven Start in Metropolitan. Sande Aboard Chance Shot. Mi Vida Wins the Little Neck. METROPOLITAN WON BY NIMBA AT 12-1 San Forward Rewards Backers. 12-to-1 Shot Wins First Race. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/six-tear-gas-guns-guard-tax-collectors-in-queens.html | Six Tear Gas Guns Guard Tax Collectors in Queens | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ccny-twelve-loses-is-defeated-by-brown-lacrosse-team-at-providence.html | C.C.N.Y. TWELVE LOSES.; Is Defeated by Brown Lacrosse Team at Providence, 7-0. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/graduation-time-accessories.html | GRADUATION TIME ACCESSORIES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ts-butler-dies-in-capital-hotel-pennsylvanian-was-the-oldest-house.html | T.S. BUTLER DIES IN CAPITAL HOTEL; Pennsylvanian Was the Oldest House Member in Service and Naval Chairman. IN CONGRESS THIRTY YEARS Had Much to Do With Developing Navy.-- Father of General Smedley Butler. Descended From Original Quakers. In Congress Before Spanish War. Favored First Naval Conference | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tutankhamen-comes-back-to-his-fame-so-splendid-are-the-golden.html | TUT-ANKH-AMEN COMES BACK TO HIS FAME; So Splendid Are the Golden Relics From His Tomb, He Leads All Other Egyptian Kings in Glory Today | True | By T.r. Ybarraphotographs By Lehnert and Laudrock, Cairo.photograph By Lehnert and Landrock, Cairo.photograph By Times Wide World. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-fireproof-house-the-gypcrete-corp-completes-model-structure-at.html | A "FIREPROOF HOUSE."; The Gypcrete Corp. Completes Model Structure at South Orange. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/president-butler-leaves-hospital.html | President Butler Leaves Hospital. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bronx-court-city-to-build-structure-on-the-grand-concourse.html | NEW BRONX COURT.; City to Build Structure on the Grand Concourse. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/american-life-as-our-writers-see-it-professor-whipple-selects-ten-a.html | American Life As Our Writers See It; Professor Whipple Selects Ten Authors for a Critical Survey | True | By R.l. Duffus | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-homes-at-hempstead-builders-are-erecting-sixtytwo-dwellings-and.html | NEW HOMES AT HEMPSTEAD; Builders Are Erecting Sixty-two Dwellings and Eleven Stores. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vote-to-reduce-victor-stock.html | Vote to Reduce Victor Stock. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-service-to-liners-canadian-planes-used-to-dispatch-mail-and.html | AIR SERVICE TO LINERS; Canadian Planes Used to Dispatch Mail and Parcels to Ships A Flying Schedule. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2-quaker-factions-hold-joint-session-hicksite-and-orthodox-friends.html | 2 QUAKER FACTIONS HOLD JOINT SESSION; Hicksite and Orthodox Friends Meet Together for First Time in Century. FOUR STATES REPRESENTED Secretary Admits Possibility of Eventual Merger--Annual Gathering Ends Thursday. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/use-and-occupancy-policy-construed-prof-greeley-of-columbia-as.html | USE AND OCCUPANCY POLICY CONSTRUED; Prof. Greeley of Columbia as Referee in Miner-Edgar Claim Makes Important Rulings. AWARD OF $13,186 GIVEN Landlords and Tenants Affected by Decision Involving Novel Theories of Loss. Advertising as Fixed Charge. Value of Sales Effort. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/catholics-and-politics-professor-muzzeys-statement-on-separation-of.html | CATHOLICS AND POLITICS; Professor Muzzey's Statement on Separation of Church and State Is Disputed | True | PATRICK F. SCANLAN. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/butler-to-give-reception-to-entertain-holland-delegates-to-reformed.html | BUTLER TO GIVE RECEPTION; To Entertain Holland Delegates to Reformed Church Synod. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/liberty-hangs-on-tooth-position-of-gold-crown-means-freedom-or-jail.html | LIBERTY HANGS ON TOOTH.; Position of Gold Crown Means Freedom or Jail for Londoner. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/warns-uncle-sam-to-annex-waves-commissioner-lafount-says-foreign.html | WARNS UNCLE SAM TO ANNEX WAVES; Commissioner Lafount Says Foreign Nations Are Acquiring Short Waves-- Current Policy Is First There First Served Legal Opinions Differ. Television Is a Puzzle. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/automatic-board-for-exchange-tested-electrical-device-does-work-of.html | AUTOMATIC BOARD FOR EXCHANGE TESTED; Electrical Device Does Work of "Board Boys," Shifting Figures as Prices Change. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/gerard-condemns-the-movie-dawn-the-picturized-story-of-edith-cavell.html | GERARD CONDEMNS THE MOVIE "DAWN"; The Picturized Story of Edith Cavell Is Strongly Objected to by the Former Ambassador as Untrue and Provocative of Hate The Film Story. The Penalty for Escape. | True | By James W. Gerard. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/junes-wedding-plans-miss-mildred-fahnestocks-marriage-to-mr-beattie.html | JUNE'S WEDDING PLANS; Miss Mildred Fahnestock's Marriage to Mr. Beattie Comes on the Fourth | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/18-study-fire-insurance-special-course-at-columbia-begins-second.html | 18 STUDY FIRE INSURANCE.; Special Course at Columbia Begins Second University Year. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/school-principal-collapses-at-trial-clarence-paugh-faints-awaiting.html | SCHOOL PRINCIPAL COLLAPSES AT TRIAL; Clarence Paugh Faints Awaiting Hearing in Jersey on Charge of Kissing Girl Pupils.ACTION POSTPONED A WEEK Rumor of Resignation Spreads-- 350 Who Fill School HouseDisappointed by Delay. Makeshift Court Prepared. Throng Slowly Files Out. 4 Seized as Subway Pickpockets. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-schrafft-store-to-open.html | New Schrafft Store to Open. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/objection-and-reproof.html | Objection and Reproof | True | WM. McDOUGALL. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/king-and-president-heads-of-spanish-and-french-nations-will-open.html | KING AND PRESIDENT; Heads of Spanish and French Nations Will Open Border Rail Extension July 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviet-board-issues-report-on-railways-lines-showed-profit-last.html | SOVIET BOARD ISSUES REPORT ON RAILWAYS; Lines Showed Profit Last Year, It Says in First Summary in "Capitalistic" Form. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mary-of-the-lamb-american-original-of-poem-antedate-english.html | MARY OF THE LAMB; American Original of Poem Antedate English Claimant Heredity Cited as Proof. | True | HERBERT L. KEYES.D. MACKAY. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/denmark-loses-at-net-is-eliminated-from-davis-cup-play-by-austria-4.html | DENMARK LOSES AT NET; Is Eliminated From Davis Cup Play by Austria, 4 to 1. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/frengh-may-act-in-berlin-comedie-francaise-company-invited-to-give.html | FRENGH MAY ACT IN BERLIN.; Comedie Francaise Company Invited to Give Plays There. | True | Special Cable to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/trainer-injured-by-lions-attacked-by-seven-before-circus-spectators.html | TRAINER INJURED BY LIONS.; Attacked by Seven Before Circus Spectators at Syracuse. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-to-review-gar-parade-here-he-and-walker-will-honor-war-dead.html | SMITH TO REVIEW G.A.R. PARADE HERE; He and Walker Will Honor War Dead at Veterans' Rites on Drive Wednesday. MARCH TO START DOWNTOWN Famous Fighting Units Listed In Procession From 46th St. to Soldiers' Monument. SUBURBS TO MARK THE DAY Ceremonies in the Bronx and Queens Prepared--Plane to Drop Wreath at Sea for Masons. The Order of March. Thirty G.A.R. Posts Represented. To Honor Dead at Monument. SMITH TO REVIEW G.A.R. PARADE HERE Bronx Veterans to Parade Airmen to Drop Wreath at Sea. BROOKLYN TO HAVE PARADE. Veterans to March Wednesday to Services at Memorial Arch. G.A.R. CEREMONY TODAY. Bronx Veterans to Honor Their Dead at West Farms Burial Ground. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/reds-pound-ball-to-beat-cards-107-four-cardinal-hurlers-batted-out.html | REDS POUND BALL TO BEAT CARDS, 10-7; Four Cardinal Hurlers Batted Out of the Box. Cincinnati Amassing 17 Hits. KELLY FEATURES AT BAT Slams Triple, Double and Two Singles, While Picinich Clouts aHomer in the Eighth. | True | Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/2750704-visited-bronx-zoo-in-year-annual-report-shows-total-for.html | 2,750,704 VISITED BRONX ZOO IN YEAR; Annual Report Shows Total for 1927 Surpasses Preceding Year by 419,283. LISTS 51 BIRTHS, 181 DEATHS Ultra-Violet Rays Used on Lions and Birds With Rickets--Census Reveals 2,861 Population. Lions Use Artists' Room. Prize Baby Elephant. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/keyserling-denies-we-are-money-mad-in-london-interview-he-says.html | KEYSERLING DENIES WE ARE MONEY MAD; In London Interview He Says Europeans Who Make the Charge Are Hypocrites. FOUND NATIONAL SOUL HERE This Quality, He Asserts, Must Keep America and Europe Spiritually Apart. Finds Europe Not Free-Hearted. Confirms American Lectures. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/admits-illegal-entry.html | ADMITS ILLEGAL ENTRY. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/woodcraft-league-in-annual-meeting.html | Woodcraft League in Annual Meeting. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/giants-humbled-by-phillies-65-lindstroms-two-homers-and-two-doubles.html | GIANTS HUMBLED BY PHILLIES, 6-5; Lindstrom's Two Homers and Two Doubles Fail to Offset Mates' Lack of Punch. VICTORS HIT 3 HOME RUNS Hurst, Whitney and Friberg Get Circuit Clouts--Phils' 2 Tallies in 6th Decide Game. Friberg Gets Lucky Homer. GIANTS HUMBLED BY PHILLIES, 6-5 | True | By James R. Harrison. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/huntington-beach-homes-bungalow-colony-has-grown-on-north-shore-of.html | HUNTINGTON BEACH HOMES.; Bungalow Colony Has Grown on North Shore of Long Island. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/maryland-beaten-by-johns-hopkins-gets-first-setback-of-season-at.html | MARYLAND BEATEN BY JOHNS HOPKINS; Gets First Setback of Season at Lacrosse, 6-1--Defense Weakens in 2d Half. BIDDISON IN STAR ROLE His Play Spurs Victors' Attack-- Logan and Eagan Lead in the Scoring. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/sale-for-ja-farrell-estate.html | Sale for J.A. Farrell Estate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/215-children-in-pageant-crowd-sees-ali-baba-and-the-forty-thieves.html | 215 CHILDREN IN PAGEANT.; Crowd Sees "Ali Baba and the Forty Thieves" in Chelsea Park. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/soviet-approves-yiddish-telegrams.html | Soviet Approves Yiddish Telegrams. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/half-an-hour-with-von-stroheim-hes-off-a-realist-mental-chewing-gum.html | HALF AN HOUR WITH VON STROHEIM; He's Off. A Realist. Mental Chewing Gum. Clothes and the Part. The Man You Love to Hate." | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lincoln-pictured-as-fatalist-farm-census-figures-aid-to-clean-parks.html | LINCOLN PICTURED AS FATALIST; FARM CENSUS FIGURES. AID TO CLEAN PARKS. | True | OSCAR J. SMITH.BERNHARD OSTROLENK.FRIEND OF ORDER | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/financial-markets-stock-exchange-again-closed-for-special.html | FINANCIAL MARKETS; Stock Exchange Again Closed for Special Holiday--The Past Week's Reaction. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/plainfields-64-points-capture-track-meet-high-school-team-finishes.html | PLAINFIELD'S 64 POINTS CAPTURE TRACK MEET; High School Team Finishes Ahead of Westfield in Rotary Club Games. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-go-alone-to-arctic-chicago-man-to-record-eskimo-and-indian.html | WILL GO ALONE TO ARCTIC.; Chicago Man to Record Eskimo and Indian Songs for a Thesis. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/exit-apathy.html | EXIT "APATHY." | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/consular-service-changes-state-department-announces-shifts-in.html | CONSULAR SERVICE CHANGES; State Department Announces Shifts in Assignments. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/empire-day-hailed-by-britons-here-colorful-reception-on-salvage.html | EMPIRE DAY HAILED BY BRITONS HERE; Colorful Reception on Salvage Estate Marks Birthday of Queen Victoria. SIR ESME HOWARD SPEAKS Commonwealth Has Aided Progress of World, He Says--Indian Play, 5,000 Years Old, Presented. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bonding-inquiry-in-jersey-upheld-counsel-to-legislative-board-says.html | BONDING INQUIRY IN JERSEY UPHELD; Counsel to Legislative Board Says Investigation Is Within Its Powers. SENATOR SIMPSON URGES IT Results Are Expected to Affect Coming Election--Charges Involve State Controller Bugbee. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-invites-flexner-doctor-will-lecture-at-university-in-the.html | OXFORD INVITES FLEXNER.; Doctor Will Lecture at University in the Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/an-american-composer-passes-the-career-of-henry-franklin-belknap.html | AN AMERICAN COMPOSER PASSES; The Career of Henry Franklin Belknap Gilbert and His Influence on Present-Day Native Composition Native Character of His Music. Freed From European Traditions. Inspired by Charpentier's "Louise." The "Overture on Negro Themes." Dance on Place Congo." His Place in American Music. LENINGRAD OPERA. | True | By Olin Downes. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/may-wilson-preston-buys-suite.html | May Wilson Preston Buys Suite. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/a-portrait-gallery-of-six-notable-scotchmen.html | A Portrait Gallery of Six Notable Scotchmen | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-rogers-got-his-bill-receipt-for-telephoto-draft-raises-jersey.html | WILL ROGERS GOT HIS BILL.; Receipt for Telephoto Draft Raises Jersey Hope for Paint Brush. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/lilacs-in-full-bloom-at-botanical-gardens-bronx-area-colorful-with.html | LILACS IN FULL BLOOM AT BOTANICAL GARDENS; Bronx Area Colorful With 170 Varieties of the Shrub--Many Are Rare Species. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/amherst-faces-williams-nines-will-meet-wednesdaygol-team-to-play.html | AMHERST FACES WILLIAMS.; Nines Will Meet Wednesday--Gol Team to Play Wesleyan. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/voltaires-own-village-his-monument-ferney-keeps-the-flavor-of-the.html | VOLTAIRE'S OWN VILLAGE HIS MONUMENT; Ferney Keeps the Flavor of the Time When the Ironic Philosopher, Standing There, Moved the World VOLTAIRE AND HIS VILLAGE POUND PARTY REVIVED IN OLD NEW ENGLAND. GUN-TOTING PURITANS. | True | By R.l. Duffus Ferney-Voltaire, France. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-flat-is-50-rented-building-at-west-end-av-and-93d-street-is.html | NEW FLAT IS 50% RENTED; Building at West End Av. and 93d Street Is Leasing Rapidly. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/peasants-in-russia-are-to-be-socialized-finding-them-immune-to.html | PEASANTS IN RUSSIA ARE TO BE SOCIALIZED; Finding Them Immune to Communism, Soviet Government Will Try Another Method. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/election-to-decide-fate-of-firemen-pelham-manor-volunteers-want-to.html | ELECTION TO DECIDE FATE OF FIREMEN; Pelham Manor Volunteers Want to Retain Their Purely Amateur Status. VILLAGE TRUSTEES FIGHT IT Say Organization Won't Take Orders and Demand Voters Install Paid Officer. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bemoans-birth-rate-drop-dean-inge-tells-some-causes-of.html | BEMOANS BIRTH RATE DROP.; Dean Inge Tells Some Causes of Childlessness in England. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/run-over-by-three-trains-on-the-bmt-he-is-unhurt.html | Run Over by Three Trains On the B.M.T., He Is Unhurt | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/janpole-defeats-donnely-molinari-and-sereci-also-win-bouts-at.html | JANPOLE DEFEATS DONNELY.; Molinari and Sereci Also Win Bouts at Olympic A.C. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/adopts-new-constitution-lithuanias-basic-law-includes-universal.html | ADOPTS NEW CONSTITUTION.; Lithuania's Basic Law Includes Universal Equal Suffrage. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/urges-48925415-for-harbor-work-house-committee-expects-quick-action.html | URGES $48,925,415 FOR HARBOR WORK; House Committee Expects Quick Action on River Bill at December Session. ITS PASSAGE IS EXPECTED Appropriations Include $29,266,000 for Great Lakes Channels and $169,000 for Hudson River. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/additional-comment-on-the-current-art-exhibitions-local-notes.html | ADDITIONAL COMMENT ON THE CURRENT ART EXHIBITIONS; LOCAL NOTES Prints and Drawings On View in the Galleries | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/byprodutcts-science-vocabulary-accord.html | BY-PRODUTCTS.; Science. Vocabulary. Accord. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/arkansas-and-missouri-need-60000-pickers-for-this-years-3000car.html | Arkansas and Missouri Need 60,000 Pickers For This Year's 3,000-Car Strawberry Crop | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/news-of-the-parisian-playhouses.html | NEWS OF THE PARISIAN PLAYHOUSES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vice-presidency-race-open-in-both-parties-from-arkansas.html | VICE PRESIDENCY RACE OPEN IN BOTH PARTIES; FROM ARKANSAS. | True | By L.c. Speersharris & Ewing From Times Wide World.bachrach. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/camera-poses-in-the-old-way-studio-windows-show-that-new-york-still.html | CAMERA POSES IN THE OLD WAY; Studio Windows Show That New York Still Clings to Head-Clamps and the Graven Image Style of Photography Where Size Has Meaning. The Ancient Head-Clamp. Clients of Long Standing. A Bridal Couple Change. | True | By Bertram Reinitz. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-dust-census-about-to-begin-weather-bureau-undertakes-to-count.html | AIR DUST CENSUS ABOUT TO BEGIN; Weather Bureau Undertakes to Count the Particles of Atmospheric Impurities in New York and Other Large American Cities MEASURING DUST IN THE AIR | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ccny-to-lose-4-netmen-captain-oshman-ruggles-phillips-and-parsont.html | C.C.N.Y. TO LOSE 4 NETMEN.; Captain Oshman, Ruggles, Phillips and Parsont Will Graduate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ends-28000mile-cruise-resolute-arrives-after-world-trip-brings.html | ENDS 28,000-MILE CRUISE; Resolute Arrives After World Trip --Brings Aviation Expert. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/two-religions-in-russia.html | TWO RELIGIONS IN RUSSIA. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-jewel-butler-engaged-to-marry-new-york-girl-is-to-wed-lieut.html | MISS JEWEL BUTLER ENGAGED TO MARRY; New York Girl Is to Wed Lieut. Joseph Coleman Timberlake on June 16.BETROTHED TO S.W. COEMiss Edyth L. Rundspaden toMarry Member of Harvard Clubon June 23--Other Troths. Smith--Mann. Ettenson--Schoenzeit. Caylor--Schott. Hazard--Dunne. Lawrence--Gardner MacGregor--Magie. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/police-department.html | Police Department. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/no-glut-in-diamond-market-or-lower-prices-expected.html | No Glut in Diamond Market Or Lower Prices Expected | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/many-new-engagements-miss-mary-spingler-kings-announcement.html | MANY NEW ENGAGEMENTS; Miss Mary Spingler King's Announcement Forecasts Her Marriage in July | True | Photographs by New York Times Studio. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/will-rogers-is-urged-for-place-in-cabinet.html | WILL ROGERS IS URGED FOR PLACE IN CABINET | True | GEORGE B. HANFORD. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dialogue-carries-radios-technique-microphone-scene-is-grotesque-as.html | DIALOGUE CARRIES RADIO'S TECHNIQUE; Microphone Scene Is Grotesque, as Players Must Depend Solely Upon Conversation and Characteristic Noises to Put Idea Across How Plays Are Cast. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/cornells-oarsmen-make-clean-sweep-ithacans-conquer-syracuse-in.html | CORNELL'S OARSMEN MAKE CLEAN SWEEP; Ithacans Conquer Syracuse in Varsity, Junior Varsity and Freshman Races. VARSITY'S TIME FASTEST Defeats Orange by Two-Length Margin--Freshmen Win by Six Lengths After Accident. Times of the Varsities. Syracuse Crew Fights. | True | Special to The New York Times.Times Wide World Photo. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/miss-wills-wins-twice-at-auteuil-defeats-mme-marcou-60-63-then.html | MISS WILLS WINS TWICE AT AUTEUIL; Defeats Mme. Marcou, 6-0, 6-3, Then Pairs With Hunter to Beat English Team. HERRICK IS A SPECTATOR France Scores in Singles and Doubles--Borotra and Brugnon Rout Argentine Team. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/apartment-houses-on-the-east-side-sold-elizabeth-schimmed-buys.html | APARTMENT HOUSES ON THE EAST SIDE SOLD; Elizabeth Schimmed Buys Building on 35th St.--YorkvilleInvestor Acquires Flat. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/ea-white-sells-homes-disposed-of-half-of-development-at-merrick.html | E.A. WHITE SELLS HOMES.; Disposed of Half of Development at Merrick. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/west-englewood-flat-plans-are-announced-for-first-apartment-unit.html | WEST ENGLEWOOD FLAT.; Plans Are Announced for First Apartment Unit. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/musicant-decides-for-ccny-by-32-resumes-mound-after-giving-way-to.html | MUSICANT DECIDES FOR C.C.N.Y. BY 3-2; Resumes Mound After Giving Way to Pules and Stops Delaware Rally. LAVENDER SPURTS IN THIRD Scores Twice to Break 1-All Deadlock-- McMahon Elected Captain for Next Year. Delaware Scores in First. Musicant Effective in Pinches. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/husband-wins-in-case-likened-to-xantippes-vicechancellor-advises.html | HUSBAND WINS IN CASE LIKENED TO XANTIPPES; Vice-Chancellor Advises Divorce for New Jersey Man in Situation Held Similar to Socrates's. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/homes-at-laurelton-program-calls-for-2500-dwellings-on-old-golf.html | HOMES AT LAURELTON.; Program Calls for 2,500 Dwellings on Old Golf Links. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/still-digging-for-boy-searchers-for-supposed-victim-of-cavein-work.html | STILL DIGGING FOR BOY.; Searchers for Supposed Victim of Cave-In Work All Night. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/specification-use-a-need-in-industry-purchasing-agent-faces-same.html | SPECIFICATION USE A NEED IN INDUSTRY; Purchasing Agent Faces Same Problems as Consumer, Schlink Holds. TO REPLACE HAZARDS Engineering Approach Is Necessary for Facts--Innovations Readily Made. Technical Aid Required. Speaks a Logical Language. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bronx-block-completed-m-smoleroff-to-open-apartment-group-on-white.html | BRONX BLOCK COMPLETED.; M. Smoleroff to Open Apartment Group on White Plains Road. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/engineers-to-offer-new-aircraft-service-organization-includes-all.html | ENGINEERS TO OFFER NEW AIRCRAFT SERVICE; Organization Includes All Elements of Flying Industry inIts Operation. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-beats-wesleyan-7-to-2-layton-keeps-visitors-nine-hits.html | PRINCETON BEATS WESLEYAN, 7 TO 2; Layton Keeps Visitors' Nine Hits Scattered, White Victors Make 12 Safeties. FIVE RUNS IN 4TH DECIDE Tiger Batsmen Bunch Hits to Clinch Game--Defeated Team Uses Three Pitchers. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Diagnosis of Prosperity. Prices and the Money Supply. The Stock Market and the "Bears." Rediscounts, Now and in 1920. Treasury Financing Approaches. The Railroad Earnings. Last Week's Movement of Gold. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/nanking-charges-pekingtokio-plot-it-publishes-telegrams-purporting.html | NANKING CHARGES PEKING-TOKIO PLOT; It Publishes Telegrams Purporting to Show Deals for Japanese Aid Against South.TO LEGALIZE 21 DEMANDS Tanaka Is Said to Have PromisedChang Help of Army in Return for Privileges in Shantung. | True | Copyright, 1928, by the Chicago Tribune. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/when-strawberries-wont-jell.html | When Strawberries Won't "Jell." | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-york-increases-world-market-lead-more-than-four-billions-have.html | NEW YORK INCREASES WORLD MARKET LEAD; More Than Four Billions Have Been Invested in New Securities So Far This Year.LONDON SHOWED A GAINBut New Capital Issues HereHave Totaled More Than FiveTimes the Amount There.FOREIGN FINANCING ACTIVEGermany Returns to This Market and Big Australian Loan is One of the Recent Features. Refunding Issues Large. Germany Back in Market. Sterling at High Level | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/montauk-point-sale-syndicate-buys-ocean-front-acreage-for.html | MONTAUK POINT SALE.; Syndicate Buys Ocean Front Acreage for Developmnt | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/builder-acquires-228th-st-corner-100foot-plot-at-the-bronx-river.html | BUILDER ACQUIRES 228TH ST. CORNER; 100-Foot Plot at the Bronx River Boulevard Is Bought for Apartment. FLAT FOR BRYANT AVENUE Modern Building to Be Erected on Plot Opposite the Old Dickey Home. Wheeler Avenue Sale. Resale to Builder. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/mccarthy-heads-water-polo-team.html | McCarthy Heads Water Polo Team. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/austria-decorates-dr-glogau.html | Austria Decorates Dr. Glogau. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/receiving-sets-get-little-of-radios-power.html | RECEIVING SETS GET LITTLE OF RADIO'S POWER | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-kc-that-is-host-to-republicans-missouris-gateway-to-the-west.html | THE "K.C." THAT IS HOST TO REPUBLICANS; Missouri's "Gateway to the West" Has Grown Up Since the Democrats Went There in 1900 for Their Convention THE K.C. THAT IS HOST TO REPUBLICANS | True | By Richard V. Oulahanphotograph By Ewing Galloway.photograph By A.a. Anderson, Kansas City. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/bulgarias-easter-ruined-by-quake-seismic-catastrophe-struck-little.html | BULGARIA'S EASTER RUINED BY 'QUAKE; Seismic Catastrophe Struck Little Kingdom on Eve of Church Holiday. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/dublin-gratified-by-peace-offer-free-state-anxious-to-become-an.html | DUBLIN GRATIFIED BY PEACE OFFER; Free State Anxious to Become an Original Party to the Kellogg Treaty. RUSSELL WILL RETURN HERE Comes in July for Yale Degree, but Will Hurry Back to Defend Libel Suit. Russell Will Receive Yale Degree. Returns to Defend Libel Suit. | True | By Arthur Webb Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rye-beach-park-opened-playland-and-resort-5000000-project-formally.html | RYE BEACH PARK OPENED.; Playland and Resort, $5,000,000 Project, Formally Dedicated. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/fire-in-nyack-glass-house-firemen-report-mrs-ward-leigh-vegetarian.html | FIRE IN NYACK GLASS HOUSE; Firemen Report Mrs. Ward Leigh, Vegetarian, Was Eating Steak. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/widow-gets-lyman-estate-exchange-governors-will-gave-25-to.html | WIDOW GETS LYMAN ESTATE; Exchange Governor's Will Gave $25 to Six-Year-Old Son. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/vote-bank-capital-rise-manufacturers-trust-stockholders-approve.html | VOTE BANK CAPITAL RISE.; Manufacturers Trust Stockholders Approve Merger Plans. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/the-news-of-europe-in-weekend-cables-london-defies-deluge-shows.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON DEFIES DELUGE Shows, Race Meetings, Sports and Social Functions Are Gay, Despite Gloomy Skies. PARLIAMENT SAVES LIBERTY Its Handling of Hyde Park Case Wins Nation's Applause--Theatres in Doldrums. Mr. Menjou and Clothes. More Serious Affairs. SOCIETY AND SPORT DEFY RAIN IN LONDON Blunder Angers Parliament. Liberties Defended. State of the Theatre. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/new-bellanca-plant-to-start-work-wilmington-del-factory-will-begin.html | NEW BELLANCA PLANT TO START WORK; Wilmington (Del.) Factory Will Begin Making Famous Planes on Tuesday--Other Air Items | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/rubber-futures-steady-most-of-the-six-deliveries-show-gains-at-the.html | RUBBER FUTURES STEADY.; Most of the Six Deliveries Show Gains at the Close. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/tom-mix-soliloquizes-made-money-yes-but-he-doesnt-know-what-more.html | TOM MIX SOLILOQUIZES; Made Money, Yes, but He Doesn't Know What More From Screen Dignity, All Is Dignity. And Tony! | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/oxford-girl-sent-to-radcliffe.html | Oxford Girl Sent to Radcliffe. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/agee-wins-washington-grind-ward-and-michelsen-follow.html | Agee Wins Washington Grind; Ward and Michelsen Follow | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | | https://www.nytimes.com/1928/05/27/archives/palestine-labor-in-better-position-decrease-in-unemployment-permits.html | PALESTINE LABOR IN BETTER POSITION; Decrease in Unemployment Permits Zionists to AbandonDole System.ORANGE INDUSTRY EXPANDS Agricultural Development NeedsIrrigation System Which isNow Under Way. Orange Industry Expanding. Little Radical Disturbance. Irrigation a Great Need. No City Milk for Warsaw. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/red-leaders-talk-brings-protests-to-weaf-wz-foster-follows-hoover.html | Red Leader's Talk Brings Protests to WEAF; W.Z. Foster Follows Hoover on the Radio | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/film-flashes.html | FILM FLASHES | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/smith-and-hoover-deemed-sure-choice-governor-far-in-lead-over.html | SMITH AND HOOVER DEEMED SURE CHOICE; Governor Far in Lead Over Democratic Aspirants for the Presidential Nomination. IS STILL SHORT 125 VOTES But Favorite Son Delegates Are Expected to Swing to Him-- Hoover Near to Majority. Hoover's Choice Seen as Assured. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/air-passengers-on-mail-lines-pilots-duty-divided-between.html | AIR PASSENGERS ON MAIL LINES; Pilot's Duty Divided Between Safeguarding Them and Speeding the Pouches--Two Classes of Equipment Needed Not Ready for Passengers. Suitable Equipment Necessary. | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/what-it-going-on-this-week.html | What It Going on This Week | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/business-situation-grows-more-active-upturn-is-attributed-to-the.html | BUSINESS SITUATION GROWS MORE ACTIVE; Upturn Is Attributed to the Belated Seasonal Buying, Due to Better Weather. MOTOR BUSINESS LEADS But Reports From the Federal Reserve Districts Indicate Much Irregularity. RETAIL TRADE HOLDS WELL Indications of Further Recovery Are Looked For-- Bank Clearings Rise Above Last Year. Mid-West Improvement. Much Caution Indicated. SLIGHT CHANGE NOTED HERE. But Reports Reflect a Brighter Outlook on Business. WEATHER CUTS BOSTON TRADE But Car Loadings and Building Maintain Activity. IMPROVES IN PHILADELPHIA. Business Aided by Building Spurt and Clothing Demand. SEASONAL DECLINE IN STEEL. Little Change in Business in Cleveland District. RICHMOND TRADE DECLINES. Eighty-two Firms Report to Federal Reserve Decreases in April. BUSINESS SITUATION GROWS MORE ACTIVE GEORGIA PLANT PROFITABLE. New Jersey Company to Vote on Entire Operation in South. CHICAGO BUILDING IS ACTIVE. In Steel, Bar Mill Orders Increase, but Sheet Fall Off. ST. LOUIS TRADE IMPROVES. Federal Reserve District Reports Better Business Conditions. MINNEAPOL | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/kellogg-will-receive-wu-nankings-envoy-secretary-will-give-an.html | KELLOGG WILL RECEIVE WU, NANKING'S ENVOY; Secretary Will Give an Audience Tomorrow to Delegate Here to Present Nationalist Case. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/colgate-turns-back-syracuse-nine-128-comes-from-behind-to-overcome.html | COLGATE TURNS BACK SYRACUSE NINE, 12-8; Comes From Behind to Overcome Four-Run Splurge by Orange in Opening Inning. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/presbyterians-act-in-princeton-row-general-assembly-at-tulsa-moves.html | PRESBYTERIANS ACT IN PRINCETON ROW; General Assembly at Tulsa Moves to Appoint Control Board for Theological Seminary. COURT ACTION THREATENED Dr. C.E. Macartney Says Civil Suit Will Follow if Report Is Adopted. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/princeton-cubs-score-conquer-tome-school-nine-by-7-to-6.html | PRINCETON CUBS SCORE.; Conquer Tome School Nine by 7 to 6. | True | Special to The New York Times. | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-27 | 1928-05-27 | https://www.nytimes.com/1928/05/27/archives/czechoslovak-forests.html | CZECHOSLOVAK FORESTS | True | | C1B 791371,C1B 791372,C1B 791373,C1B 791374,C1B 791375,C1B 791376,C1B 791377 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bill-johnson-dies-was-star-wrestler-succumbs-from-pneumonia-at-home.html | BILL JOHNSON DIES; WAS STAR WRESTLER; Succumbs From Pneumonia at Home in Flushing--Was in Class of 1923 at Columbia. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/decoys-cafe-owner-into-pistol-ambush-white-woman-takes-negro-in.html | DECOYS CAFE OWNER INTO PISTOL AMBUSH; White Woman Takes Negro in Taxicab to Haven Avenue, Where He Is Shot 4 Times. DRIVER DESCRIBES ATTACK Tells Police His Fare Met Man in Coupe Before Luring Jesse Blaunt From Cabaret. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/want-wages-increased-civil-service-inspectors-to-present-request-to.html | WANT WAGES INCREASED.; Civil Service Inspectors to Present Request Today. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/farm-area-revolt-puts-relief-issue-upon-republicans-plans-for-march.html | FARM AREA REVOLT PUTS RELIEF ISSUE UPON REPUBLICANS; Plans for March on Kansas City Raises Party Problem of Backing Coolidge. TO YIELD IS TO REJECT HIM But if President Is Sustained, Embattled Corn Belt Must Be Reckoned With. IRE CENTRING ON HOOVER Capital Thinks the Administration Favors Him, but Credits Mellon With Hoping for Hughes. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hopes-to-convertstraton-dr-potter-sends-evolution-book-to-prove-own.html | HOPES TO CONVERT STRATON; Dr. Potter Sends Evolution Book to Prove Own Theory. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/jane-alling-picks-bridal-attendants-her-marriage-to-carleton-d.html | JANE ALLING PICKS BRIDAL ATTENDANTS; Her Marriage to Carleton D. Farrell in St. Agnes's Chapel on Next Saturday. MISS MALLET'S PLANS Ceremony With Frederic Conger in All Angels' Church on June 9-- Other Future Nuptials. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-export-may-continue-europe-considers-our-shipments-essential.html | GOLD EXPORT MAY CONTINUE; Europe Considers Our Shipments Essential to Our Foreign Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/terms-exchange-a-monte-carlo-jh-holmes-sees-it-developing-an.html | TERMS EXCHANGE A 'MONTE CARLO'; J.H. Holmes Sees It Developing an Illegitimate Function as a Gambling Agency. DEPLORES LUST FOR MONEY Asserts Gaming Destroys Higher Interests, Reduces Everything to Level of Mere Money. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/grafts-chimpanzee-organ-on-man.html | Grafts Chimpanzee Organ on Man. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/thea-rasche-buys-bellanca-plane.html | Thea Rasche Buys Bellanca Plane. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/see-currency-amalgamation-for-england-in-october.html | See Currency Amalgamation For England in October | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/steer-prices-decline-market-is-crowded-with-increased-receipts-and.html | STEER PRICES DECLINE; MARKET IS CROWDED; With Increased Receipts and Values Lower, Cattlemen Have Bad Week. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-loans-at-london-are-well-subscribed-several-issues-overapplied.html | NEW LOANS AT LONDON ARE WELL SUBSCRIBED; Several Issues Overapplied For --Offerings of Industrial Securities Are Still Preferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/barnard-faculty-pay-raised-for-next-year-though-facing-deficit.html | BARNARD FACULTY PAY RAISED FOR NEXT YEAR; Though Facing Deficit, Board Puts Salaries on Parity With Others of Columbia. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chicago-firm-makes-gunman-a-partner-old-business-concern-takes-in.html | CHICAGO FIRM MAKES GUNMAN A PARTNER; Old Business Concern Takes In Scarface Al Capone as a Protector. DESPAIRED OF POLICE AID Gangsters Enlisted as Employes and War in the Cleaning Industry Is Expected. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/solomon-moses-dies-in-his-89th-year-trustee-of-hebrew-orphan-asylum.html | SOLOMON MOSES DIES IN HIS 89TH YEAR; Trustee of Hebrew Orphan Asylum for the Last 37 Years-- A Retired Real Estate Operator. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bears-acquire-dixie-carroll.html | Bears Acquire Dixie Carroll. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yankee-siege-guns-crush-york-9-to-2-scatter-new-yorkpa-club-in.html | YANKEE SIEGE GUNS CRUSH YORK, 9 TO 2; Scatter New York-Pa. Club in Exhibition Game Before Overflow Crowd at York.RUTH HITS CIRCUIT BLOWPaschal Also Gets Homer Back ofRoy Sherrid, New Acquisitionto New York Mound Staff. | True | By Richards Vidmer. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pn12-with-5-men-ascends-10700-feet-navys-new-seaplane-will-attempt.html | PN-12, WITH 5 MEN, ASCENDS 10,700 FEET; Navy's New Seaplane Will Attempt Today to Break WorldAltitude Record. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/graduates-nurses-today-st-vincents-hospital-exercises-to-be-held-in.html | GRADUATES NURSES TODAY.; St. Vincent's Hospital Exercises to Be Held in New Building. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/finds-tax-exemption-repaid-by-church-in-police-saving.html | Finds Tax Exemption Repaid By Church in Police Saving | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lineup-to-oppose-smith-is-projected-move-for-houston-bloc-is-seen.html | LINE-UP TO OPPOSE SMITH IS PROJECTED; Move for Houston Bloc Is Seen in Simmons's Assertion of Victory in North Carolina. MOODY VIEWED AS LEADER Texas Democrats' Vote Interests Capital-- Solidity Against New Yorker Is Doubted. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bishop-fallon-near-death.html | Bishop Fallon Near Death. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cut-in-press-postal-rates-raises-income-in-canada.html | Cut in Press Postal Rates Raises Income in Canada | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/the-screen-the-rajah-and-the-tiger.html | THE SCREEN; The Rajah and the Tiger. | True | By Mordaunt Hall. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plant-fired-by-2-lightning-bolts.html | Plant Fired by 2 Lightning Bolts. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/orioles-win-opener-from-jersey-city-43-five-errors-enable-baltimore.html | ORIOLES WIN OPENER FROM JERSEY CITY, 4-3; Five Errors Enable Baltimore to Come From Behind-- Losers Checked in 9th. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/three-hurt-in-dog-fight-bitten-and-cut-by-glass-as-airedale-leaps.html | THREE HURT IN DOG FIGHT.; Bitten and Cut by Glass as Airedale Leaps Through Auto Window. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cainabel-drama-grips-soviet-court-brother-admitting-guilt-betrays.html | CAIN-ABEL DRAMA GRIPS SOVIET COURT; Brother, Admitting Guilt, Betrays Brother to Death Penalty for Counter-Revolution. THEN SON DENOUNCES HIM Prisoner Neither Bends Nor Breaks as Blows Fall, but in the End the Prosecutor Does. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/finalists-in-national-oratorical-contest-meet-the-president.html | FINALISTS IN NATIONAL ORATORICAL CONTEST MEET THE PRESIDENT. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gauges-europes-progress-jj-phelan-says-prewar-prosperity-is-rapidly.html | GAUGES EUROPE'S PROGRESS; J.J. Phelan Says Pre-War Prosperity Is Rapidly Returning. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/exercises-at-marymount-seniors-hear-baccalaureateget-degrees-today.html | EXERCISES AT MARYMOUNT.; Seniors Hear Baccalaureate--Get Degrees Today From Cardinal. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/delf-discriminate-won-best-in-show-pinegrade-kennels-sealyham.html | DELF DISCRIMINATE WON BEST IN SHOW; Pinegrade Kennels' Sealyham Terrier Took Highest Honors in Madison (N.J.) Exhibit. SCORED OVER 900 DOGS Through Confusion in Catalogue Numbers, Victor Failed to Receive Full Credit. | True | By Henry R. Ilsley. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/presbyterians-want-day-candidates-only-general-assembly-delegates.html | PRESBYTERIANS WANT DAY CANDIDATES ONLY; General Assembly Delegates Would Have Conventions Adopt Anti-Wet Platforms. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/legacies-for-institutions-will-of-miss-holmes-benefits-newburgh.html | LEGACIES FOR INSTITUTIONS; Will of Miss Holmes Benefits Newburgh Hospital and Home. | True | Special to The New York Times | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/parentteachers-to-meet-at-rye.html | Parent-Teachers to Meet at Rye. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/seigal-wins-at-duckpins-has-top-score-of-528-in-dwyers-annual.html | SEIGAL WINS AT DUCKPINS; Has Top Score of 528 in Dwyer's Annual Tourney. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/housing-needs-of-germany-blocked-by-capital-shortage.html | Housing Needs of Germany Blocked by Capital Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/40000-see-blake-stop-pirates-30-sheriff-back-from-tenday-layoff.html | 40,000 SEE BLAKE STOP PIRATES, 3-0; Sheriff, Back From Ten-Day Layoff Because of Injury, Gives Pirates Five Hits. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bullet-kills-chauffeur-detectives-believe-victim-was-slain-at.html | BULLET KILLS CHAUFFEUR.; Detectives Believe Victim Was Slain at Saturday-Night Party in Club. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/eight-injured-in-crash-of-veterans-bus-on-memorial-mission-to.html | Eight Injured in Crash of Veterans' Bus On Memorial Mission to Graves of Soldiers | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chicago-bonds-on-market-2000000-lincoln-park-issue-is-offered-today.html | CHICAGO BONDS ON MARKET.; $2,000,000 Lincoln Park Issue Is Offered Today. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/directs-fight-for-life-from-his-own-sickbed-chicago-interne.html | DIRECT'S FIGHT FOR LIFE FROM HIS OWN SICKBED; Chicago Interne, Infected at Autopsy, Watches Pulse, CallingNurse at Critical Moments. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/turkish-children-read-negro-leaders-story-booker-t-washingtons.html | TURKISH CHILDREN READ NEGRO LEADER'S STORY; Booker T. Washington's Biography Included in Series Published by Near East College. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/see-trade-outlook-bright-irving-t-bush-and-sh-kress-sailing-express.html | SEE TRADE OUTLOOK BRIGHT; Irving T. Bush and S.H. Kress, Sailing, Express Optimism. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/400000franc-prix-lupin-won-by-bubbles-in-france.html | 400,000-Franc Prix Lupin Won by Bubbles in France | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/theatre-guild-subscriptions-close.html | Theatre Guild Subscriptions Close | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/public-improvements.html | Public Improvements. | True | VANCE STEWART. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/midwest-outlook-encourages-trade-activity-shown-in-all-lines-of.html | MIDWEST OUTLOOK ENCOURAGES TRADE; Activity Shown in All Lines of Business Is a Reason for Prevailing Optimism. STEEL OPERATIONS SAG Less Building Than a Year Ago, but Labor Conditions Are Much Improved. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/raids-rout-villagers-police-make-four-arrests-on-charge-of.html | RAIDS ROUT VILLAGERS; Police Make Four Arrests on Charge of Violating Prohibition Law. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/edith-cavell-picture-held-reviver-of-hate-puts-money-above.html | EDITH CAVELL PICTURE HELD REVIVER OF HATE; Puts Money Above Everything Fine in Life, the Rev. T.G. Speers Declares in Sermon. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bids-klan-not-to-parade-dr-th-gallagher-cautions-order-to-obey.html | BIDS KLAN NOT TO PARADE.; Dr. T.H. Gallagher Cautions Order to Obey Warren's Ruling. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/defies-klan-ban-on-smith-georgia-member-tells-grand-dragon-he-will.html | DEFIES KLAN BAN ON SMITH; Georgia Member Tells Grand Dragon He Will Vote as He Pleases. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-chambers-takes-nyu-post.html | Dr. Chambers Takes N.Y.U. Post. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/planes-bomb-iraq-brigands.html | Planes Bomb Iraq Brigands. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/75-radio-stations-inconvention-chain-weaf-and-wjz-to-broadcast.html | 75 RADIO STATIONS INCONVENTION CHAIN; WEAF and WJZ to Broadcast Kansas City News on Afternoons of June 12 and 13.McNAMEE TO REPORT SCENEDaniel Frohman Among Speakersfor Players Club Program OverWJZ Wednesday Night. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wet-courts-postpone-tennis-play.html | Wet Courts Postpone Tennis Play. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/youth-held-in-10000-as-carman-gem-thief-admits-participation-in.html | YOUTH HELD IN $10,000 AS CARMAN GEM THIEF; Admits Participation in $10,000 Robbery in Apartment of Dancer, the Police Say. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plane-kills-three-spectators.html | Plane Kills Three Spectators. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/receive-communion-at-new-rochelle.html | Receive Communion at New Rochelle | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-parish-home-in-montclair.html | Plan Parish Home in Montclair. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/balk-plot-to-burn-paterson-silk-mill-watchmen-find-fuse-and-wicks.html | BALK PLOT TO BURN PATERSON SILK MILL; Watchmen Find Fuse and Wicks Laid to Ignite 200 Gallons of Gasoline in Building. 20 STICKS OF DYNAMITE SET Pools of Fuel on Each Floor Ready for Torch, Poiice Discover--Now Under Guard.SUSPECT 'RING' ACTIVITIESRecent Arson Attempt on the SamePlant, Housing Six Concerns, and Store Blast Recalled. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/corn-prices-drop-on-liquidation-grain-is-passing-in-liberal-volume.html | CORN PRICES DROP ON LIQUIDATION; Grain Is Passing in Liberal Volume From Terminals and the Country. CASH CHARGES DECLINE Traders in Oats Are Bullish and Predict a Clean-Up of Supplies Soon. | True | Special to The New York Times. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-welfare-affiliation-two-organizations-to-merge-child.html | PLAN WELFARE AFFILIATION.; Two Organizations to Merge Child Tuberculosis Work. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/launch-burns-in-hudson-many-craft-in-peril-as-motor-boat-is.html | LAUNCH BURNS IN HUDSON; Many Craft in Peril as Motor Boat Is Destroyed Off 151st Street. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gaelic-tribute-to-herbert-musical-society-gives-memorial-concert.html | GAELIC TRIBUTE TO HERBERT; Musical Society Gives Memorial Concert for Melchisedeans. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/5-planks-offered-by-womens-league-voters-organization-asks-new-york.html | 5 PLANKS OFFERED BY WOMEN'S LEAGUE; Voters' Organization Asks New York Delegates to Support Its Aims at Conventions. SEEKS BACKING OF PARTIES Letters Request Inclusion in Two Platforms of Peace, Welfare and Efficiency Reforms. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/congress-spending-4500000000-sets-peace-time-record-leaders-of-both.html | CONGRESS SPENDING $4,500,000,000 SETS PEACE TIME RECORD; Leaders of Both Parties Regard Flood Control Bill as Prime Achievement. TAX MEASURE IS HAILED Navy Building Program Is One of the Major Propositions That Failed to Pass. EYES KEPT ON ELECTION Bitter Debates and Conflicts With Coolidge Have Marked Recent Weeks. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bolt-routs-300-at-mass-worshipers-at-elizabeth-rush-for-exits-as.html | BOLT ROUTS 300 AT MASS; Worshipers at Elizabeth Rush for Exits as Lightning Hits Church. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/browns-beat-indians-triumph-by-108-gaining-even-break-in-the-series.html | BROWNS BEAT INDIANS.; Triumph by 10-8, Gaining Even Break in the Series. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/5000-chinese-to-march-will-hear-dr-wu-speak-against-japan-at-city.html | 5,000 CHINESE TO MARCH; Will Hear Dr. Wu Speak Against Japan at City Hall Today. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/20000-for-pacific-peace-carnegie-endowment-votes-fund-to-help.html | $20,000 FOR PACIFIC PEACE.; Carnegie Endowment Votes Fund to Help American Council. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boston-woman-dies-in-parachute-fall-fifteen-thousand-see-louise.html | BOSTON WOMAN DIES IN PARACHUTE FALL; Fifteen Thousand See Louise Gardner Plunge 500 Feet to Earth at Atlanta. HER HUSBAND A WITNESS She Had Suffered Previous Mishaps in Jumps Last Year That Nearly Proved Fatal. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/west-virginia-fight-hot-state-votes-in-primary-tomorrow-after.html | WEST VIRGINIA FIGHT HOT.; State Votes in Primary Tomorrow After Bitter Campaign. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-youth-of-today-faces-hard-problems-dr-harms-tells-luther.html | SAYS YOUTH OF TODAY FACES HARD PROBLEMS; Dr. Harms Tells Luther League, However, That He Believes It Can Solve Them. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-men-in-planes-play-golf-with-aid-of-partners-on-links.html | Two Men in Planes Play Golf With Aid of Partners on Links | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/workers-honored-at-berea-college-1800-mountaineer-students-at.html | WORKERS HONORED AT BEREA COLLEGE; 1,800 Mountaineer Students at Kentucky School Earned $150,000 in Year During Study. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/praises-builders-of-sound-society-rev-ce-wagner-asserts-they-have.html | PRAISES BUILDERS OF SOUND SOCIETY; Rev. C.E. Wagner Asserts They Have Harder Task Than Destructive Critics. HE CONDEMNS WRECKERS Declares They Worship a God of Jealousy, Hatred and Disrespect for Individuals. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/building-on-manhasset-isle.html | Building on Manhasset Isle. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/washing-wealth-away.html | WASHING WEALTH AWAY. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-engineers-here-nine-to-study-american-water-supply-and.html | GERMAN ENGINEERS HERE; Nine to Study American Water Supply and Sewerage Systems. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/soviet-films-premiere-delayed-by-censors-hammerstein-says.html | SOVIET FILM'S PREMIERE DELAYED BY CENSORS; Hammerstein Says Washington Officials Have Left Matter to State Board. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/challenges-dar-leader-former-connecticut-member-would-debate-state.html | CHALLENGES D.A.R. LEADER; Former Connecticut Member Would Debate State Chairman on Defense. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/keeping-new-york-clean.html | KEEPING NEW YORK CLEAN. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/conflicting-forces-seen-at-work-here-europe-impressed-by.html | CONFLICTING FORCES SEEN AT WORK HERE; Europe Impressed by Contradictions in Movement of American Financial Markets.STOCK EXCHANGE WATCHEDTightening Money May Be Relievedby Stock Market Liquidation orCessation of European Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/saves-girl-in-water-at-brooklyn-bridge-tug-captain-rescues-her-100.html | SAVES GIRL IN WATER AT BROOKLYN BRIDGE; Tug Captain Rescues Her 100 Feet Off Shore--Her Plight Unexplained. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stanford-stars-who-won-4-titles-will-see-action-here-this-week-ten.html | Stanford Stars Who Won 4 Titles Will See Action Here This Week; Ten Men of Championship Track Team to Compete in New York A.C. Games Saturday--Krenz to Vie With McDonald and McGrath--Barbuti's Double Triumph Impressive. | True | By Bryan Field. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pappe-on-ninth-coast-card.html | Pappe on Ninth Coast Card. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/nyac-gunner-victor.html | N.Y.A.C. Gunner Victor. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/evans-co-to-call-stock-auto-loading-corporation-offers-class-b.html | EVANS CO. TO CALL STOCK.; Auto Loading Corporation Offers Class B Shares for Class A. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/europe-and-our-bank-rate-new-york-advance-has-little-effect-german.html | EUROPE AND OUR BANK RATE; New York Advance Has Little Effect --German Market Overstrained. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/museum-fund-lags-as-drive-nears-end-loss-of-fifth-av-site-is-faced.html | MUSEUM FUND LAGS AS DRIVE NEARS END; Loss of Fifth Av. Site Is Faced, as Quota Set for June 1 Is Still Short of $2,000,000. $100,000 A DAY IS NEEDED Last Week's Gifts for New Home Put the Total at $1,489,665-- Public Utilities Give $25,000. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/slight-reactions-found-to-debt-cuts-loan-retirement-creates-no-new.html | SLIGHT REACTIONS FOUND TO DEBT CUTS; Loan Retirement Creates No New Capital, Guaranty Trust Points Out. OFFSETS GOLD SHIPMENTS Review Finds Tax Flow Tends to Curb Commodity Demand-- Security Reaction Narrow. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boy-sets-model-plane-record.html | Boy Sets Model Plane Record. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/leslie-howard-still-improves.html | Leslie Howard Still Improves. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rouen-honors-joan-of-arc-great-procession-marks-498th-anniversary.html | ROUEN HONORS JOAN OF ARC; Great Procession Marks 498th Anniversary of the Maid's Execution. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harvey-held-choice-as-queens-nominee-republican-leaders-are-said-to.html | HARVEY HELD CHOICE AS QUEENS NOMINEE; Republican Leaders Are Said to Favor Alderman for Borough Presidency.HE EXPOSED SEWER GRAFTDe Bragga's Backing Claimed forOfficial Despite Attacks on OwnParty During Inquiry. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fort-hamilton-polo-off.html | Fort Hamilton Polo Off. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hoppe-ends-work-for-jackson-match-first-block-of-600point.html | HOPPE ENDS WORK FOR JACKSON MATCH; First Block of 600-Point ThreeCushien Test Will Be PlayedThis Afternoon. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/41200000-reaches-public-in-new-securities-today.html | $41,200,000 Reaches Public In New Securities Today | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/titterton-breaks-10000meter-mark-betters-american-record-with-3134.html | TITTERTON BREAKS 10,000-METER MARK; Betters American Record With 31:34 2-5--Faster Than Nurmi's Olympic Time. DISTANCE IS QUESTIONED Coaches Think Race Was One Lap Short--Officials Say He Ran Full Distance. | True | By Bryan Field. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/morrow-reaches-texas.html | Morrow Reaches Texas. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/european-weather-a-wheat-factor-trade-inclined-to-be-bullish-much.html | EUROPEAN WEATHER A WHEAT FACTOR; Trade Inclined to Be Bullish Much Depending on Crops in Southwest. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wants-col-roosevelt-to-run-for-governor-head-of-salesmens-league.html | WANTS COL. ROOSEVELT TO RUN FOR GOVERNOR; Head of Salesmen's League Here Declares Duty to State Above Vice Presidential Quest. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bishop-manning-tours-staten-island.html | Bishop Manning Tours Staten Island. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/comparisons-made-on-sectional-meets-big-ten-set-fast-time-in-track.html | COMPARISONS MADE ON SECTIONAL MEETS; Big Ten Set Fast Time in Track Events, While I.C.A.A.A.A. Led in the Field. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/92d-ymha-wins-league-track-title-totals-44-points-to-43-for-bronx.html | 92D Y.M.H.A. WINS LEAGUE TRACK TITLE; Totals 44 Points to 43 for Bronx Team by Victory in Final Event. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harvard-men-to-study-in-alps.html | Harvard Men to Study in Alps. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/white-sox-victors-32-lyons-holds-tigers-to-four-hits-scoring-over.html | WHITE SOX VICTORS, 3-2.; Lyons Holds Tigers to Four Hits, Scoring Over Van Gilder. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fosdick-sees-honor-in-dar-blacklist-declares-in-sermon-that-to-be.html | FOSDICK SEES HONOR IN D.A.R. BLACKLIST; Declares in Sermon That to Be Approved by Women's Society Would Be Disgrace. DR. DARLINGTON SCORES BAN Asserts Organization Is Blind to New Order in Society--Issue Debated in Another Church. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/methodists-pictured-as-convention-model-brooklyn-pastor-contrasts.html | METHODISTS PICTURED AS CONVENTION MODEL; Brooklyn Pastor Contrasts Kansas City Meeting With Tumult of Parties. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yeshiva-to-honor-donor-college-to-give-nathan-lamports-name-to.html | YESHIVA TO HONOR DONOR.; College to Give Nathan Lamport's Name to Assembly Hall. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/byrd-thinks-nobile-has-landed-his-airship-sees-a-fiftyfifty-chance.html | BYRD THINKS NOBILE HAS LANDED HIS AIRSHIP; Sees a Fifty-Fifty Chance of Italia's Crew Getting Back to Civilization. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/six-holdup-sixty-in-east-side-club-robbers-get-5000two-taxi-drivers.html | SIX HOLD-UP SIXTY IN EAST SIDE CLUB; Robbers Get $5,000--Two Taxi Drivers, Taken for Members of Gang, Shot by a Patrolman. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/berlin-market-reacts-breaks-on-international-stock-movement-then.html | BERLIN MARKET REACTS.; Breaks on international Stock Movement, Then Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/soccer-giants-win-from-nationals-32-lead-by-2-to-1-at-half-time-in.html | SOCCER GIANTS WIN FROM NATIONALS, 3-2; Lead by 2 to 1 at Half Time in Battle Between New York Rivals. WANDERERS ON TOP, 1 TO 0 Topple Fall River From Lead on Sensational Goal by Nehadoma, Italian Star. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-yale-appointments-three-promotions-to-full-professorships-are.html | NEW YALE APPOINTMENTS.; Three Promotions to Full Professorships Are Included. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-adopted-son.html | AN ADOPTED SON | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/law-breakers-held-unfit-to-honor-dead-the-rev-jh-bennett-declares.html | LAW BREAKERS HELD UNFIT TO HONOR DEAD; The Rev. J.H. Bennett Declares Violators Unworthy to Put Flowers on Graves. PRINCIPLES AS MEMORIALS Methodist Pastor Describes Highest Tribute to Nation's Heroes in Sermon at St. Andrew's. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/singer-faces-mack-in-bout-tonight-featherweights-will-box-in.html | SINGER FACES MACK IN BOUT TONIGHT; Featherweights Will Box in SixRound Feature of St. Nicholas Arena Card. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/the-theatre-cough.html | THE THEATRE COUGH. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/edgar-freeman-dies-vetean-rail-official-assistant-general-treasurer.html | EDGAR FREEMAN DIES; VETEAN RAIL OFFICIAL; Assistant General Treasurer of New York Central, Which He Had Served for 50 Years. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/thirdrail-break-delays-tube-trains.html | Third-Rail Break Delays Tube Trains | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/portugal-wins-42-in-olympic-soccer-chile-scores-twice-at-the-start.html | PORTUGAL WINS, 4-2, IN OLYMPIC SOCCER; Chile Scores Twice at the Start, but Victors' Stamina Carries Them Ahead. BELGIUM ALSO TRIUMPHS Luxemburg Presses Rivals, but Loses, 5 to 3--Scarone of Uruguay Questioned as Amateur. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-notes-91519093.html | FINANCIAL NOTES. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/treasury-to-offer-new-security-issue-reserve-bank-announces-early.html | TREASURY TO OFFER NEW SECURITY ISSUE; Reserve Bank Announces Early Financing to Take Care of Certificates Due June 15. DETAILS NOT YET RECEIVED Exchange for Third Liberty Bonds Doubted at This Time--Big Turnover of Funds Next Month. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-give-freight-testimony-merchants-association-will-present-twenty.html | TO GIVE FREIGHT TESTIMONY; Merchants' Association Will Present Twenty Witnesses at Pier Hearing. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/arrest-ten-in-atlantic-city-raids.html | Arrest Ten in Atlantic City Raids. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sightseeing-flights-start-on-june-3.html | Sightseeing Flights Start on June 3. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/johnson-to-fight-on-for-boulder-dam-bill-says-he-will-hold-up-other.html | JOHNSON TO FIGHT ON FOR BOULDER DAM BILL; Says He Will Hold Up Other Business Till Senate Votes on Measure. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/itu-progressives-win-with-51000-of-60000-votes-in-howard-has-34300.html | I.T.U. PROGRESSIVES WIN.; With 51,000 of 60,000 Votes In, Howard Has 34,300, Lynch 16,903. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/smith-notification-slated-for-albany-tentative-plans-for-ceremony.html | SMITH NOTIFICATION SLATED FOR ALBANY; Tentative Plans for Ceremony on Capitol Steps Are Being Considered. 100,000 PERSONS EXPECTED If Nominated, the Governor Will Probably Start Two Months' Campaign About Sept. 1. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hoover-wont-attend-party-convention-secretary-to-stay-in-washington.html | HOOVER WON'T ATTEND PARTY CONVENTION; Secretary to Stay in Washington --Curtis and Watson, Like Lowden, Will Go to Kansas City. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-copyright-law-for-world-drafted-brain-creations-acquire.html | NEW COPYRIGHT LAW FOR WORLD DRAFTED; Brain Creations Acquire Protection as Soon as Authors Set Them Down on Paper.NO REGISTRATION NEEDED International Conference at Rome Has All but Radio Clauses Ready for Submission to All States. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-work-for-catholics-mgr-lavelle-says-mission-of-each-one-is-to.html | SEES WORK FOR CATHOLICS; Mgr. Lavelle Says Mission of Each One Is to Aid Cause of Church. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/surplus-of-imports-continues-in-france-4-months-excess-of-524000000.html | SURPLUS OF IMPORTS CONTINUES IN FRANCE; 4 Months' Excess of 524,000,000 Francs Contrasts With 532,000,000 Export Excess in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/westerholm-wins-olympic-bike-test-qualifies-for-american-road-team.html | WESTERHOLM WINS OLYMPIC BIKE TEST; Qualifies for American Road Team by Victory in 95-Mile Unpaced Race. WILL REPRESENT EAST Century Association Cyclist Timed in 4:23:00--50 Compete in Paterson Grind. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/steel-production-is-now-decreasing-output-for-year-is-3-per-cent.html | STEEL PRODUCTION IS NOW DECREASING; Output for Year Is 3 Per Cent. Above the Same Period in 1927. SLUMP IS HELD SEASONAL Automobile Production Has Increased, but the Outlook Is Not Inspiring. | True | Special to The New York Times. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-delany-defends-use-of-sacraments-replies-to-attack-of-the.html | DR. DELANY DEFENDS USE OF SACRAMENTS; Replies to Attack of the Liberal Critics That All Good Things Have Been Misused. SEES PROOF IN EXPERIENCE He Declares Vital Question for Christians Today Is Reality of Spiritual Life. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/giants-extended-beat-phils-twice-mcgrawmen-trail-43-in-11th-of-1st.html | GIANTS EXTENDED, BEAT PHILS TWICE; McGrawmen Trail, 4-3, in 11th of 1st Game, but Rally to Gain 5-4 Decision. 2D FRAY WON IN NINTH, 2-1 Hurst's Wild Throw Ends Contest --Giants Pass Robins and Cards to Take Third Place. | True | By James R. Harrison. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/j-frederick-tams-yacht-expert-dies-was-noted-as-designer-of-some-of.html | J. FREDERICK TAMS, YACHT EXPERT, DIES; Was Noted as Designer of Some of the Finest Racing Craft in America. HEAD OF THE UNION CLUB Recently Stricken With Apoplexy on Visit in England--End Comes at Tuxedo Park, N.Y. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stocks-fall-at-paris-decline-ascribed-to-hurried-sales-by.html | STOCKS FALL AT PARIS.; Decline Ascribed to Hurried Sales by Speculators for Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bryn-mawr-graduation-exercises-will-begin-with-dedication-of.html | BRYN MAWR GRADUATION.; Exercises Will Begin With Dedication of Goodhart Hall Saturday. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/congregational-methodists-fewer.html | Congregational Methodists Fewer. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/blind-newsdealers-organize.html | Blind Newsdealers Organize. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-love-for-god-will-bring-peace-dr-plooij-of-holland-asserts.html | SAYS LOVE FOR GOD WILL BRING PEACE; Dr. Plooij of Holland Asserts Minor Differences in Creeds Are Unimportant. PLEADS FOR BASIC LAWS Delegate to Tercentenary Celebration of Reformed Church Preaches at Middle Collegiate. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-denslow-is-honored-50th-anniversary-of-his-ordination-celebrated.html | DR. DENSLOW IS HONORED.; 50th Anniversary of His Ordination Celebrated at St. Mary's. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/clotheslines-break-fall-laborer-expected-to-live-after-plunge-from.html | CLOTHESLINES BREAK FALL; Laborer Expected to Live After Plunge From 5th Floor Window. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/city-college-editors-get-charms.html | City College Editors Get Charms. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/denies-britons-balk-at-gar-ban-on-flag-former-president-of-veterans.html | DENIES BRITONS BALK AT G.A.R. BAN ON FLAG; Former President of Veterans Says They Will Parade in Uniform on Memorial Day. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wrigley-leads-with-160-sets-pace-in-first-half-of-wheatley-hills.html | WRIGLEY LEADS WITH 160.; Sets Pace in First Half of Wheatley Hills Golf Championship. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/shipping-and-mails-91519101.html | SHIPPING AND MAILS | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lady-be-good-at-strand-jack-mulhall-in-the-leading-role-makes-a.html | 'LADY BE GOOD' AT STRAND; Jack Mulhall in the Leading Role Makes a Good Impression. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/senators-conquer-athletics-by-41-hadley-issues-seven-bases-on-balls.html | SENATORS CONQUER ATHLETICS BY 4-1; Hadley Issues Seven Bases on Balls, but Limits Philadelphia to Two Hits. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/west-point-program-covers-entire-week-horse-shows-regimental.html | WEST POINT PROGRAM COVERS ENTIRE WEEK; Horse Shows, Regimental Parades and Hops Feature Graduation Ceremonies. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/206949-visits-by-mission-protestant-society-reports-years.html | 206,949 VISITS BY MISSION.; Protestant Society Reports Year's Activities for III Persons. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lemon-leads-to-slaying-fruit-missile-at-party-causes-fight-and.html | LEMON LEADS TO SLAYING; Fruit Missile at Party Causes Fight and Stabbing of Man. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/many-hurt-in-boston-riot-italian-fascisti-and-antifascisti-engage.html | MANY HURT IN BOSTON RIOT; Italian Fascisti and Anti-Fascisti Engage in Street Battle. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/blue-ribbon-agent-admits-yard-option-cramp-ship-construction-site.html | BLUE RIBBON AGENT ADMITS YARD OPTION; Cramp Ship Construction Site in Philadelphia Favored by Proposed Line. 1,000 SEEK EMPLOYMENT Announcement Is Made to Meet Statements That Company Is Not Taken Seriously. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/cardinal-dedicates-larchmont-church-hayes-makes-address-at-mass.html | CARDINAL DEDICATES LARCHMONT CHURCH; Hayes Makes Address at Mass With 25 Visiting Priests Present at St. Augustine's. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/andrew-s-brownell-developer-of-park-hill-yonkers-dies-in-his-78th.html | ANDREW S. BROWNELL.; Developer of Park Hill, Yonkers, Dies in His 78th Year. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asks-china-famine-aid-the-rev-dch-campbell-says-millions-are.html | ASKS CHINA FAMINE AID.; The Rev. D.C.H. Campbell Says Millions Are Starving There. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-trade-signs-prove-conflicting-opposite-movement-of-different.html | GERMAN TRADE SIGNS PROVE CONFLICTING; Opposite Movement of Different Industries-- Employment Situation Not Wholly Reassuring. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rubber-advances-tendency-of-tin-prices-downwardlead-firmer.html | RUBBER ADVANCES; Tendency of Tin Prices Downward--Lead Firmer onContinental Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/results-favorable-on-german-railways-full-report-for-1927-shows.html | RESULTS FAVORABLE ON GERMAN RAILWAYS; Full Report for 1927 Shows Increase of 498,000,000 MarksGross, 27,000,000 Net. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/meet-for-title-tonight-smith-and-rumph-qualify-for-final-in.html | MEET FOR TITLE TONIGHT.; Smith and Rumph Qualify for Final in Manhattan Cue Tourney. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/a-wholesome-verdict.html | A WHOLESOME VERDICT. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/centre-opens-first-infant-clinic.html | Centre Opens First Infant Clinic. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commodity-average-down-for-the-week-reduction-about-1british-and.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Reduction About 1%--British and Italian Averages at Year's Highest. | True | Special to The New York Times | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chinese-industry-full-of-abuses-revolution-in-labor-conditions-is.html | CHINESE INDUSTRY FULL OF ABUSES; Revolution in Labor Conditions Is Predicted Fast on the Heels of Political Revolt. BOYS OF 6 SLAVE 14 HOURS For This They Get 2 Cents a Day --Guild System Giving Way to Unions Patterned on Red Lines. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-wills-gains-final-in-doubles-pairs-with-hunter-to-defeat-miss.html | MISS WILLS GAINS FINAL IN DOUBLES; Pairs With Hunter to Defeat Miss Boyd and Hawkes of Australia, 6-3, 7-5. MRS. MALLORY IS A VICTOR Takes First Round Singles From Mme. Leconte--Wood Scores Over French Junior Champion. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marquette-books-kansas-missouri-valley-eleven-to-play-at-milwaukee.html | MARQUETTE BOOKS KANSAS; Missouri Valley Eleven to Play at Milwaukee on Nov. 10. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/higginson-home-rifled-of-20000-valuables-sportsmans-wife-wore-her.html | Higginson Home Rifled of $20,000 Valuables; Sportsman's Wife Wore Her Choicest Gems | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/move-to-get-fare-into-state-courts-citys-counsel-will-suggest-that.html | MOVE TO GET FARE INTO STATE COURTS; City's Counsel Will "Suggest" That Highest Bench Review Jurisdiction Issue. TO PRESENT PLEA TODAY Want Papers Barred by Statutory Tribunal Included as Basis for Argument in Fall. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/braves-take-first-robins-win-second-brandt-subdues-brooklyn-scoring.html | BRAVES TAKE FIRST, ROBINS WIN SECOND; Brandt Subdues Brooklyn, Scoring by 4-1--Elliott Victor in Nightcap by 8-3. BISSONETTE HITS HOMER Del and Hendrick Connect for Circuit in Second Contest--RobinsDrop to Fourth. | True | BY John Drebinger. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-start-electric-freight-texas-railway-to-send-first-carload-out.html | TO START ELECTRIC FREIGHT.; Texas Railway to Send First Carload Out From Waco Tuesday. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/five-more-qualify-for-auto-classic-24-drivers-now-eligible-to-start.html | FIVE MORE QUALIFY FOR AUTO CLASSIC; 24 Drivers Now Eligible to Start on Wednesday--De Paolo Still in Hospital. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dies-in-fight-over-drink-scaman-lectured-him-arrested-roommate.html | DIES IN FIGHT OVER DRINK.; Scaman Lectured Him, Arrested Room-Mate Tells Police. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-orchestral-year.html | AN ORCHESTRAL YEAR. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/auto-kills-editor-woman-driver-held-paul-werner-catholic-writer-hit.html | AUTO KILLS EDITOR; WOMAN DRIVER HELD; Paul Werner, Catholic Writer, Hit by Car in Bronx, Dies-- Chicagoan Arrested. JERSEY CRASH FATAL TO 2 Tenafly Residents Perish When Two Motors Hit at Paramus--Elizabeth Woman Victim. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/smith-forces-lose-in-north-carolina-senator-simmons-swings-most-of.html | SMITH FORCES LOSE IN NORTH CAROLINA; Senator Simmons Swings Most of Precinct Conventions to Hull for President. JOSEPHUS DANIELS HELPS But New York Governor Wins in Asheville and Stands Fair Chance in Raleigh District. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/titanias-palace-popular.html | Titania's Palace Popular. | True | NEVILE WILKINSON. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canadians-guests-of-military-order-fraternity-of-war-is-renewed-in.html | CANADIANS GUESTS OF MILITARY ORDER; Fraternity of War Is Renewed in Inaugurating Commandery at Montreal. HONOR SIR ARTHUR CURRIE American Officers Present Medal to Him Through Lady Currie-- Leaders Speak at Banquet. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/ran-peking-soup-kitchens-salvation-army-worker-back-from-china.html | RAN PEKING SOUP KITCHENS; Salvation Army Worker, Back From China, Tells of Suffering. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/urges-frelinghuysen-not-to-harm-his-party-case-calls-on-exsenator.html | URGES FRELINGHUYSEN NOT TO HARM HIS PARTY; Case Calls on Ex- Senator to Bury Personal Feelings and Support Republican Candidates. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/war-dead-honored-in-many-churches-services-held-preliminary-to.html | WAR DEAD HONORED IN MANY CHURCHES; Services Held Preliminary to Memorial Day Celebration on Wednesday. VETERANS MARCH TO RITES Father Kennedy and Dr. Brooks Condemn Bigotry--Spafford Talks to Legion. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/warns-of-rule-by-emotion-perth-amboy-pastor-says-christian-must.html | WARNS OF RULE BY EMOTION; Perth Amboy Pastor Says Christian Must Govern Life by Will. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/exchange-is-moving-in-favor-of-berlin-rate-now-at-best-figure-since.html | EXCHANGE IS MOVING IN FAVOR OF BERLIN; Rate Now at Best Figure Since Reform of German Currency. NO GOLD IMPORTS PLANNED Reichsbank's Reserve Already Large --$30,000,000 Foreign Gold and Silver Came In During April. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/predict-advance-in-tin-increasing-consumption-attracts-notice-on.html | PREDICT ADVANCE IN TIN.; Increasing Consumption Attracts Notice on London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bremen-flier-at-church-baron-talks-in-sunday-school-comrades-at.html | BREMEN FLIER AT CHURCH; Baron Talks in Sunday School-- Comrades at Other Services. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/union-employment-rose-during-april-federation-reports-average-of-24.html | UNION EMPLOYMENT ROSE DURING APRIL; Federation Reports Average of 24 Cities Gained 2 Per Cent. From March. NEW YORK CITY 3 PER CENT. Detroit Made 10 Per Cent. Gain, Paterson 9 and Cleveland 7-- Philadelphia Receded 7 | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pyle-sees-fortune-in-derby-chiropody-his-cureall-box-for-pedal-ills.html | PYLE SEES FORTUNE IN DERBY CHIROPODY; His Cure-All Box for Pedal Ills One of Many Social Boons of Marathon, He Holds. HAILS DAWN OF FOOT'S DAY Warns Auto Industry-- Coming 26Hour Grind to Prizes CheersWeary Runners. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plan-duncan-dance-week-paris-friends-arrange-tribute-in-memory-of.html | PLAN DUNCAN DANCE WEEK.; Paris Friends Arrange Tribute In Memory of American Dancer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/atlantic-city-bathing-season-opens.html | Atlantic City Bathing Season Opens. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/says-farmers-balk-tc-desmond-wants-dawes-to-bring-economic-peace-to.html | SAYS FARMERS BALK; T.C. Desmond Wants Dawes to Bring Economic Peace to Agricultural States. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hopes-for-fascisms-fall-italian-exsecretary-denounces-mussolinis.html | HOPES FOR FASCISM'S FALL; Italian Ex-Secretary Denounces Mussolini's Policies at Meeting. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/again-guards-convict-he-balked-in-escape-oreilly-hurt-a-year-ago.html | AGAIN GUARDS CONVICT HE BALKED IN ESCAPE; O'Reilly, Hurt a Year Ago, Returns to Watch Whittemore Aide Here as Gang Witness. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/calls-religion-vital-to-welfare.html | Calls Religion Vital to Welfare. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/jones-sees-no-rift-in-party-in-texas-houston-man-declares-state.html | JONES SEES NO RIFT IN PARTY IN TEXAS; Houston Man Declares State Convention's Outcome Assures Good-Will Among Democrats. TO WIN IS FIRST WITH HIM Endorsed for Nomination, He Says Self Must Be Forgotten to Clinch National Victory. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pope-prays-for-safety-of-the-italias-crew-mussolini-considers-means.html | Pope Prays for Safety of the Italia's Crew; Mussolini Considers Means of Sending Relief | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-sime-becomes-a-deaconess.html | Miss Sime Becomes a Deaconess. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-simple-faith-waning-dr-heller-preaches-at-jewish-institute-of.html | SEES SIMPLE FAITH WANING; Dr. Heller Preaches at Jewish Institute of Religion. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/depression-growing-in-british-coal-trade-decrease-in-number-of.html | DEPRESSION GROWING IN BRITISH COAL TRADE; Decrease in Number of Workers and Output--Slow Recovery of Lost Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/punishing-by-taxing.html | PUNISHING BY TAXING. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/boys-of-15-confess-shooting-companion-tell-danbury-conn-police-in.html | BOYS OF 15 CONFESS SHOOTING COMPANION; Tell Danbury (Conn.) Police, in Fear of Hanging, They Threw Body Into Lake. THEN DRAGGED IT OUT AGAIN And Tried to Dig Grave in the Woods With Hands--Fatal Bullet Accidentally Fired. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/william-a-patterson-president-of-an-advertising-company-dies-at-the.html | WILLIAM A. PATTERSON.; President of an Advertising Company Dies at the Age of 50. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sailors-hope-to-save-last-of-the-clippers-neptune-association-to.html | SAILORS HOPE TO SAVE LAST OF THE CLIPPERS; Neptune Association to Act on Plan to Make a Clubhouse of the Benjamin E. Packard. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wilbur-considers-aid-by-los-angeles-navy-chiefs-discuss-sending.html | WILBUR CONSIDERS AID BY LOS ANGELES; Navy Chiefs Discuss Sending Dirigible to Hunt for the Italia in the Arctic. SOME OPPOSED TO PLAN Moffett Thinks That Unless It Met Serious Mishap or Fuel Is All Gone Nobile Ship May Get Out. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/proofreader-found-dead-in-park.html | Proofreader Found Dead in Park. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/industrial-output-large-in-april-federal-reserve-survey-shows-some.html | INDUSTRIAL OUTPUT LARGE IN APRIL; Federal Reserve Survey Shows Some Decline Since May 1 on Steel Curtailing. NEW BUILDING AT PEAK Board Stresses Effect of Gold Export in Recent Tightening ofCredit Situation. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mother-ship-off-to-hunt-missing-dirigible.html | MOTHER SHIP OFF TO HUNT MISSING DIRIGIBLE. | True | Times Wide World Photo. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/balduc-to-open-armory-drive.html | Balduc to Open Armory Drive. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/maturo-wins-billiard-match.html | Maturo Wins Billiard Match. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/park-suit-to-begin-today-woman-charges-appropriation-of-mont-uk.html | PARK SUIT TO BEGIN TODAY.; Woman Charges Appropriation of Mont uk Land Is Illegal. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/tribute-to-mathewson-veterans-of-foreign-wars-hold-service-at.html | TRIBUTE TO MATHEWSON.; Veterans of Foreign Wars Hold Service at "Christy's" Grave. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-reisner-says-radio-encourages-loafing-marvels-that-church.html | Dr. Reisner Says Radio Encourages Loafing Marvels That Church Survives Competition | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/italia-in-distress-say-repeated-calls-for-help-heard-on-the-pacific.html | 'ITALIA IN DISTRESS,' SAY REPEATED CALLS FOR HELP HEARD ON THE PACIFIC COAST; NO WORD AT SPITSBERGEN; RELIEF SHIP OFF; APPEAL CAME VIA SIBERIA Letters Signed to Italia's SOS Show Station Broadcast It. CALLS CEASED AT DAWN Silence of Nobile for 60 Hours Unbroken at Spitsbergen as Base Ship Starts Quest. AIR HUNT TO START SOON Norwegian Ace With Plane Is Sailing Today for Kings Bay From Tromsoe. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/2-quaker-factions-hold-joint-prayer-233d-annual-session-is-marked.html | 2 QUAKER FACTIONS HOLD JOINT PRAYER; 233d Annual Session Is Marked by First Combined Service Since Split Century Ago. NO CLERGYMAN OR SERMON Negro and Chinese Sunday School Pupils at Meeting--Business Sessions Begin Today. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/policeman-shot-in-home-wife-finds-him-seriously-wounded-by-own-gun.html | POLICEMAN SHOT IN HOME.; Wife Finds Him Seriously Wounded by Own Gun in Montclair. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/board-will-question-new-york-utilities-federal-inquiry-this-week.html | BOARD WILL QUESTION NEW YORK UTILITIES; Federal Inquiry This Week Will Also Include Publicity Work in the West. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/coffin-industry-criticized-committee-finds-overdevelopment-has.html | COFFIN INDUSTRY CRITICIZED; Committee Finds Overdevelopment Has Raised Burial Costs. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/women-will-demand-equalrights-plank-national-womans-party-will-send.html | WOMEN WILL DEMAND EQUAL-RIGHTS PLANK; National Woman's Party Will Send Delegations to Both National Conventions. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Week. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fall-in-our-stocks-reacts-on-europe-foreign-stock-exchanges-said-to.html | FALL IN OUR STOCKS REACTS ON EUROPE; Foreign Stock Exchanges Said to Follow Ours--Dutch and Belgian Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/high-money-at-berlin-likely-to-continue-treasurys-cash-reserves.html | HIGH MONEY AT BERLIN LIKELY TO CONTINUE; Treasury's Cash Reserves Depleted by Increase in Wagesand Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/special-service-held-for-retiring-organist-dr-c-whitney-coombs.html | SPECIAL SERVICE HELD FOR RETIRING ORGANIST; Dr. C. Whitney Coombs Appears for Last Time in His Post in St. Luke's Church. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/seized-in-pool-raid-six-freed.html | Seized in "Pool" Raid, Six Freed. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hazelhurst-mcaw-to-become-bride-smith-college-student-to-wed.html | HAZELHURST M'CAW TO BECOME BRIDE; Smith College Student to Wed William McEldowney of Pittsburgh in the Autumn. MISS McHENRY ENGAGED Baltimore Junior League Girl toMarry Duncan Forbes Thayer --Other Betrothals. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/3-guilty-on-policewomens-charge.html | 3 Guilty on Policewomen's Charge. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/velodrome-races-postponed.html | Velodrome Races Postponed. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/us-sweeps-series-with-china-at-net-captures-five-matches-without.html | U.S. SWEEPS SERIES WITH CHINA AT NET; Captures Five Matches Without Loss of a Set in Davis Cup Contests. FINAL SINGLES PLAYED Hennessey Vanquishes Kong at 6-1, 6-0, 6-1, While Lott Conquers Lum, 6-3, 6-2, 6-0. | True | By Allison Danzig. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/french-now-ready-for-kellogg-treaty-believe-it-will-be-consummated.html | FRENCH NOW READY FOR KELLOGG TREATY; Believe It Will Be Consummated With Reservations Outlined by Britain. OUTLOOK PLEASES BRIAND He Thinks His Efforts Have Bridged Diplomatic Gap Between Europe and America. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lanai-and-saleema-on-sixmeter-team-chosen-to-join-akaba-heron-and.html | LANAI AND SALEEMA ON SIX-METER TEAM; Chosen to Join Akaba, Heron and Redhead for Races Abroad This Year. FRIEDA LOSES ITS CHANCE Not Picked Because Shields Is Not Able to Make Trip-- Invitation Regatta Is Held. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/task-of-outfitting-keeps-byrd-rushed-whaling-and-refrigerator-ships.html | TASK OF OUTFITTING KEEPS BYRD RUSHED; Whaling and Refrigerator Ships to Carry Planes and Food Stores to New Zealand. NAVY MAN SOUGHT AS FLIER Special Cameras to Photograph Hundreds of Miles of Antarctic Wastes Are Being Made. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/find-cow-on-college-roof-massachusetts-technology-students-then.html | FIND COW ON COLLEGE ROOF; Massachusetts Technology Students Then Have Water Battle. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/return-to-vermont-rails-washingtonmontreal-trains-back-for-first.html | RETURN TO VERMONT RAILS; Washington-Montreal Trains Back for First Time Since Floods. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lewisohn-honored-at-hebrew-shelter-his-79th-birthday-and-49th-year.html | LEWISOHN HONORED AT HEBREW SHELTER; His 79th Birthday and 49th Year of Orphanage at Pleasantville Jointly Celebrated.EULOGIZED AS A LEADER Judge Levy Predicts Scrapping of All Other Types of Such Refuges in the Future. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/troeh-outshoots-arie-wins-purse-of-500-and-side-bet-of-200-by-491.html | TROEH OUTSHOOTS ARIE.; Wins Purse of $500 and Side Bet of $200 by 491 to 489. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reports-fewer-apparel-failures.html | Reports Fewer Apparel Failures. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/1st-avenue-corner-is-sold-to-investor-plot-of-13000-square-feet-is.html | 1ST AVENUE CORNER IS SOLD TO INVESTOR; Plot of 13,000 Square Feet Is Assembled at Fiftysecond Street.IT WAS HELD AT $500,000 Operators Resell Two Dwellings onWest 91st Street--OtherManhattan Trading. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-able-hoosier-fellowstatesman-comments-on-senator-watsons.html | AN ABLE HOOSIER.; Fellow-Statesman Comments on Senator Watson's Activities. | True | LUCIUS B. SWIFT. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/tuberculosis-fight-gains-survey-shows-900-per-cent-increase-in.html | TUBERCULOSIS FIGHT GAINS; Survey Shows 900 Per Cent. Increase in Facilities in 24 Years. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plane-decapitates-youth-french-pilot-landing-in-throng-injures-ten.html | PLANE DECAPITATES YOUTH; French Pilot, Landing in Throng, Injures Ten, Three Seriously. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/value-of-homes-best-expression-found-in-ideals-of-true-family-life.html | VALUE OF HOMES.; Best Expression Found in Ideals of True Family Life. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/italian-fliers-inspect-the-roma.html | Italian Fliers Inspect the Roma. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/money-in-paris-grows-still-more-abundant-delay-in-completing.html | MONEY IN PARIS GROWS STILL MORE ABUNDANT; Delay in Completing Payments on Loan Subscription Keeps Up Available Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/utility-companies-report-increases-pennohio-edison-made-gain-of.html | UTILITY COMPANIES REPORT INCREASES; Penn-Ohio Edison Made Gain of 11.69 Per Cent. in April Over Net of 1927 Month. WATER SERVICE ALSO RISES West Virginia Subsidiary of Federal Corporation Added $61,065 to Gross in Year. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/communists-choose-foster-for-president-workers-party-picks-gitlow.html | COMMUNISTS CHOOSE FOSTER FOR PRESIDENT; Workers' Party Picks Gitlow as Running Mate at First National Convention Here. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-at-bank-of-england-last-weeks-movement-small-in-either.html | GOLD AT BANK OF ENGLAND; Last Week's Movement Small in Either Direction. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/missing-girl-found-dead-in-ohio-ravine-abductor-is-believed-to-have.html | MISSING GIRL FOUND DEAD IN OHIO RAVINE; Abductor Is Believed to Have Attacked Child and Broken Her Neck. CLUE TO CRIME OBTAINED Salem Farmer Saw Parked Car Near Where Youngstown Victim Died. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/opossum-shot-in-park-policeman-kills-mysterious-visitor-in-tree-at.html | OPOSSUM SHOT IN PARK.; Policeman Kills Mysterious Visitor in Tree at 65th Street. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lois-clarke-and-jl-de-ruyter-secretly-wed-elkton-ceremony-two.html | Lois Clarke and J.L. De Ruyter Secretly Wed; Elkton Ceremony Two Months Ago Revealed | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/57-aged-sadly-leave-old-home-for-new-revolt-ends-as-leader-finds.html | 57 Aged Sadly Leave Old Home for New; Revolt Ends as Leader Finds Old Friend | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/beebe-to-make-study-of-the-oceans-floor-will-investigate.html | BEEBE TO MAKE STUDY OF THE OCEAN'S FLOOR; Will Investigate Sedimentation at West Indies--Princeton Announces Geological Survey. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/roads-employ-1626414-figure-for-march-shows-602-decline-from-that.html | ROADS EMPLOY 1,626,414.; Figure for March Shows 6.02% Decline From That Month of 1927. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/five-saved-from-fire-in-liquor-ship-capture-chase-off-nantucket.html | FIVE SAVED FROM FIRE IN LIQUOR SHIP CAPTURE; Chase Off Nantucket Ends With Rescue, Arrests and Salvaging of Evidence. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/widow-leaps-to-death-in-philadelphia-street-pens-farewell-note-in.html | WIDOW LEAPS TO DEATH IN PHILADELPHIA STREET; Pens Farewell Note in Eleventh Floor Room at Hotel Where Honeymoon Was Spent. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/betty-greenberg-bride-wed-to-alexander-grutman-at-the-astorother.html | BETTY GREENBERG BRIDE.; Wed to Alexander Grutman at the Astor--Other Marriages. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brothers-go-to-prison-sentenced-for-burglary-as-father-awaits-trial.html | BROTHERS GO TO PRISON.; Sentenced for Burglary as Father Awaits Trial on Same Charge. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/yankees-here-tomorrow-play-two-games-with-senators-2-more-memorial.html | YANKEES HERE TOMORROW.; Play Two Games With Senators-- 2 More Memorial Day Afternoon. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/press-agents-form-rival-theatre-body-seventy-said-to-have-left-old.html | PRESS AGENTS FORM RIVAL THEATRE BODY; Seventy, Said to Have Left Old Organization, Will Make Demands on Producers.SEEK A MINIMUM SALARY Want Two Weeks' Notice of Discharge--To Get Charter FromAmerican Federation of Labor. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/joseph-bobrovitch-heard-lithuanian-tenor-of-fine-voice-sings-varied.html | JOSEPH BOBROVITCH HEARD; Lithuanian Tenor of Fine Voice Sings Varied Program. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dinner-parties-in-the-berkshires-the-george-higginsons-hosts-at.html | DINNER PARTIES IN THE BERKSHIRES; The George Higginsons Hosts at Lenox and the Shaun Kellys at Richmond. MANY ARRIVALS IN HILLS Mrs. J. Frederick Schenck Opens Her Villa--Mrs. John Barry Ryan Seeking a House. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/east-orange-doctor-held-faces-intoxication-charge-for-alleged.html | EAST ORANGE DOCTOR HELD.; Faces Intoxication Charge for Alleged Erratic Driving. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/scores-fight-on-toll-road-senator-richards-sees-politics-in-attack.html | SCORES FIGHT ON TOLL ROAD; Senator Richards Sees Politics in Attack on Camden Project. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stock-index-lower.html | STOCK INDEX LOWER | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/19401150-in-loans-made-in-the-metropolitan-area.html | $19,401,150 in Loans Made In the Metropolitan Area | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wales-travels-by-air-wearing-a-parachute-prince-flies-from-british.html | WALES TRAVELS BY AIR, WEARING A PARACHUTE; Prince Flies From British Legion Rally to Dine With King--Comrades Honor War Dead in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/resident-buyers-report-on-trade-usual-between-seasons-slack-felt.html | RESIDENT BUYERS REPORT ON TRADE; Usual Between Seasons Slack Felt and Weather Still Holds Sales Down. VACATION GOODS TO FORE Camp Togs Ordered--New Interest in Ensembles--"Wild Violet" Introduced. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gold-still-mounts-in-bank-of-france-weeks-new-receipts-19000000.html | GOLD STILL MOUNTS IN BANK OF FRANCE; Week's New Receipts $19,000,000, Making $220,000,000for Year to Date.MORE EXCHANGE IS BOUGHTBank Statement May Report Total Holdings--Rapid Reduction inFrench Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sports-of-the-times-ancient-history.html | Sports of the Times; Ancient History. | True | By John Kieran. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/huber-to-box-at-102d.html | Huber to Box at 102d. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/copeland-answers-polands-attack-tells-dry-leader-shooting-of-hanson.html | COPELAND ANSWERS POLAND'S ATTACK; Tells Dry Leader Shooting of Hanson by Coast Guards Was Cruel and Wicked. CONDEMNS HIS ATTITUDE He Says It Encourages Inspectors to Commit "Blood-Curdling Acts." | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brookes-blames-his-52-years-as-he-quits-singles-tennis.html | Brookes Blames His 52 Years As He Quits Singles Tennis | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/penns-meeting-house-menaced-by-auto-road-ramsey-macdonald-and.html | PENN'S MEETING HOUSE MENACED BY AUTO ROAD; Ramsey MacDonald and Others Warn Against Danger to Historic Building. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-kansans-shot-as-bank-bandits-on-boys-tip-posse-pours-bullets-in.html | TWO KANSANS SHOT AS BANK BANDITS; On Boy's "Tip," Posse Pours Bullets Into Ex-Sheriff and Citizen in Dark at Norton. NO CLUE TO COLORADO GANG Escape of Four Lamar Slayers to Coastal Cities Feared as Trail in "Bad Lands" Grows Cold. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/improved-weather-aids-cotton-crop-handicap-of-late-start-is-being.html | IMPROVED WEATHER AIDS COTTON CROP; Handicap of Late Start Is Being Overcome in Some Sections of South. VALUE OF SPOTS ENHANCED Owners Reluctant to Part With Holdings Except at Good Premiums. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/john-burnet-dies-a-greek-scholar-foremost-in-field-of-greek.html | JOHN BURNET DIES; A GREEK SCHOLAR; Foremost in Field of Greek Philosophy in England--Succumbs at 64. AUTHOR OF MANY WORKS Emeritus Professor at St. Andrews University, Scotland--Honored by University of California. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bunyan-tercentenary-observed-in-britain-bedford-starts-celebration.html | BUNYAN TERCENTENARY OBSERVED IN BRITAIN; Bedford Starts Celebration Which Culminates in World-Wide 'Bunyan Sunday' Nov. 25. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lured-police-away-from-hiding-broker-guy-tresslar-admits-to-chicago.html | LURED POLICE AWAY FROM HIDING BROKER; Guy Tresslar Admits to Chicago Police He Acted as Decoy for Watkins. BETRAYED BY PHONE CALL Hartford Fugitive, Sought on $500,000 Fraud Charge, May Now Surrender. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/quebec-festival-hears-old-songs-children-sing-rondes-troubadours.html | QUEBEC FESTIVAL HEARS OLD SONGS; Children Sing Rondes, Troubadours Perform and Chansonsof France Are Played.EARLY HYMNS ARE CHANTED Jeanne Dusseau and Ralph ErrolleAdd Duet to Canadian Folk Music Program. | True | Special to The New York Times. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/turkoafghan-treaty-is-signed-at-angora-new-alliance-agreement.html | TURKO-AFGHAN TREATY IS SIGNED AT ANGORA; New Alliance Agreement Brings to Climax Visit of Afghan King and Queen. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-haven-earnings-drop-reports-decreased-gross-and-net-operating.html | NEW HAVEN EARNINGS DROP.; Reports Decreased Gross and Net Operating Income in April. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/stage-children-give-show-national-association-presents-east-side.html | STAGE CHILDREN GIVE SHOW; National Association Presents 'East Side, West Side' at Manhattan. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/maine-has-prize-seats-in-kansas-city-hall-new-york-delegation-at.html | MAINE HAS PRIZE SEATS IN KANSAS CITY HALL; New York Delegation at Convention Will Be Near Centreof Auditorium. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/bronx-corner-sold-for-a-new-taxpayer-shob-realty-holders-inc-buy.html | BRONX CORNER SOLD FOR A NEW TAXPAYER; Shob Realty Holders, Inc., Buy Eastchester Road Site for Improvement--Other Sales. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/financial-markets-stock-exchange-ideas-after-a-reactionreserve-bank.html | FINANCIAL MARKETS; Stock Exchange Ideas After a Reaction--Reserve Bank and the Speculators. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mastbaum-day-observed.html | Mastbaum Day Observed. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/to-test-scarsdale-zoning-backers-of-apartment-house-projects-demand.html | TO TEST SCARSDALE ZONING; Backers of Apartment House Projects Demand Building Permits. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/track-meet-is-won-by-red-mens-ac-scores-39-points-in-richmond.html | TRACK MEET IS WON BY RED MEN'S A.C.; Scores 39 Points in Richmond County Title Games, With Grant City A.C. Second. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lindbergh-is-air-host-takes-up-mrs-henry-p-davison-and-other.html | LINDBERGH IS AIR HOST.; Takes Up Mrs. Henry P. Davison and Other Friends. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asks-mysticism-in-church-the-rev-ga-trowbridge-holds-reasons-part.html | ASKS MYSTICISM IN CHURCH; The Rev. G.A. Trowbridge Holds Reason's Part Too Large in Religion. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/asturiano-eleven-leads-vasco-3-to-2-takes-first-game-of-semifinal.html | ASTURIANO ELEVEN LEADS VASCO, 3 TO 2; Takes First Game of Semi-Final Test for Everlast Cup After Close Match. SHERMAN CREEK IS BEATEN Loses First Game of Season When Czechs Triumph--Trumpeldor Is a Victor. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/white-sulphur-springs-draws-a-throng-for-memorial-day-many-parties.html | White Sulphur Springs Draws a Throng For Memorial Day; Many Parties Given | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/pastors-daughter-found-mary-driver-says-she-sought-work-to-get-away.html | PASTOR'S DAUGHTER FOUND.; Mary Driver Says She Sought Work to Get Away From School. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/harold-atteridge-writing-2-plays.html | Harold Atteridge Writing 2 Plays. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/radio-press-rate-to-the-azores.html | Radio Press Rate to the Azores. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/will-rogers-sees-more-politics-than-relief-in-the-farm-bill.html | Will Rogers Sees More Politics Than Relief in the Farm Bill | True | WILL ROGERS. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reading-bombards-newark-by-8-to-4-keys-shell-zubris-and-bentley-and.html | READING BOMBARDS NEWARK BY 8 TO 4; Keys Shell Zubris and Bentley and Triumph--Fournier Gets His Fifth Home Run. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/districts-entries-and-quotas-for-national-open-golf-tests.html | Districts, Entries and Quotas For National Open Golf Tests | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/betts-buys-second-clyde-ny-paper.html | Betts Buys Second Clyde (N.Y.) Paper. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/162-radio-stations-to-go-off-air-aug-1-board-cites-public-interest.html | 162 RADIO STATIONS TO GO OFF AIR AUG. 1; Board Cites "Public Interest, Convenience and Necessity" in Plan to Cancel Licenses. GRANTS SIXTY DAYS' GRACE And Sets July 9 for Hearing in Each Case--Six Portable Stations Also Affected. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fox-film-fliers-sought-alaskans-await-word-of-relief-planes-arrival.html | FOX FILM FLIERS SOUGHT.; Alaskans Await Word of Relief Plane's Arrival at Point Barrow. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/father-a-negligible-factor-in-home-today-says-pastor.html | Father a Negligible Factor In Home Today, Says Pastor | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/undecided-on-bishopric-dr-atwater-to-weigh-acceptance-of-suffragan.html | UNDECIDED ON BISHOPRIC.; Dr. Atwater to Weigh Acceptance of Suffragan Post. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/king-and-shields-beaten-in-upsets-twelfth-ranking-player-falls.html | KING AND SHIELDS BEATEN IN UPSETS; Twelfth Ranking Player Falls Before Gilpin in Second Round of Orange Tennis. HALL TRIMS JUNIOR STAR Puts Out Finalist Favorite on Deceptive Serve and Willingnessto Take Chances. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/six-ships-are-due-to-arrive-today-minnetonka-cedric-california.html | SIX SHIPS ARE DUE TO ARRIVE TODAY; Minnetonka, Cedric, California, American Merchant, Santa Ana and New York Coming. TWO LINERS WILL DEPART Suffren to Carry Swiss Singers to Havre--Reliance Also Going to European Ports. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canadian-rails-earn-more-747-per-cent-increase-shown-by-national.html | CANADIAN RAILS EARN MORE; 7.47 Per Cent. Increase Shown by National Lines in 4 Months. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/schulte-reports-new-sales-record.html | Schulte Reports New Sales Record. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/london-will-draw-more-gold-from-us-expect-additional-15000000.html | LONDON WILL DRAW MORE GOLD FROM US; Expect Additional $15,000,000 Before Currency Amalgamation Plan Is Carried Out. TAKEN ON SPECIAL TERMS Stocks Rising Again at London After Heaviest Stock Exchange Settlement Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-ryan-wins-in-berlin.html | Miss Ryan Wins in Berlin. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dr-bowie-urges-fellowship.html | Dr. Bowie Urges Fellowship. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/police-report-no-holdups-in-24hour-period-in-city.html | Police Report No Hold-Ups In 24-Hour Period in City | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/zionists-threaten-womens-leaders-executive-board-votes-to-take.html | ZIONISTS THREATEN WOMEN'S LEADERS; Executive Board Votes to Take Steps to Force Hadassah to End Criticism. SEES AGREEMENT VIOLATED Attack on Lipsky Regime Held to Be Attempt to Function as Independent Group. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/masons-hold-service-meeting-at-second-presbyterian-church-last.html | MASONS HOLD SERVICE; Meeting at Second Presbyterian Church Last Before Demolition. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/miss-tarbell-sees-dry-law-menace.html | Miss Tarbell Sees Dry Law Menace. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/greatness-of-city-ascribed-to-aliens-rev-ef-romig-depicts-new-york.html | GREATNESS OF CITY ASCRIBED TO ALIENS; Rev. E.F. Romig Depicts New York as 'Most Truly European' and 'Typically American.' EXTOLS THE DUTCH SPIRIT Preaches at Annual Huguenot Day Remembrance Service in Staten Island Church. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/new-arrest-today-in-payroll-grafting-employe-in-bronx-garage-of.html | NEW ARREST TODAY IN PAYROLL GRAFTING; Employe in Bronx Garage of Street Cleaning Department Accused by Lougheed. MORE FRAUDS ARE BARED Investigators Find Relatives of Officials on Payrolls, but They Deny Doing Work. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/lambs-entertain-cadets.html | Lambs Entertain Cadets. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/record-entry-list-for-national-open-registration-exceeds-previous.html | RECORD ENTRY LIST FOR NATIONAL OPEN; Registration Exceeds Previous Years as 1,065 Golfers Enroll for Title Play.CHICAGO HEADS DISTRICTS178 Enter From Area for QualifyingTest--Vardon Among the 32Exempted. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/accused-principal-quits-paugh-in-offering-resignation-denies-he.html | ACCUSED PRINCIPAL QUITS.; Paugh in Offering Resignation Denies He Kissed Girl Pupils. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/terris-boxes-gould-tomorrow.html | Terris Boxes Gould Tomorrow. | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/brass-pipe-sales-gain-june-research-bulletin-indicates-1928-advance.html | BRASS PIPE SALES GAIN.; June Research Bulletin Indicates 1928 Advance of 18,000,000 Pounds | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/whites-win-at-polo-triumph-in-round-robin-play-with-ten-goals.html | WHITES WIN AT POLO.; Triumph in Round Robin Play With Ten Goals. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/borrowers-exhibit-increasing-caution-prospective-builders-defer.html | BORROWERS EXHIBIT INCREASING CAUTION; Prospective Builders Defer Operations Pending New Zone Decisions. TRANSPORTATION IS FACTOR Investors Foresee Possibilities in Districts to Be Made More Accessible. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/an-educational-knight-errant.html | AN EDUCATIONAL KNIGHT ERRANT. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/dry-officials-wife-ends-life-by-shot-mrs-maude-inglesby-uses-her.html | DRY OFFICIAL'S WIFE ENDS LIFE BY SHOT; Mrs. Maude Inglesby Uses Her Husband's Pistol to Kill Herself in Brooklyn Home.HE WAS IN ANOTHER ROOMHer Act Laid to Failure of a Tea Room--She Leaves a NoteAsking Forgiveness. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/braves-buy-sisler-from-the-senators-former-star-first-baseman-sold.html | BRAVES BUY SISLER FROM THE SENATORS; Former Star First Baseman Sold for What Is Believed to Be Waiver Price. 13 YEARS IN THE MAJORS Joined Browns in 1915, Later Managing Club--Batted 420 in 1922 Season. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/loughran-to-end-latzo-work-today-lightheavyweight-champion-favorite.html | LOUGHRAN TO END LATZO WORK TODAY; Light-Heavyweight Champion Favorite in Title Bout at Ebbets Field Wednesday. PHIL KAPLAN FACES TEST Promised Bout With Ireland In London if He Defeats Lewis-- Other Boxing News. | True | By James P. Dawson. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/glasgow-soccer-team-arrives-in-boston-for-tour-of-us.html | Glasgow Soccer Team Arrives In Boston for Tour of U.S. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/manhattan-trims-nyac-nine-118-clubmen-outhit-rivals-17-to-11-but.html | MANHATTAN TRIMS N.Y.A.C. NINE, 11-8; Clubmen Outhit Rivals, 17 to 11, but Lose--Kuney Gets Four Safeties. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/ten-get-scholarships-students-picked-by-committee-on-foreign-study.html | TEN GET SCHOLARSHIPS.; Students Picked by Committee on Foreign Study and Travel. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/king-has-6-radio-sets-alexander-of-yugoslavia-keeps-one-in-every.html | KING HAS 6 RADIO SETS.; Alexander of Yugoslavia Keeps One in Every Palace. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/gladys-wheaton-to-wed-greenwich-village-follies-actress-to-marry.html | GLADYS WHEATON TO WED.; "Greenwich Village Follies" Actress to Marry Maurie Rubens, Composer. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/demands-turks-withdraw-attorney-for-armenian-delegation-speaks-at.html | DEMANDS TURKS WITHDRAW; Attorney for Armenian Delegation Speaks at Independence Meeting | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/big-german-issue-on-market-today-proceeds-to-be-used-for-the.html | BIG GERMAN ISSUE ON MARKET TODAY; Proceeds to Be Used for the Construction or Improvement of Public Utilities. DOMESTIC BONDS LARGE Electric Power, Hotel and Oil Refinery Securities Among ThoseOffered to Public. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/explains-backing-smith-mrs-caspar-whitney-admires-his-integrity-and.html | EXPLAINS BACKING SMITH.; Mrs. Caspar Whitney Admires His Integrity and Independence. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/reds-bunch-safeties-to-blank-cards-20-clinch-victory-by-scoring-in.html | REDS BUNCH SAFETIES TO BLANK CARDS, 2-0; Clinch Victory by Scoring in Seventh and Eighth-- LucasFractures Wrist. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/canal-head-coming-here-general-walker-will-attend-commencement-at.html | CANAL HEAD COMING HERE.; General Walker Will Attend Commencement at West Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/france-gets-8000000-from-parimutuels-government-benefits-from-race.html | FRANCE GETS $8,000,000 FROM PARI-MUTUELS; Government Benefits From Race Track Bets, Which Last Year Exceeded $70,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/wise-urges-safety-for-small-nations-kellogg-proposal-useless-if-it.html | WISE URGES SAFETY FOR SMALL NATIONS; Kellogg Proposal Useless if It Permits Aggressions by Powers, Rabbi Holds. DEPLORES NICARAGUA CASE And Calls for End to War Hatreds, Denouncing Proposed Showing of Cavell Film Here. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mechanics-to-get-awards-building-congress-will-honor-eight-on.html | MECHANICS TO GET AWARDS; Building Congress Will Honor Eight on Friday for Skill. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/chinese-hear-japan-seeks-settlement-nationalists-get-report-that-to.html | CHINESE HEAR JAPAN SEEKS SETTLEMENT; Nationalists Get Report That Tokio Has Sent Envoy to Tsinan-fu to Negotiate. AVERSE TO PARLEY THERE Japan Will Aid Chang in Return for Shantung Privileges Unless Nanking Talks, Reports Add. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/graduates-hear-sermon.html | GRADUATES HEAR SERMON. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rye-golf-postponed.html | Rye Golf Postponed. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/trying-to-find-new-trade-uses-for-rubber-company-formed-in-london.html | TRYING TO FIND NEW TRADE USES FOR RUBBER; Company Formed in London to Manufacture Rubber Blocks for Street Pavement. | True | Special Cable to THE NEW YORK TIMES. | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/1901-fuel-saving-by-railroads-noted-director-finds-31-fewer-pounds.html | 19.01% FUEL SAVING BY RAILROADS NOTED; Director Finds 31 Fewer Pounds of Coal Used to Move 1,000 Gross Ton Miles of Freight. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/rosendahl-is-dubious-los-angeles-commander-tells-of-dangers-facing.html | ROSENDAHL IS DUBIOUS.; Los Angeles Commander Tells of Dangers Facing the Italia. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/sees-march-toward-right-dr-coffin-preaches-on-pentecost-at-union.html | SEES MARCH TOWARD RIGHT; Dr. Coffin Preaches on Pentecost at Union Theological Seminary. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/walker-starts-judaea-racers.html | Walker Starts Judaea Racers. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/germanys-foreign-trade-april-movement-of-exports-and-imports.html | GERMANY'S FOREIGN TRADE; April Movement of Exports and Imports Considered Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/two-flee-reformatory-westchester-police-hunt-boys-who-left-dobbs.html | TWO FLEE REFORMATORY.; Westchester Police Hunt Boys Who Left Dobbs Ferry Institution. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/plea-to-coolidge-on-china-congregational-club-head-asks-him-to-try.html | PLEA TO COOLIDGE ON CHINA; Congregational Club Head Asks Him to Try to End Strife There. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/three-consecrated-methodist-bishops-record-crowd-sees-spectacular.html | THREE CONSECRATED METHODIST BISHOPS; Record Crowd Sees Spectacular Ceremony at Conference in Kansas City. 33 ASSIGNMENTS TO COME Army of Workmen Will Be at Door When Convention Ends Tomorrow to Fit Hall for Republicans. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mrs-knapp-breaks-under-trial-strain-now-in-collapse-exsecretary.html | MRS. KNAPP BREAKS UNDER TRIAL STRAIN; NOW IN COLLAPSE; Ex-Secretary Sobs All Night After Conviction for Census Larceny at Albany. SERVING OF TERM DOUBTED When Able to Leave Hotel She May Go to a Sanitarium Till Call for Sentence Sept. 4. NO FURTHER PROSECUTION Indictments Will Stay on Record, but Action Against Others in the Case Is Held Unlikely. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/extends-wireless-phone-first-berlinbuenos-aires-trial-is-big.html | EXTENDS WIRELESS PHONE; First Berlin-Buenos Aires Trial Is Big Success. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/urges-sacrifice-and-faith-dr-poling-speaks-on-winning-peace-at.html | URGES SACRIFICE AND FAITH; Dr. Poling Speaks on "Winning Peace" at Waldorf Conference. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/hagen-beaten-in-return-match-with-robson-withdraws-from-irish-open.html | Hagen Beaten in Return Match With Robson; Withdraws from Irish Open; Sails Saturday | True | | C1B 782510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/henderson-foresees-scarcity-in-rubber-analysis-of-statistical.html | HENDERSON FORESEES SCARCITY IN RUBBER; Analysis of Statistical Position Indicates This Possibility, Says Exchange Head. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/mans-body-found-in-north-river.html | Man's Body Found in North River. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/politics-institute-calls-a-feminist-mme-halide-edib-hanum-of-turkey.html | POLITICS INSTITUTE CALLS A FEMINIST; Mme. Halide Edib Hanum of Turkey First of Sex Invited to Be a Speaker. ONCE CONDEMNED TO DEATH Served in Army, Became a Leader of Nationalists and Aided in Educational Reorganization. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/federation-formed-to-assist-justice-it-will-prepare-and-circulate.html | FEDERATION FORMED TO ASSIST JUSTICE; It Will Prepare and Circulate Manuals on Successful Practices in Courts of Land.THOUSANDS PLEDGE HELPJudge Cockrell of Missouri HeadsNation-Wide Organization Formedin Washington. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/war-debt-receipts-balanced-by-trade-commerce-department-findings-on.html | WAR DEBT RECEIPTS BALANCED BY TRADE; Commerce Department Findings on International Payments Back Treasury Policy. $200,000,000 CAME IN 1927 Invisible Exports Equaled $900,000,000 Taken on All ForeignDebts, Hoover Asserts.NET INVESTING ABROAD CUTReport Analyzes Items in Turnoverof $18,200,000,000 in Year as Touching National Welfare. | True | Special to The New York Times. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/crescent-ac-team-scores-at-cricket-conquers-fordham-eleven-at-bay.html | CRESCENT A.C. TEAM SCORES AT CRICKET; Conquers Fordham Eleven at Bay Ridge by 84 to 73--Marsh Is the Star. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/commission-of-five-to-study-question-of-universal-draft.html | Commission of Five to Study Question of Universal Draft | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/german-steel-output-cut-april-production-lowest-of-year-price.html | GERMAN STEEL OUTPUT CUT; April Production Lowest of Year-- Price Average Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/opens-new-ice-plant-southern-company-to-put-30ton-building-in.html | OPENS NEW ICE PLANT.; Southern Company to Put 30-Ton Building in Service Today. | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782510 |
| 1928-05-28 | 1928-05-28 | https://www.nytimes.com/1928/05/28/archives/fight-stapleton-court-house-site.html | Fight Stapleton Court House Site. | True | | C1B 782510 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/greek-cabinet-reconstituted.html | Greek Cabinet Reconstituted. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/house-passes-postmaster-rise.html | House Passes Postmaster Rise. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/finding-of-lair-spurs-kansas-bandit-hunt-clue-to-nearness-of.html | FINDING OF LAIR SPURS KANSAS BANDIT HUNT; Clue to Nearness of Slayers of Lamar (Col.) Banker Is Seen in Cave at Elkader. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/a-salutary-defeat.html | A SALUTARY DEFEAT. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/portable-stations-may-get-hearing-those-ordered-off-the-air-by-july.html | PORTABLE STATIONS MAY GET HEARING; Those Ordered Off the Air by July 1 Can Apply to Board to Show Cause. 'ANCHORING' TO BE OPPOSED Commission Is Determined to Reduce Their Number--Short Wave Question Up. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/texas-klan-concedes-nomination-of-smith-but-declares-order-will.html | TEXAS KLAN CONCEDES NOMINATION OF SMITH; But Declares Order Will Beat Him in Election--Editors Differ on Tolerance. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/report-pekings-fall-near-nanking-officials-advise-agent-here-only.html | REPORT PEKING'S FALL NEAR; Nanking Officials Advise Agent Here Only Japan Can Save City. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bonds-called-for-redemption.html | Bonds Called for Redemption. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/providence-beats-brown-nine-4-to-1-scores-all-runs-with-two-out-in.html | PROVIDENCE BEATS BROWN NINE, 4 TO 1; Scores All Runs With Two Out in Fourth to Win Opener of Intercity Series. 5,000 VIEW THE CONTEST Ford, Brown, Holds His Own in Mound Duel With McElroy, but Errors Lose for Him. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/three-liners-are-due-one-to-sail-today-majestic-paris-and-stockholm.html | THREE LINERS ARE DUE, ONE TO SAIL TODAY; Majestic, Paris and Stockholm Coming From Europe--Fort Victoria Bound for Bermuda. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urges-ide-certificate-exchange.html | Urges Ide Certificate Exchange. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/blocks-ellsworth-medal-laguardia-insists-congress-honor-nobile-and.html | BLOCKS ELLSWORTH MEDAL; LaGuardia Insists Congress Honor Nobile and Amundsen Likewise. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/henry-s-brown-left-158000-to-sister-editors-estate-put-at-200000.html | HENRY S. BROWN LEFT $158,000 TO SISTER; Editor's Estate Put at $200,000 --Harriet Underhill's Will Requests Cremation. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hattiesburg-traction-calls-bonds.html | Hattiesburg Traction Calls Bonds. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tilden-wins-exhibition-by-beating-hennessey-davis-cup-team-captain.html | TILDEN WINS EXHIBITION BY BEATING HENNESSEY; Davis Cup Team Captain Gains Victory After Four Sets at Indianapolis. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gets-45000-for-his-legs-buffalo-plaintiff-lost-them-in-accident-on.html | GETS $45,000 FOR HIS LEGS.; Buffalo Plaintiff Lost Them in Accident on Niagara Gorge Line. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/debt-payments-and-trade-balance.html | DEBT PAYMENTS AND TRADE BALANCE. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girls-companion-sought-paterson-police-want-man-who-took-pastors.html | GIRL'S COMPANION SOUGHT.; Paterson Police Want Man Who Took Pastor's Daughter to Brooklyn | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special To The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/duane-to-face-glick-at-the-queensboro-rival-lightweights-head-card.html | DUANE TO FACE GLICK AT THE QUEENSBORO; Rival Lightweights Head Card of Three Ten-Round Battles Tonight--Other Bouts. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/park-land-trial-opens-150000-appropriation-for-hither-hills.html | PARK LAND TRIAL OPENS.; $150,000 Appropriation for Hither Hills Property Attacked. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/parentteacher-group-meets-at-rye.html | Parent-Teacher Group Meets at Rye | True | Special To The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auction-in-new-rochelle-murphy-sale-brings-154050-for-nineteen.html | AUCTION IN NEW ROCHELLE.; Murphy Sale Brings $154,050 for Nineteen Building Plots. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/colgate-twelve-elects-scott-of-scranton-pa-is-picked-as-lacrosse.html | COLGATE TWELVE ELECTS.; Scott of Scranton, Pa., Is Picked as Lacrosse Captain. | True | Special To The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/paris-crowd-cheers-pennsylvania-troops-veterans-of-aef-visit-france.html | PARIS CROWD CHEERS PENNSYLVANIA TROOPS; Veterans of A.E.F. Visit France for Dedication of Twentieth Division Memorials. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-otis-woodward-former-commandant-of-albany-burgesses-corps.html | JAMES OTIS WOODWARD.; Former Commandant of Albany Burgesses Corps Dies Here. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/envoy-is-entertained-u-grantsmith-urges-amity-between-the-americas.html | ENVOY IS ENTERTAINED.; U. Grant-Smith Urges Amity Between the Americas. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/let-minors-see-movie-two-jailed.html | Let Minors See Movie, Two Jailed. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/downtown-block-changes-insurance-firms-now-occupy-the-former-drug.html | DOWNTOWN BLOCK CHANGES; Insurance Firms Now Occupy the Former Drug Trade Section. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidges-cordiality-amazed-potenziani-rome-governor-calls-walker.html | Coolidge's Cordiality Amazed Potenziani; Rome Governor Calls Walker 'Real Friend' | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/newport-art-association-to-open-season-with-a-musicale-by-william.html | Newport Art Association to Open Season With a Musicale by William Gustafson | True | Special To The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/philadelphia-politics-under-fire-in-hearing-pinchot-tells-senators.html | PHILADELPHIA POLITICS UNDER FIRE IN HEARING; Pinchot Tells Senators He Qualified Vare's Certificate on ViewElection was 'Partly Stolen.' | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-hold-autopsy-in-inglesby-death-assistant-medical-examiner.html | WILL HOLD AUTOPSY IN INGLESBY DEATH; Assistant Medical Examiner Decides on Action After Talk With Prosecutor. CENSURED IN FREEING BODY Dry Official's Wife Found in Her Home Sunday With Wounds in Left Side and Head. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-dedicate-wingate-field.html | Will Dedicate Wingate Field. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rochester-commencement-june-14.html | Rochester Commencement June 14. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/farm-opposition-minimized-montana-tells-coolidge-that-influential.html | FARM OPPOSITION MINIMIZED.; Montana Tells Coolidge That "Influential" Farmers Back Him. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rubber-futures-gain-closing-prices-are-30-to-40-points-above-the.html | RUBBER FUTURES GAIN.; Closing Prices Are 30 to 40 Points Above the Last Close. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-develop-tract-near-mount-kisco-westchester-housing-corporation.html | TO DEVELOP TRACT NEAR MOUNT KISCO; Westchester Housing Corporation Gets Fifty-six Acreson Croton Lake.JACKSON HEIGHTS ACTIVITY New Dwelling Group and BranchBank Are Projected for QueensCounty Community. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/public-utility-earnings-mississippi-georgia-and-south-carolina.html | PUBLIC UTILITY EARNINGS.; Mississippi, Georgia and South Carolina Power Firms Report. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/firemen-lose-poll-at-pelham-manor-town-lacks-a-department-as.html | FIREMEN LOSE POLL AT PELHAM MANOR; Town Lacks a Department, as Volunteer Organization Is Defeated by Voters. PLAN TO PAY CHIEF WINS Mayor Says Near-By Municipalities Will Give Protection When Old Force Threatens to Balk. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/open-new-atlantic-city-bridge.html | Open New Atlantic City Bridge. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/award-committee-named-writers-picked-to-choose-national-leagues.html | AWARD COMMITTEE NAMED.; Writers Picked to Choose National League's Most Valuable Player. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/berlin-bonds-offered-15000000-issue-to-be-used-to-expand-public.html | BERLIN BONDS OFFERED.; $15,000,000 Issue to Be Used to Expand Public Utilities. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/reign-count-out-of-the-belmont-mrs-jd-hertz-denies-withdrawal-is.html | REIGN COUNT OUT OF THE BELMONT; Mrs. J.D. Hertz Denies Withdrawal Is Result of Injury Suffered in Kentucky Derby.DECLARES COLT IS SOUND Is Being Taken Out of TrainingSimply to Safeguard Future Condition, Owner Says. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lutheran-minister-attacks-gov-smith-rev-cl-fry-stirs-convention-at.html | LUTHERAN MINISTER ATTACKS GOV. SMITH; Rev. C.L. Fry Stirs Convention at Session Here When He Scores Catholic Interests. LEADERS DEPLORE OBLOQUY America Must 'Fight Second War for Independence and Emancipation,' Philadelphian Asserts. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/westchester-industrial-deal.html | Westchester Industrial Deal. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gas-merger-to-unite-20000000-holdings-new-company-to-acquire.html | GAS MERGER TO UNITE $20,000,000 HOLDINGS; New Company to Acquire Natural Fuel Properties Serving 30,000 Patrons in West. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/laymen-get-power-in-church-affairs-methodist-episcopal-vote-gives.html | LAYMEN GET POWER IN CHURCH AFFAIRS; Methodist Episcopal Vote Gives Them a Voice at Annual Conferences. 7 BISHOPS EXONERATED Apostles' Creed and Baptismal Covenant to Remain Unchanged-- Prayers Offered for Italia's Crew. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rumania-releases-4-correspondents.html | Rumania Releases 4 Correspondents | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/higher-water-rates-asked-hackensack-company-appeals-for-a-20-per.html | HIGHER WATER RATES ASKED; Hackensack Company Appeals for a 20 Per Cent. Increase. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/83-to-be-graduated-at-union-seminary-dr-wm-kingsley-will-present.html | 83 TO BE GRADUATED AT UNION SEMINARY; Dr. W.M. Kingsley Will Present Degrees Tonight-- Halls to Be Dedicated. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kynaston-triumphs-in-brooklyn-tennis-vanquishes-colwell-60-61-at.html | KYNASTON TRIUMPHS IN BROOKLYN TENNIS; Vanquishes Colwell, 6-0, 6-1, at the Terrace Club--Onda Defeats Kurtze. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/asks-trial-delay-in-4-radium-suits-situation-reversed-as-womens.html | ASKS TRIAL DELAY IN 4 RADIUM SUITS; Situation Reversed as Women's Lawyer Opposes Move to Speed the Five Cases. HE PRESSES ONLY ONE Holds It Differs From Others-- Court Advises Agreement for Suits to Come Up in June. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-house-planned-for-lenox-hill-site-suydam-syndicate-buys-911.html | NEW HOUSE PLANNED FOR LENOX HILL SITE; Suydam Syndicate Buys 9-11 East Seventy-ninth Street for Cooperative. ESTIMATED COST $1,100,000 Dr. F. Bracken Sells Flat on Second Avenue--Uptown Apartments Are Transferred. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-hampshires-forests-saved.html | NEW HAMPSHIRE'S FORESTS SAVED. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/newark-beats-reading-in-heavy-hitting-game-triumphs-1613-as-teams.html | NEWARK BEATS READING IN HEAVY HITTING GAME; Triumphs, 16-13, as Teams Make 34 Safeties--Fournier Gets Two Homers, Malone One. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/three-expeditions-going-one-flier-starts-to-join-hobby-as-amundsen.html | THREE EXPEDITIONS GOING; One Flier Starts to Join Hobby as Amundsen Prepares. PLANS SUBMITTED TO ROME Experts Say Italia Must Be Near Spitsbergen Coast, Where the Search Will Start. ANXIETY IS TENSE IN ITALY Newspapers Reflect Changing Emotions From Confidence to Fear as No Word Arrives. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wheat-prices-drop-on-weather-news-large-decrease-in-visible-supply.html | WHEAT PRICES DROP ON WEATHER NEWS; Large Decrease in Visible Supply Starts a Rally, but Close Is Lower. EXPORT TRADE IS SMALL Corn Is Firm and Prices Rally, Closing at a Gain Despite Large Cash Receipts. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/two-freed-in-death-of-kidnapped-ohio-girl-women-who-saw-abductor.html | TWO FREED IN DEATH OF KIDNAPPED OHIO GIRL; Women Who Saw Abductor Declare Neither Was Man WhoDrove Away With Child. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fog-delays-21-ships-at-harbors-mouth-commuters-also-are-detained-on.html | FOG DELAYS 21 SHIPS AT HARBOR'S MOUTH; Commuters Also Are Detained on Ferryboats as Heavy Pall Cloaks Port's Waters. TWO LINERS NEAR COLLISION The California's Captain Averts Crash With the Iroquois as Her Anchor Fails to Hold. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hurricanes-defeat-eastcotts-at-polo-american-teams-sparking-play.html | HURRICANES DEFEAT EASTCOTTS AT POLO; American Teams' Sparking Play Entertains London Crowd-- Score Is 9 to 8. | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/believes-attorney-is-hiding-in-jersey-prosecutor-at-chaser-inquiry.html | BELIEVES ATTORNEY IS HIDING IN JERSEY; Prosecutor at Chaser Inquiry Intimates S. M. Goldberg Is Back From Europe. EMPLOYES MAKE DENIALS Clerk and Stenographer Say They Are Conducting His Office-- Excessive Fees Charged to Fieldsteel. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/todays-security-offerings-reach-total-of-25554000.html | Today's Security Offerings Reach Total of $25,554,000 | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/turkish-experts-to-aid-afghans.html | Turkish Experts to Aid Afghans. | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bronx-block-front-sold-taxpayer-on-westchester-avenue-is-disposed.html | BRONX BLOCK FRONT SOLD.; Taxpayer on Westchester Avenue Is Disposed Of by Group. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/college-dry-group-meets-leaders-at-luncheon-hear-need-for-education.html | COLLEGE DRY GROUP MEETS; Leaders at Luncheon Hear Need for Education Stressed. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/harvey-sees-graft-in-all-city-offices-alderman-charges-that.html | HARVEY SEES GRAFT IN ALL CITY OFFICES; Alderman Charges That Manhattan Is Far Ahead of Queens-- Hits at Walker at Meeting. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dutch-delegates-honored-reformed-church-envoys-guests-of-dr-and-mrs.html | DUTCH DELEGATES HONORED; Reformed Church Envoys Guests of Dr. and Mrs. Butler at Tea. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/boy-of-276-pounds-lost-bayonne-youth-vanishes-after-four-weeks-on.html | BOY OF 276 POUNDS LOST.; Bayonne Youth Vanishes After Four Weeks on Diet at Hospital. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/japanese-fight-chinese-clash-comes-in-manchurian-bandit-raid-into.html | JAPANESE FIGHT CHINESE.; Clash Comes in Manchurian Bandit Raid Into Korea. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-play-grand-street-moves-uptown.html | THE PLAY; Grand Street Moves Uptown. | True | By J. Brooks Atkinson. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acquires-125acre-estate-l-hofheimer-gets-dream-lake-in-briarcliff.html | ACQUIRES 125-ACRE ESTATE.; L. Hofheimer Gets Dream Lake in Briarcliff Hills--Bedford Sale. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/youth-injured-in-fall-dies.html | Youth Injured in Fall Dies. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/factory-deal-in-long-island-city.html | Factory Deal in Long Island City. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/penn-will-rate-all-sports-equal-to-drop-the-distinction-as.html | PENN WILL RATE ALL SPORTS EQUAL; To Drop the Distinction as Expressed by Major and Minor Awards. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/employment-agencies-win-laws-fixing-fee-unconstitutional-supreme.html | EMPLOYMENT AGENCIES WIN.; Laws Fixing Fee Unconstitutional, Supreme Court Rules in Jersey Case | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pn12-up-16800-feet-sets-a-new-record-lieut-soucek-falls-2700-feet.html | PN-12 UP 16,800 FEET, SETS A NEW RECORD; Lieut. Soucek Falls 2,700 Feet Short of World Seaplane Altitude Mark. DOUBLES DOLECEK'S CLIMB Navy Pilot Says Plane Could Have Reached 20,000 Feet With Superchargers for Motors. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-thomas-hoile-official-of-manufacturers-body-dies-at-his.html | JAMES THOMAS HOILE.; Official of Manufacturers' Body Dies at His Farmingdale Home. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/browns-recruit-beats-white-sox-walter-beck-allows-only-two-hits-and.html | BROWNS' RECRUIT BEATS WHITE SOX; Walter Beck Allows Only Two Hits and Fans Nine, Winning by 2-1 Margin. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tammany-tammany-chants-laguardia-as-house-braves-block-judgeship.html | 'Tammany, Tammany,' Chants LaGuardia, As House Braves Block Judgeship Bills | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kidnapping-stirs-drive-mother-leads-posse-to-child-taken-to.html | KIDNAPPING" STIRS DRIVE.; Mother Leads Posse to Child Taken to Riverside Park as Neighborly Act. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/stock-prices-break-as-money-tightens-drop-comes-in-last-hour-with.html | STOCK PRICES BREAK AS MONEY TIGHTENS; Drop Comes in Last Hour With Call Rate at 6 Per Cent., Highest in Seven Years. GAINS QUICKLY WIPED OUT Treasury Refinancing of About $1,750,000,000 Held Up by Stiffening in Market. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/donohue-in-opener-checks-cubs-2-to-1-erstwhile-holdout-making-first.html | DONOHUE, IN OPENER, CHECKS CUBS, 2 TO 1; Erstwhile Hold-Out, Making First Start of Season, Allows Only Five Safeties. DRIVES IN DECIDING TALLY His Single in Seventh Puts Reds Two Games in Lead--Hartnett's Triple Nets Chicago Run. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/march-to-city-hall-in-vain-500-bronx-residents-learn-they-came-too.html | MARCH TO CITY HALL IN VAIN; 500 Bronx Residents Learn They Came Too Soon With Protest. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/krenz-will-seek-discus-mark-here-event-added-to-nyac-games-to-give.html | KRENZ WILL SEEK DISCUS MARK HERE; Event Added to N.Y.A.C. Games to Give Stanford Star Chance for New Record. BRISK CONTESTS EXPECTED Spencer, Phil Edwards and Others Likely to Participate at Travers Island. | True | By Bryan Field. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/prohibition-film-is-shown-clergy-see-deliverance-based-on-two-books.html | PROHIBITION FILM IS SHOWN; Clergy See "Deliverance," Based on Two Books by Irving Fisher. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hamburg-firm-pays-l2-bankers-announce-1927-dividend-by-rudolph.html | HAMBURG FIRM PAYS l2%.; Bankers Announce 1927 Dividend by Rudolph Karstadt, Inc. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/downward-tendency-rules-counter-sales-specialties-alone-resist-the.html | DOWNWARD TENDENCY RULES COUNTER SALES; Specialties Alone Resist the Selling Trend--Bank and Insurance Issues Irreguar. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/caldwells-homer-trims-keio-in-10th-lines-ball-into-bleachers-to-win.html | CALDWELL'S HOMER TRIMS KEIO IN 10TH; Lines Ball Into Bleachers to Win for Yale, 3-2--Triple Gives Elis Early Lead. JAPANESE GAIN TIE IN SIXTH Bunch Three Singles to Score Two Runs--Smith and Hemazaki Effective on Mound. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sullivian-not-a-physician-testifies-md-after-his-name-in-telephone.html | SULLIVIAN NOT A PHYSICIAN.; Testifies "M.D." After His Name in Telephone Book Was Mistake. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-soldiers-and-sailors-club.html | THE SOLDIERS AND SAILORS CLUB. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hoppe-wins-two-blocks-leads-jackson-100-points-to-78-in.html | HOPPE WINS TWO BLOCKS.; Leads Jackson, 100 Points to 78, in Three-Cushion Match. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/reid-elected-captain-will-lead-harvard-track-team-and-harriers-next.html | REID ELECTED CAPTAIN.; Will Lead Harvard Track Team and Harriers Next Season. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cotton-outlooked-reviewed-procter-gamble-report-says-soil.html | COTTON OUTLOOKED REVIEWED; Procter & Gamble Report Says Soil Conditions Are Good. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/4500000-loan-is-placed-on-new-hotel-lexington.html | $4,500,000 Loan Is Placed On New Hotel Lexington | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-mobile-may-be-safe-dr-charcot-french-explorer-believes-crew.html | SAYS MOBILE MAY BE SAFE.; Dr. Charcot, French Explorer, Believes Crew Can Survive on Ice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/actresss-auto-to-be-sold-ruth-chattertons-coupe-attached-for-lien.html | ACTRESS'S AUTO TO BE SOLD; Ruth Chatterton's Coupe Attached for Lien of $121.50. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cuban-paper-lauds-judah-credits-him-with-destroying-conspiracy-for.html | CUBAN PAPER LAUDS JUDAH.; Credits Him With Destroying "Conspiracy" for American Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acts-on-court-house-site-estimate-board-directs-lynch-to-sift.html | ACTS ON COURT HOUSE SITE; Estimate Board Directs Lynch to Sift Stapleton Protests. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/elects-student-council-yale-college-chooses-eight-juniors-and-six.html | ELECTS STUDENT COUNCIL.; Yale College Chooses Eight Juniors and Six Sophomores. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gasoline-market-steady-refinery-price-average-is-8813-centsservice.html | GASOLINE MARKET STEADY.; Refinery Price Average Is 8.813 Cents--Service Stations, 19.67. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cathedral-revives-the-mystery-play-3000-witness-performances-of.html | CATHEDRAL REVIVES THE MYSTERY PLAY; 3,000 Witness Performances of "Coming of Christ" at Canterbury. NOTED MEN COLLABORATE John Masefield, Gustave Holst and Charles Ricketts Responsible for Production. | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/admits-pier-plan-costly-erie-manager-tells-icc-hearing-the-expense.html | ADMITS PIER PLAN COSTLY.; Erie Manager Tells I.C.C. Hearing the Expense Would Be $1,000,000. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/west-side-corner-sold-by-builders-twelvestory-apartment-at-76th-st.html | WEST SIDE CORNER SOLD BY BUILDERS; Twelve-Story Apartment at 76th St. and Amsterdam Av. Is Bought for Investment. EAST SIDE MARKET ACTIVE Lexington Av. and 51st St. Corner Bought as an Apartment House Site. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ford-sees-idle-factories-says-other-industries-will-use-new.html | FORD SEES IDLE FACTORIES.; Says Other Industries Will Use New England's Textile Plants. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shipping-and-mails-91519868.html | SHIPPING AND MAILS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/frederick-t-van-hoesen-descendant-of-dutch-settlers-and-teacher-of.html | FREDERICK T. VAN HOESEN.; Descendant of Dutch Settlers and Teacher of Alton B. Parker Dies. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/crime-in-birmingham.html | CRIME IN BIRMINGHAM. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lois-kingsley-picks-bridal-attendants-church-wedding-to-dr-rh-boots.html | LOIS KINGSLEY PICKS BRIDAL ATTENDANTS; Church Wedding to Dr. R.H. Boots to Be Followed by Reception of Park Lane. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dinner-to-miss-hentschel-outboard-driver-feted-before-she-sails-for.html | DINNER TO MISS HENTSCHEL; Outboard Driver Feted Before She Sails for Germany. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rescued-girl-recovering-beauty-parlor-worker-jumped-into-river-from.html | RESCUED GIRL RECOVERING.; Beauty Parlor Worker Jumped Into River From a Brooklyn Dock. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gorky-back-in-moscow-gets-big-welcome-declares-pathos-of-russian.html | Gorky, Back in Moscow, Gets Big Welcome; Declares Pathos of Russian Life Inspires Work | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/darkness-halts-game-colby-and-norwich-tied-at-88-in-eleventh-inning.html | DARKNESS HALTS GAME.; Colby and Norwich Tied at 8-8 in Eleventh Inning. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/i-miller-shares-offered-convertible-preferred-stock-of-shoe-concern.html | I. MILLER SHARES OFFERED.; Convertible Preferred Stock of Shoe Concern Priced at $108.25. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/double-steal-aids-senators-win-20-gerbers-error-factor-in-red-sox.html | DOUBLE STEAL AIDS SENATORS WIN, 2-0; Gerber's Error Factor in Red Sox Downfall--Zachary Hurls the Victory. BREAKS COSTLY TO MORRIS Rookie Pitches Well, but Bunched Singles by Goslin and Judge Prove His Undoing | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/would-extend-feminism-mrs-archdale-says-movement-must-become.html | WOULD EXTEND FEMINISM.; Mrs. Archdale Says Movement Must Become International. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/equity-rehearing-for-jeanne-eagels-committee-of-nine-named-to.html | EQUITY REHEARING FOR JEANNE EAGELS; Committee of Nine Named to Report on Case in August or September. ALIEN ACTOR CURB PASSED Secret Meeting of 2,000 Members Adopts Restrictive Measure-- Sunday Theatre Urged. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/treasury-plans-are-halted-refinancing-of-1750000000-delayed-by-rise.html | TREASURY PLANS ARE HALTED.; Refinancing of $1,750,000,000 Delayed by Rise in Money Rate. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidge-signs-federal-pay-rise-bill-studies-tax-postal-and-shoals.html | Coolidge Signs Federal Pay Rise Bill; Studies Tax, Postal and Shoals Measures | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-knapp-partly-recovered-quits-albany-auto-takes-her-to-an.html | Mrs. Knapp, Partly Recovered, Quits Albany; Auto Takes Her to an Unnamed Destination | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wylie-brown-heads-copper-wire-merger-national-electric-products.html | WYLIE BROWN HEADS COPPER WIRE MERGER; National Electric Products Corporation Covers the Entire Fieldof Transmission Apparatus. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/red-lucas-returns-home-reds-star-hurler-lost-to-club-for-three.html | RED LUCAS RETURNS HOME; Reds' Star Hurler Lost to Club for Three Weeks as Result of Injury. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/venizelos-is-loser-for-new-greek-cabinet-president-asks-zaimis-to.html | VENIZELOS IS LOSER FOR NEW GREEK CABINET; President Asks Zaimis to Serve Again as Premier--Royalists Get Portfolios. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-search-for-plane-of-nungesser-and-coli-dr-nydegger-of.html | WILL SEARCH FOR PLANE OF NUNGESSER AND COLI; Dr. Nydegger of Baltimore to Explore Newfoundland on Foot With Guides. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/imm-earns-surplus-white-star-line-sale-cuts-steamer-depreciation-in.html | I.M.M. EARNS SURPLUS; White Star Line Sale Cuts Steamer Depreciation in 1927 Figures. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-dedicate-roosevelt-memorial.html | To Dedicate Roosevelt Memorial. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/back-buffalo-mayor-for-governor.html | Back Buffalo Mayor for Governor. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/denies-secession-of-70-press-agents-ee-pidgeon-says-members-of-his.html | DENIES SECESSION OF 70 PRESS AGENTS; E.E. Pidgeon Says Members of His Organization Have Right to Join Others. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-mahoney-wins-laughs-at-the-palace-buffoon-tops-a-better-than.html | WILL MAHONEY WINS LAUGHS AT THE PALACE; Buffoon Tops a Better Than Par Program Containing Good Balance of Comedy. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/spent-770000000-abroad-tourists-report-to-commerce-department.html | SPENT $770,000,000 ABROAD.; Tourists Report to Commerce Department Questionnaire. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/explorers-unearth-early-churches-discoveries-in-transjordan-give-in.html | EXPLORERS UNEARTH EARLY CHURCHES; Discoveries in Transjordan Give Insight Into Remotest Christian Period. MOSAIC INSCRIPTION CLUE It Mentions the "Holy Bishop Paul" and Saul, "the Most Discreet Deacon." | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/top-in-suburban-given-to-crusader-to-carry-128-pounds-in-10000.html | TOP IN SUBURBAN GIVEN TO CRUSADER; To Carry 128 Pounds in $10,000 Stake at Belmont Saturday; Chance Play Next With 123. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/low-bidder-on-sewer-questioned-by-jury-diagio-grieco-a-witness-at.html | LOW BIDDER ON SEWER QUESTIONED BY JURY; Diagio Grieco a Witness at Queens Inquiry, Which Will Recess for Most of Week. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dawes-and-adjournment.html | DAWES AND ADJOURNMENT. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/warren-lifts-ban-but-paraders-balk-jamaica-groups-decide-not-to-use.html | WARREN LIFTS BAN BUT PARADERS BALK; Jamaica Groups Decide Not to Use Permits Granted in Sudden Shift of Stand. KLAN MARCH STILL BARRED Commissioner Forbids Wearing of Uniforms, Fearing Rows Like Last Year's. BRITISH VETERANS DISPUTE Leader Says They Will Be in Mufti Because Flag Is Barred--Legion Takes Up Issue. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/machinist-crushed-to-death.html | Machinist Crushed to Death. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/produce-exchange-seat-up-700.html | Produce Exchange Seat Up $700. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/investments-gain-in-federal-banks-condition-report-of-reserve-board.html | INVESTMENTS GAIN IN FEDERAL BANKS; Condition Report of Reserve Board Shows an Increase in Borrowings. LOANS ON STOCKS DECLINE New York District Reports a Drop of $92,000,000 on Security Loans. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/delay-on-piggly-wiggly-exchange-fails-to-act-on-relisting-of-the.html | DELAY ON PIGGLY WIGGLY.; Exchange Fails to Act on Relisting of the Common Stock. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/15000000-in-gold-bound-for-london-the-national-city-bank-to-send.html | $15,000,000 IN GOLD BOUND FOR LONDON; The National City Bank to Send Record Shipment Tomorrow on the Aquitania. TO AID CURRENCY NOTE PLAN Metal Is Expected to Be Added to Bank of England Holdings as Conservative Policy. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ciucis-69-captures-met-pro-tourney-breaks-par-over-old-westbury.html | CIUCI'S 69 CAPTURES MET. PRO TOURNEY; Breaks Par Over Old Westbury Course, Winning One-Day P.G.A. Play. NO CARD FOR SARAZEN Wastes Strokes as He Forgets to Hole Ball Before Taking Practice Putts. | True | By William D. Richardson. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jw-rhine-hoover-aid-reaches-kansas-city-predicts-that-secretary.html | J.W. RHINE, HOOVER AID, REACHES KANSAS CITY; Predicts That Secretary Will Be Nominated on Convention's "First Serious Ballot." | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/retailing-essays-judged-prizes-awarded-in-bloomingdale-annual.html | RETAILING ESSAYS JUDGED.; Prizes Awarded in Bloomingdale Annual Student Contest. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dr-harris-urges-more-play-spaces-declares-city-must-provide-open.html | DR. HARRIS URGES MORE PLAY SPACES; Declares City Must Provide Open Areas to Aid Physical and Mental Health of People. SPEAKS TO 200 AT MEETING Westchester Park Engineer Asserts Regional Plan System Is Paid For by Double Assessments. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/court-puts-padlocks-on-eleven-resorts-club-and-restaurant-here-get.html | COURT PUTS PADLOCKS ON ELEVEN RESORTS; Club and Restaurant Here Get Year's Penalty and Nine Others Must Close for Six Months. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/decline-in-cotton-erases-early-gain-market-closes-with-prices-1.html | DECLINE IN COTTON ERASES EARLY GAIN; Market Closes With Prices 1 Point Higher to 5 Points Lower in Quiet Market. LITTLE ARBITRAGING DONE Light Rainfall and Warmer Weather Has Tendency to Curtail Outside Buying. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/us-fencers-picked-for-olympic-team-thirteen-men-two-women-and-five.html | U.S. FENCERS PICKED FOR OLYMPIC TEAM; Thirteen Men, Two Women and Five Alternates Chosen for Amsterdam Games. BRECKINRIDGE IS CAPTAIN Selection by Amateur Fencers League Subject to Approval of Olympic Committee. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fireman-held-in-death-edward-wynn-suspected-in-fatal-injury-to.html | FIREMAN HELD IN DEATH.; Edward Wynn Suspected in Fatal Injury to Daniel Mulvaney. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/woman-delegate-backs-hoover-here-miss-wardwell-announces-that-she.html | WOMAN DELEGATE BACKS HOOVER HERE; Miss Wardwell Announces That She Will Vote for Him on the First Ballot. FIRST BREAK IN 'BIG SEVEN' She Declares Up-State Women Are Strongly for Secretary-- Her Action Stirs Leaders. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/keio-nine-to-play-nyac.html | Keio Nine to Play N.Y.A.C. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bus-kills-new-jersey-boy-man-seriously-injured-when-train-hits.html | BUS KILLS NEW JERSEY BOY.; Man Seriously Injured When Train Hits Truck Near Asbury Park. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/thirtythree-nurses-get-diplomas.html | Thirty-three Nurses Get Diplomas. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/invites-farmers-to-houston-jesse-jones-declares-that-march-on.html | INVITES FARMERS TO HOUSTON; Jesse Jones Declares That March on Kansas City Won't Help Them. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/long-beach-row-settled-electric-power-company-agrees-to-use.html | LONG BEACH ROW SETTLED.; Electric Power Company Agrees to Use Conduits Instead of Poles. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/2000-librarians-open-annual-convention-american-association-meets.html | 2,000 LIBRARIANS OPEN ANNUAL CONVENTION; American Association Meets at West Baden, Ind.-- Delegation From Mexico. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/house-hails-derby-victor-payne-acclaimed-americas-greatest-by.html | HOUSE HAILS DERBY VICTOR.; Payne Acclaimed "America's Greatest" by Oklahoma Member. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/kellogg-and-wu-confer-secretary-and-nanking-envoy-discuss-case-of.html | KELLOGG AND WU CONFER.; Secretary and Nanking Envoy Discuss Case of Southern China. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/giants-and-robins-open-series-today-flock-back-in-first-division.html | GIANTS AND ROBINS OPEN SERIES TODAY; Flock, Back in First Division, Prepared for Three-Game Battle at Ebbets Field. RESULT IMPORTANT TO BOTH Ancient Rivals in Struggle to Hold Precarious Positions in Bitter National League Fight. | True | By John Drebinger. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/german-champion-beats-mrs-watson-fraulein-aussem-qualifies-to-meet.html | GERMAN CHAMPION BEATS MRS. WATSON; Fraulein Aussem Qualifies to Meet Miss Wills in International Tennis. HAS DRAMATIC VICTORY Triumphs by 2-6, 7-5, 6-0, After Being Within Point of Losing Match--Hunter Wins. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fourchurch-union-rejected-at-tulsa-but-presbyterians-will-negotiate.html | FOUR-CHURCH UNION REJECTED AT TULSA; But Presbyterians Will Negotiate With Methodist Episcopal Body. SEMINARY ISSUE SHELVED Assembly Also Refuses to Reconsider Charges Against the New York Synod. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-stillman-plans-to-write-for-weekly-spectator-about-to-appear-in.html | MRS. STILLMAN PLANS TO WRITE FOR WEEKLY; Spectator, About to Appear in City, May Face Contest on Name, Says an Editor. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vote-award-to-riflemen-ccny-championship-team-will-receive-major.html | VOTE AWARD TO RIFLEMEN.; C.C.N.Y. Championship Team Will Receive Major Insignia. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/missouri-life-shows-good-sales.html | Missouri Life Shows Good Sales. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chicago-is-on-edge-for-davis-cup-play-plans-on-to-care-for-largest.html | CHICAGO IS ON EDGE FOR DAVIS CUP PLAY; Plans On to Care for Largest Gallery in City's History When U.S. Meets Japan. AMERICANS ARRIVE TODAY Practice Matches to Start at Once --Tilden Favors Lott for Singles Encounter. | True | By Allison Danzig. Special To The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/maryland-clears-point-state-bonds-to-have-express-clause-on.html | MARYLAND CLEARS POINT.; State Bonds to Have Express Clause on Legality, Ritchie Announces. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/braishfield-wins-leg-on-cup-at-devon-beats-irvington-bounce-iii-and.html | BRAISHFIELD WINS LEG ON CUP AT DEVON; Beats Irvington Bounce III and Axholm Royal for Laurel in Horse Show. SIFTON ADDS TO LAURELS His Cameron and Shy Agar Take 1st and 2d in Jumpers Class --Spills Mark Show. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bank-of-montreal-gains-assets-april-30-of-868187000-are-84075000.html | BANK OF MONTREAL GAINS.; Assets April 30 of $868,187,000 Are $84,075,000 Above Last Year's. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gannon-forgetful-at-hearing-on-graft-brooklyn-street-cleaning-head.html | GANNON FORGETFUL AT HEARING ON GRAFT; Brooklyn Street Cleaning Head Says He Does Not Know Why He Checked Out $4,500 in Year. PAYEE OF $1,250 'UNKNOWN' Bronx Prosecutor Charges $2,600 of $3,390 Weekly Went to "Dummies" on Payroll. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/doeg-and-onda-win-gain-quarterfinal-californian-defeats-washburn.html | DOEG AND ONDA WIN, GAIN QUARTER-FINAL; Californian Defeats Washburn, While Japanese Player Is Victor Over Gilpin. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/armour-inventory-rises-accumulation-of-pork-is-largest-in-companys.html | ARMOUR INVENTORY RISES.; Accumulation of Pork Is Largest in Company's History. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/durnan-sculler-dead-professional-champion-of-america-succumbs-at.html | DURNAN, SCULLER, DEAD.; Professional Champion of America Succumbs at Toronto. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/journalism-prizes-won-at-hunter.html | Journalism Prizes Won at Hunter. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shaw-to-appear-in-film-fox-director-says-dramatist-will-lecture-in.html | SHAW TO APPEAR IN FILM.; Fox Director Says Dramatist Will Lecture in Movietone. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/5da-y-week-in-cloak-union-ladies-garment-workers-get-40hour-period.html | 5-DA Y WEEK IN CLOAK UNION; Ladies' Garment Workers Get 40Hour Period in Joint Parley. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rajah-of-pudukota-is-dead-ruler-of-indian-state-succumbs-in.html | RAJAH OF PUDUKOTA IS DEAD; Ruler of Indian State Succumbs in American Hospital in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/ce-montague-dies-in-britain-at-61-novelist-was-chief-editorial.html | C.E. MONTAGUE DIES IN BRITAIN AT 61; Novelist Was Chief Editorial Writer a Quarter of Century on Manchester Guardian. 'RIGHT OFF MAP' LAST BOOK Cited Three Times for Exceptional Bravery in War-- A Governor of University of Manchester. | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fog-balks-flight-to-virginia.html | Fog Balks Flight to Virginia. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/many-cities-award-large-bond-issues-state-and-county-securities.html | MANY CITIES AWARD LARGE BOND ISSUES; State and County Securities Also Placed and Bids Are Sought on Others. MISSISSIPPI IN THE MARKET Pittsburgh and Boston Among the Municipalities Making Sales--Nova Scotia Opens Bids Today. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rumph-conquers-smith.html | Rumph Conquers Smith. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hurt-halting-runaway-patrolman-is-dragged-more-than-a-block-in.html | HURT HALTING RUNAWAY.; Patrolman Is Dragged More Than a Block in Saving Children. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/brooklyn-italians-pray-two-churches-have-special-intercession-for.html | BROOKLYN ITALIANS PRAY.; Two Churches Have Special Intercession for Nobile and Crew. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auto-crash-starts-fire-two-hurt.html | Auto Crash Starts Fire; Two Hurt. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fire-department.html | Fire Department. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/signs-dogs-ears-bill-governor-fuller-approves-measure-prohibiting.html | SIGNS DOG'S EARS BILL.; Governor Fuller Approves Measure Prohibiting Clipping. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/typing-ends-amnesia-girl-found-wandering-in-freeport-recalls-name.html | TYPING ENDS AMNESIA.; Girl Found Wandering in Freeport Recalls Name as She Writes. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/500000-clyde-suit-up-justice-valente-reserves-decision-on-breach-of.html | $500,000 CLYDE SUIT UP.; Justice Valente Reserves Decision on Breach of Promise Motion. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/indicts-two-here-in-100000-swindle-federal-grand-jury-accuses-pair.html | INDICTS TWO HERE IN $100,000 SWINDLE; Federal Grand Jury Accuses Pair of Fleecing Retired Business Man at West Palm Beach. CHARGES FRAUD BY MAIL Letters to Banks Play Part in 1927Stock Gambling Plot, SaysFederal Prosecutor. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/111-reported-slain-in-mexican-battle-handful-of-defenders-said-to.html | 111 REPORTED SLAIN IN MEXICAN BATTLE; Handful of Defenders Said to Have Held Manzanillo Against Rebels for 14 Hours. FEDERAL AID COMES THEN Two Other Bands Are Reported Driven Off in Simultaneous Attacks on City of Colima. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/loughran-dispute-will-be-aired-today-state-athletic-commission-to.html | LOUGHRAN DISPUTE WILL BE AIRED TODAY; State Athletic Commission to Hear Rickard's Plea on Champion's Contract. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cruiser-detroit-arrives-in-england.html | Cruiser Detroit Arrives in England. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/crooks-cant-win-shown-picture-at-hippodrome-purports-to-be-drama-of.html | 'CROOKS CAN'T WIN' SHOWN.; Picture at Hippodrome Purports to Be Drama of Law and Order. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/tape-a-loeil-takes-feature-prix-de-printemps-from-mate.html | Tape a l'Oeil Takes Feature, Prix de Printemps, From Mate | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wallach-defeats-mfarland-on-foul-feature-at-dexter-park-ends-in.html | WALLACH DEFEATS M'FARLAND ON FOUL; Feature at Dexter Park Ends in Second Round When Referee Detects Low Punch. PELLEGRINO BEATS SILVERS Closes Strongly to Carry Off Verdict in Penultimate Bout--Ferrante Loses to Moscowitz. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/shakeup-in-navy-eight-crew-based-largely-on-junior-varsity-to-row.html | SHAKE-UP IN NAVY EIGHT.; Crew Based Largely on Junior Varsity to Row at Poughkeepsie. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urge-federal-backing-to-fight-gypsy-moth-state-officials-say-new.html | URGE FEDERAL BACKING TO FIGHT GYPSY MOTH; State Officials Say New York Guards All Country Westward From the Pest. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/four-scholarships-at-organ-school.html | Four Scholarships at Organ School. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girl-wins-37500-verdict-skull-was-fractured-while-riding-on-a-fifth.html | GIRL WINS $37,500 VERDICT.; Skull Was Fractured While Riding on a Fifth Avenue Bus. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/plans-bremen-rescue-captain-says-steamer-can-take-plane-to-bay-of.html | PLANS BREMEN RESCUE.; Captain Says Steamer Can Take Plane to Bay of Islands. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bmt-opposes-buses-attorney-for-surface-line-presents-traffic.html | B.M.T. OPPOSES BUSES.; Attorney for Surface Line Presents Traffic Evidence at Hearing. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/william-p-thorne-drops-dead-at-84-kentuckys-exlieutenant.html | WILLIAM P. THORNE DROPS DEAD AT 84; Kentucky's Ex-Lieutenant Governor--Claimed Authorship of Teapot Dome Bill. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/steel-schedules-improve-two-openhearth-furnaces-and-two-tube-mills.html | STEEL SCHEDULES IMPROVE; Two Open-Hearth Furnaces and Two Tube Mills Added. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/scotch-team-here-for-soccer-tour-glasgow-rangers-are-greeted-at.html | SCOTCH TEAM HERE FOR SOCCER TOUR; Glasgow Rangers Are Greeted at Pier by Bagpipe Band Attired in Kilts. MEN TRAIN THIS MORNING Go to Philadelphia in Afternoon for First Game Tomorrow Against a Picked Eleven. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/deny-smith-defeat-in-north-carolina-governors-backers-refuse-to.html | DENY SMITH DEFEAT IN NORTH CAROLINA; Governor's Backers Refuse to Concede State to Hull on Precinct Count. HIS AIDES HERE HOPEFUL Van Namee Awaits Conclusive Figures--Telephoned Report Gives Governor 398 Delegates. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/veendam-goes-to-dry-dock-liner-was-in-collision-in-heavy-fog-and.html | VEENDAM GOES TO DRY DOCK; Liner Was in Collision in Heavy Fog and Forced to Return. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/smith-gets-six-votes-of-washington-dc-organization-slate-is-not.html | SMITH GETS SIX VOTES OF WASHINGTON, D.C.; Organization Slate Is Not Opposed in Primary-- Wilson'sBrother-in-Law a Delegate. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/canzoneri-stops-wilson-scores-sensational-oneround-knockout-at-new.html | CANZONERI STOPS WILSON.; Scores Sensational One-Round Knockout at New Orleans. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/annapolis-to-get-window-class-of-1927-will-present-tiffany-stained.html | ANNAPOLIS TO GET WINDOW.; Class of 1927 Will Present Tiffany Stained Glass Saturday. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marchioness-a-suicide-elvira-v-maurichi-of-italy-leaps-from-rio-de.html | MARCHIONESS A SUICIDE.; Elvira V. Maurichi of Italy Leaps From Rio de Janeiro Hotel. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rain-stops-little-three-game.html | Rain Stops Little Three Game. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/son-born-to-mrs-paul-k-fisher.html | Son Born to Mrs. Paul K. Fisher. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/german-farm-loan-near-bankers-here-to-float-part-of-new-25000000.html | GERMAN FARM LOAN NEAR.; Bankers Here to Float Part of New $25,000,000 Issue This Week. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/phillies-trim-reading-triumph-in-exhibition-game-7-to-6-cy-williams.html | PHILLIES TRIM READING.; Triumph in Exhibition Game, 7 to 6 --Cy Williams Hits Home Run. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sports-of-the-times-over-and-over-again.html | Sports of the Times; Over and Over Again. | True | By John Kieran. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/alekhine-may-defend-his-chess-title-here-champion-says-plans-to.html | ALEKHINE MAY DEFEND HIS CHESS TITLE HERE; Champion Says Plans to Match Him With Capablanca Are Being Held in Abeyance. | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bars-court-action-as-to-vare-ballots-supreme-bench-decides-reeds.html | BARS COURT ACTION AS TO VARE BALLOTS; Supreme Bench Decides Reed's "Slush Fund" Committee Lacks Right to Sue. AFFIRMS SENATE'S POWERS These Cover Pennsylvania Investigation Without Need of Appeal to Judiciary, Opinion Says. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/see-no-big-holiday-rush-railroads-expect-incoming-travelers-will.html | SEE NO BIG HOLIDAY RUSH.; Railroads Expect Incoming Travelers Will Exceed Outbound. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/railroads-report-decline-in-april-first-47-to-issue-statements-show.html | RAILROADS REPORT DECLINE IN APRIL; First 47 to Issue Statements Show Aggregate Net of $54,927,000. DECREASE IS 8.3 PER CENT. Gross of $360,464,000 Was 5.9 Per Cent. Below the Same Month a Year Ago. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/legion-backs-draft-bill-colonel-spafford-sees-elimination-of.html | LEGION BACKS DRAFT BILL; Colonel Spafford Sees Elimination of Profiteers and Slackers. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/germans-conquer-swiss-at-soccer-victors-show-power-which-may-carry.html | GERMANS CONQUER SWISS AT SOCCER; Victors Show Power Which May Carry Them to Olympic Final--Score Is 4-0. EGYPT BEATS TURKS, 7-1 Both Teams Inexperienced and Stir Spectators' Mirth--Police Quell Disorders. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/nurmi-stands-out-in-1500meter-run-holder-of-worlds-and-olympic.html | NURMI STANDS OUT IN 1,500-METER RUN; Holder of World's and Olympic Records Favorite, Despite Reported Loss of Form. STRONG CONTENDERS HERE Hahn, Conger, Cox and Others Give U.S. Good Chance of Gaining Olympic Championship. | True | By Bryan Field. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/seeks-graves-of-1776-at-princeton.html | Seeks Graves of 1776 at Princeton. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marine-leader-fell-rallying-his-men-go-ahead-gasped-captain-hunter.html | MARINE LEADER FELL RALLYING HIS MEN; "Go Ahead!" Gasped Captain Hunter as He Dropped Twice Wounded by Sandinistas. STORY OF BATTLE IS TOLD Giant Sergeant Saved Column, Thrice Ambushed in Nicaragua, by Bomb-Throwing Feat. | True | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/200000-endows-dean-of-princeton-chapel-fund-given-in-memory-of.html | $200,000 ENDOWS DEAN OF PRINCETON CHAPEL; Fund Given in Memory of Walter Lloyd-Smith and Wilton Merle-Smith. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/city-of-lodz-arranges-loan.html | City of Lodz Arranges Loan. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-man-gets-death-threat.html | Jersey Man Gets Death Threat. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/urge-bank-lending-to-combat-sharks-members-of-ottinger-committee.html | URGE BANK LENDING TO COMBAT 'SHARKS'; Members of Ottinger Committee Suggest at Conference That Interest Be Increased. ROWLEY HEADS MAIN GROUP Bankers, Employers, Unions and Social Workers to Unite to Aid Small Borrower. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/japan-is-victor-will-oppose-us-canadian-davis-cup-team-eliminated.html | JAPAN IS VICTOR; WILL OPPOSE U.S.; Canadian Davis Cup Team Eliminated When Toba Triumphs Over Wright.WINS IN UPHILL BATTLE Toba Comes From Behind to Score 7-9, 3-6, 6-3, 6-0, 6-4--ZoneFinal in Chicago. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/taft-leaves-boy-in-dark-letter-makes-lad-proud-but-fails-to-solve-a.html | TAFT LEAVES BOY IN DARK.; Letter Makes Lad Proud, but Fails to Solve a Legal Snarl. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hold-bronx-parkway-makes-zoning-change-petitioners-for-apartments.html | HOLD BRONX PARKWAY MAKES ZONING CHANGE; Petitioners for Apartments in Scarsdale Say in Suit Their Land Should Be in Class 'C.' | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wesleyan-decathlon-winner-named.html | Wesleyan Decathlon Winner Named. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bail-set-for-woman-in-auto-death.html | Bail Set for Woman in Auto Death. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cotton-exchange-reports-deliveries-on-contracts-for-fiscal-year.html | COTTON EXCHANGE REPORTS; Deliveries on Contracts for Fiscal Year Totaled 1,158,000 Bales. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/carranza-trains-for-hop-mexican-pilot-prepares-for-flight-from-his.html | CARRANZA TRAINS FOR HOP.; Mexican Pilot Prepares for Flight From His Capital to Ours. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cruger-resigns-post-as-parole-chairman-commissioner-will-leave.html | CRUGER RESIGNS POST AS PAROLE CHAIRMAN; Commissioner Will Leave City's Employ June 1 for Banking-- Mayor Expresses Regret. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/held-in-spirit-swindle-negro-accused-of-fleecing-real-estate.html | HELD IN 'SPIRIT' SWINDLE.; Negro Accused of Fleecing Real Estate Operator of $5,000. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/loewenstein-stock-soars-artificial-silk-issue-oversubscribed-in.html | LOEWENSTEIN STOCK SOARS; Artificial Silk Issue Oversubscribed in Paris, Bankers Announce. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-inquiry-voted-in-attack-on-hoover-blease-puts-through-motion.html | SUGAR INQUIRY VOTED IN ATTACK ON HOOVER; Blease Puts Through Motion for Senate Committee to Look Into War-Time Situation. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/victor-company-offers-40000-in-3-prizes-for-native-symphonic-and.html | Victor Company Offers $40,000 in 3 Prizes for Native Symphonic and Jazz Compositions | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coming-for-bravery-medal-schilt-who-took-wounded-out-in-plane-in.html | COMING FOR BRAVERY MEDAL; Schilt, Who Took Wounded Out In Plane in Nicaragua, Leaves Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mexican-oil-revival-government-reports-granting-204-permits-to.html | MEXICAN OIL REVIVAL.; Government Reports Granting 204 Permits to Drill Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mexican-seaboard-oil-rights.html | Mexican Seaboard Oil Rights. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/silver-reef-mines-bought-up.html | Silver Reef Mines Bought Up. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chain-store-pioneer-lw-rosskopf-dead-president-of-ross-stores-inc.html | CHAIN STORE PIONEER, L.W. ROSSKOPF, DEAD; President of Ross Stores, Inc., 54, Started as Proprietor of Dry Goods Shop. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bond-prices-easier-in-13000000-session-rail-issues-active-with.html | BOND PRICES EASIER IN $13,000,000 SESSION; Rail Issues Active, With Trend Lower--Fiat 7s at New High --Utilities Weak. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/boydrinks-poison-in-error-he-was-told-by-mother-to-apply-solution.html | BOYDRINKS POISON IN ERROR; He Was Told by Mother to Apply, Solution Externally. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/police-department.html | Police Department. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sanford-captures-feature-by-a-nose-laverne-fator-makes-great.html | SANFORD CAPTURES FEATURE BY A NOSE; Laverne Fator Makes Great Whipping Finish to Win the Sun Briar Handicap. DOLAN SECOND AT BELMONT Belgenland, Injured in 'Chase, Is Destroyed--Charlie Mergler Breaks Collarbone. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/whispering-tenor-dead-carl-smith-radio-singer-is-found-in-hotel.html | 'WHISPERING TENOR' DEAD; Carl Smith, Radio Singer, is Found in Hotel Room. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chinese-here-in-parade-to-protest-against-japans-action-in-shantung.html | CHINESE HERE IN PARADE TO PROTEST AGAINST JAPAN'S ACTION IN SHANTUNG. | True | Times Wide World Photo. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/memorial-services-today-legion-men-of-insurance-companies-to-meet.html | MEMORIAL SERVICES TODAY.; Legion Men of Insurance Companies to Meet in Madison Square. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/morrow-on-way-here-envoy-to-mexico-reticent-on-arrival-at-san.html | MORROW ON WAY HERE.; Envoy to Mexico Reticent on Arrival at San Antonio. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/will-rogers-gives-advice-to-bunion-derby-winner.html | Will Rogers Gives Advice To Bunion Derby Winner | True | WILL ROGERS. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/arcade-for-mccreery-store.html | Arcade for McCreery Store. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/corporate-figures-show-variation-gains-and-losses-are-reported-in-a.html | CORPORATE FIGURES SHOW VARIATION; Gains and Losses Are Reported in About Edual Ratio for Recent Fiscal Periods. CHAIN SYSTEMS GAIN But Theatre Combination, Reporting for 1927, Shows a Decrease From the Year Before. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/farm-march-chiefs-named-in-14-states-lowden-backs-move-curtis-and.html | FARM MARCH CHIEFS NAMED IN 14 STATES; LOWDEN BACKS MOVE; Curtis and Watson Men Join in Forming Committee to Send to Kansas City. SAY PARTY FACES CRISIS Statement Predicts Defeat and "Disaster" if Nominee Opposes Farm Relief. 10,000 "READY" IN KANSAS Minnesota Phalanx Will Mobilize at Four Points and Will Go Four in a Car. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/may-buy-power-interests-american-and-foreign-said-to-plan.html | MAY BUY POWER INTERESTS.; American and Foreign Said to Plan International Utilities Purchase. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/purchases-brooklyn-house.html | Purchases Brooklyn House. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/seton-hall-defeats-st-johns-nine-50-gallagher-holds-brooklyn-to.html | SETON HALL DEFEATS ST. JOHN'S NINE, 5-0; Gallagher Holds Brooklyn to Four Hits in Last Home Game for the Winners. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vermont-nine-wins-75-turns-back-middlebury-college-team-at.html | VERMONT NINE WINS, 7-5.; Turns Back Middlebury College Team at Burlington. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/foe-of-hoover-got-graft-as-dry-agent-sargent-aide-says-mrs.html | FOE OF HOOVER GOT GRAFT AS DRY AGENT, SARGENT AIDE SAYS; Mrs. Willebrandt Testifies on Record of Hale, the Publisher of Politics. FRIENDS' AFFLUENCE CITEDLate J.N. Chamberlain Banked$156,636 in One Year,Senators Are Told.HAD ANDREWS BACKINGW.A. Hill Declares the HooverCommittee in New York HasReceived $34,944. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/5-cyclists-crash-jaeger-breaks-leg-chapman-miller-and-grimm-ride-in.html | 5 CYCLISTS CRASH; JAEGER BREAKS LEG; Chapman, Miller and Grimm Ride Into Letourner, Who Falls, in Newark. LFTOURNER STRUCK TWICE Machines Pass Over Him in Motor-Paced Race and Riders Are Thrown. CLIMBS UP SIDE OF TRACK Spectators Pull Him Over Edge and He Collapses-- Referee Stops the Contest. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sixfoot-man-falls-in-well-stands-hour-in-5foot-water.html | Six-Foot Man Falls in Well; Stands Hour in 5-Foot Water | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/highest-court-gets-new-city-fare-plea-writ-is-sought-for-inclusion.html | HIGHEST COURT GETS NEW CITY FARE PLEA; Writ Is Sought for Inclusion of Papers Barred by the Statutory Bench. FIGHT ON JURISDICTION Fifteen Documents Listed in the Brief--I.R.T. Combats Move--Ruling Likely on June 4. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/gives-books-to-institute-bible-school-graduating-class-presents.html | GIVES BOOKS TO INSTITUTE.; Bible School Graduating Class Presents Cambridge History Set. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/has-speed-mania-he-says-driver-asks-revocation-and-court-fines-him.html | HAS SPEED MANIA, HE SAYS.; Driver Asks Revocation and Court Fines Him $50 Also. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/council-hears-ahmed-bey-turkish-envoy-expresses-hope-of-continued.html | COUNCIL HEARS AHMED BEY.; Turkish Envoy Expresses Hope of Continued Cordial Relations. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/samuel-t-bell-burlap-bag-manufacturer-70-dies-at-mount-vernon-home.html | SAMUEL T. BELL.; Burlap Bag Manufacturer, 70, Dies at Mount Vernon Home. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lipsky-confident-of-zionist-backing-president-of-organization-tells.html | LIPSKY CONFIDENT OF ZIONIST BACKING; President of Organization Tells Bronx Members That Critics Are Doomed to Defeat. WOMEN DENY AGREEMENT Hadassah Leaders Assert Only Link Between the Two Groups Regards Work in Palestine. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/plummer-ends-inspection-ship-board-official-makes-round-trip-on-the.html | PLUMMER ENDS INSPECTION.; Ship Board Official Makes Round Trip on the California. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mouquin-missing-as-his-trial-nears-warrant-issued-for-the-former.html | MOUQUIN MISSING AS HIS TRIAL NEARS; Warrant Issued for the Former Restaurant Owner, Facing Liquor Charges. CASE SET IN OMAHA COURT Son Here Says Father Has Gone to Nebraska--$1,000 Bail Is Forfeited for Alleged Flight. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/utility-increase-voted-public-service-stockholders-agree-to-double.html | UTILITY INCREASE VOTED.; Public Service Stockholders Agree to Double Preferred Shares. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/redfield-praises-kellogg-wilsons-secretary-of-commerce-terms-him.html | REDFIELD PRAISES KELLOGG; Wilson's Secretary of Commerce Terms Him Leader for Peace. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/two-white-sox-players-released.html | Two White Sox Players Released. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/guaranteed-stock-manual-issued.html | Guaranteed Stock Manual Issued. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mickey-walker-victor-middleweight-champion-gives-tony-marullo-a-bad.html | MICKEY WALKER VICTOR.; Middleweight Champion Gives Tony Marullo a Bad Beating. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/talks-in-bird-language-prof-patterson-converses-with-one-for.html | TALKS IN BIRD LANGUAGE.; Prof. Patterson "Converses" With One for Aeolian Hall Audience. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/thompson-in-senate-race-former-speaker-seeks-vacancy-created-by.html | THOMPSON IN SENATE RACE.; Former Speaker Seeks Vacancy Created by Death of Willis. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/starving-man-collapses-found-by-policeman-in-hamilton-fish-park-he.html | STARVING MAN COLLAPSES.; Found by Policeman in Hamilton Fish Park. He Is Sent to Bellevue. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/quakers-to-remain-separate-factions-delegates-unanimously-against.html | QUAKERS TO REMAIN SEPARATE FACTIONS; Delegates Unanimously Against Union, but 'Acknowledge No Separation in Spirit.' FOREIGN MISSIONS REPORT Professor A.C. Purdy Tells Friends Their Greatest Opportunity for Good Is Present. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bishop-talks-on-ministry-tells-seminary-class-that-life-in-church.html | BISHOP TALKS ON MINISTRY; Tells Seminary Class That Life in Church Is 'Crushing Obligation.' | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-convert-old-theatre-mayfair-in-west-44th-st-leased-for-chinese.html | TO CONVERT OLD THEATRE.; Mayfair, in West 44th St., Leased for Chinese Restaurant. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/toronto-boy-soprano-engaged-here.html | Toronto Boy Soprano Engaged Here. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/yankees-win-again-take-five-in-six-hugmen-crush-athletics-114-in.html | YANKEES WIN AGAIN; TAKE FIVE IN SIX; Hugmen Crush Athletics, 11-4, in Final Game of Series-- Grove Fails in Box. THREE HOMERS ARE MADE Simmons's Gives Philadelphia Temporary Lead--Dugan and Lazzeri Connect--Meusel Hurt. | True | By Richards Vidmer. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/70yearold-gardener-beats-prince-of-wales-at-golf.html | 70-Year-Old Gardener Beats Prince of Wales at Golf | True | Wireless to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/george-w-doane-dies-on-a-train-chairman-of-new-amsterdam-gas-co.html | GEORGE W. DOANE DIES ON A TRAIN; Chairman of New Amsterdam Gas Co. Stricken After Hurrying to Station. 55 YEARS IN THE INDUSTRY Resigned Presidency of Four Companies Recently Because ofHis Advanced Age. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/300-taxi-drivers-ask-curb-on-police-rule-walker-is-petitioned-to.html | 300 TAXI DRIVERS ASK CURB ON POLICE RULE; Walker Is Petitioned to Name Disinterested Arbiter to Hear Hackmen's Grievances. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-markets-decline-in-stocks-call-money-6-15000000-gold.html | FINANCIAL MARKETS; Decline in Stocks, Call Money 6 %, $15,000,000 Gold Taken for London. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/singer-outpoints-mack-in-six-rounds-carries-off-every-session-in.html | SINGER OUTPOINTS MACK IN SIX ROUNDS; Carries Off Every Session in Main Bout at St. Nicholas Arena Before 2,000 Fans. SCHWEITZER GAINS DRAW Boxes on Even Terms With Feldman in Semi-Final-- LummyAlso Is Victor. | True | By James P. Dawson. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-civil-service.html | The Civil Service. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wolgast-defeats-davies-wins-flyweight-championship-of-pennsylvania.html | WOLGAST DEFEATS DAVIES; Wins Flyweight Championship of Pennsylvania on Decision. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rail-heads-to-meet-on-express-plan-association-of-executives-will.html | RAIL HEADS TO MEET ON EXPRESS PLAN; Association of Executives Will Consider American Railway Co. Acquisition on June 14. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/irish-charge-hagen-with-broken-faith-golfing-union-secretary.html | IRISH CHARGE HAGEN WITH BROKEN FAITH; Golfing Union Secretary Attacks Him for Sudden Withdrawal From Open.CONSIDERS ACTION AFFRONTUnsportsmanlike Conduct HasHurt Good Name of AllAmericans, Says Kidd.TOO FATIGUED, HIS REASONOther Players, However, ArePleased, Seeing Their Chances Enhanced by Champion's Absence. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/carabinieri-guard-legations-in-italy-students-lead-demonstrations.html | CARABINIERI GUARD LEGATIONS IN ITALY; Students Lead Demonstrations at Bari and Bologna Against Austrians and Yugoslavs. DALMATIAN RIOTS CONTINUE Mussolini Says He Will Review Foreign Situation in Speech to Senate. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/miss-ryan-victor-twice-triumphs-in-doubles-and-mixed-play-in-berlin.html | MISS RYAN VICTOR TWICE.; Triumphs in Doubles and Mixed Play in Berlin Matches. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-rabbit-serum-checks-aging-of-skin-dr-gs-von-wedelstaedt.html | SAYS RABBIT SERUM CHECKS AGING OF SKIN; Dr. G.S. von Wedelstaedt Reports on 6 Tests of Kapp Culture Developed From Pig Epidermis. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/finds-missing-manuscript-of-earliest-castilian-poet.html | Finds Missing Manuscript Of Earliest Castilian Poet | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/highest-apartment-in-city-to-be-occupied-by-will-hays.html | Highest Apartment in City To Be Occupied by Will Hays | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/negro-pleads-guilty-of-killing-wife.html | Negro Pleads Guilty of Killing Wife. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-postal-telegraph-stock-sold.html | New Postal Telegraph Stock Sold. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in each Federal Reserve District as at Close of Business May 23, 1928. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/franc-issue-looms-in-new-chamber-session-starting-friday-is.html | FRANC ISSUE LOOMS IN NEW CHAMBER; Session Starting Friday Is Expected to Give Poincare Powerto Decree Stabilization.EXACT PROGRAM IS SECRETGovernment, However, Is Certain ofa Majority--Only Cloud IsBriand's Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/coolidge-condolence-goes-to-mrs-butler-house-committee-of-78-will.html | COOLIDGE CONDOLENCE GOES TO MRS. BUTLER; House Committee of 78 Will Attend Representative's Funeral in West Chester, Pa., Today. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/harvard-crew-drill-interrupted-by-rain-crimson-workout-for-yale.html | HARVARD CREW DRILL INTERRUPTED BY RAIN; Crimson Workout for Yale Race Curtailed to Short Spins on Charles River. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/refuse-saratoga-options-republicans-on-commission-declare.html | REFUSE SARATOGA OPTIONS.; Republicans on Commission Declare Battlefield Costs Too High. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wilkins-and-mate-fly-to-copenhagen-warm-official-and-popular.html | WILKINS AND MATE FLY TO COPENHAGEN; Warm Official and Popular Welcomes Extended to Arctic Fliers by the Danes. BERLIN PLANS RECEPTIONS Wilkins Makes Offer to Rome to Join Italia Search if Services Are Desired. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/costume-ball-ends-festival-at-quebec-dress-of-many-periods-mingles.html | COSTUME BALL ENDS FESTIVAL AT QUEBEC; Dress of Many Periods Mingles With Lumberjack Mackinaw on Carnival Dance Floor. FINAL CONCERT IS HELD Bytown Troubadours Applauded in Quaint Songs--"O Canada" Closes Performance. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/eddie-guerin-jailed-as-london-loiterer-chicago-crook-who-escaped.html | 'EDDIE' GUERIN JAILED AS LONDON LOITERER; Chicago Crook, Who Escaped From Devil's Island, Gets Three Months' Sentence. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/bronx-apartment-and-plots-traded-sherman-avenue-flat-and-metcalf.html | BRONX APARTMENT AND PLOTS TRADED; Sherman Avenue Flat and Metcalf Avenue Site in an Exchange Deal--Other Sales. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/employes-to-get-shares.html | Employes to Get Shares. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/treasury-doubts-deficit-prospect-officials-expect-new-tax-bill-to.html | TREASURY DOUBTS DEFICIT PROSPECT; Officials Expect New Tax Bill to Meet 1929 and 1930 Budgets. FORESEE SURPLUS JUNE 30 Corporation Levy Is Non-Retroactive and Cut Will Not Be Felt Until January. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/buys-garden-city-parcel-west-virginian-to-improve-113-lots-in.html | BUYS GARDEN CITY PARCEL.; West Virginian to Improve 113 Lots in Country Club Estates. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/financial-trust-formed-bankers-offer-3000000-in-5-issue-of.html | FINANCIAL TRUST FORMED.; Bankers Offer $3,000,000 in 5% Issue of Pennsylvania Concern. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-parties-vote-on-platforms-today-democratic-chairman-to-offer.html | JERSEY PARTIES VOTE ON PLATFORMS TODAY; Democratic Chairman to Offer Additional Plank Calling for Cut in State Taxes. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/to-act-on-postum-splitup-directors-to-meet-june-21-in-move-to.html | TO ACT ON POSTUM SPLIT-UP; Directors to Meet June 21 in Move to Increase Capital. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/architect-accuses-pair-magistrate-holds-men-without-bail-in-alleged.html | ARCHITECT ACCUSES PAIR.; Magistrate Holds Men Without Bail in Alleged Newspaper Swindle. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rain-halts-tennis-play-new-utrecht-and-brooklyn-tech-win-match.html | RAIN HALTS TENNIS PLAY.; New Utrecht and Brooklyn Tech Win Match Apiece. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/driver-is-killed-in-error-as-robber-policeman-injures-two-others-in.html | DRIVER IS KILLED IN ERROR AS ROBBER; Policeman Injures Two Others in Confusion of East Side Club Hold-Up. PATRONS START ATTACK Set Upon Chauffeurs Taken Into Resort to Prevent an Alarm --Two Suspects Arrested. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/file-plans-for-apartment.html | File Plans for Apartment. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/african-line-bids-to-be-opened-today-ship-board-seeks-to-dispose-of.html | AFRICAN LINE BIDS TO BE OPENED TODAY; Ship Board Seeks to Dispose of Eleven 8,000-Ton Vessels in New York Trade. LINERS' SALE IS REVIVED Indications Are That Bids Will Be Again Asked for Ships in Atlantic Service. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/senate-filibuster-on-boulder-dam-goes-on-all-night-foes-tie-up-the.html | SENATE FILIBUSTER ON BOULDER DAM GOES ON ALL NIGHT; Foes Tie Up the Senate, but Agreement Is in Sight to Adjourn Today. DEAL FOR DECEMBER ACTION Dawes Had Defeated Setting Final Hour by Vote Against Leaders on a Tie. ASHURST HOLDS THE LINE Both Houses Modify Barge Bill to Appease Coolidge After a Veto Is Hinted. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/trade-board-rejects-block-booking-plans-finds-resolution-of.html | TRADE BOARD REJECTS BLOCK BOOKING PLANS; Finds Resolution of Conference Here Last Fall Fails to Cover Movie Field. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/home-bombed-in-buenos-aires-fascist-war-veteran-and-family-are.html | HOME BOMBED IN BUENOS AIRES; Fascist War Veteran and Family Are Unhurt by Explosion. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/favor-butler-for-beer-coeds-at-northwestern-back-columbia-head-in.html | FAVOR "BUTLER FOR BEER."; Co-Eds at Northwestern Back Columbia Head in Mock Campaign. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/says-subway-dust-dooms-75-workers-union-man-insists-all-will-die-in.html | SAYS SUBWAY DUST DOOMS 75 WORKERS; Union Man Insists All Will Die in Five Years of Silicosis From Inhaling Stone Particles. WELFARE COUNCIL TO ACT Cases Are Referred to Health Division tog Ascertain Facts Regarding the Disease. EMPLOYMENT GAIN IS SEEN De Forest, Re-elected President, Tells How Members of All Faiths Cooperate in Charity Work. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/rudolf-roesler-arrives-banker-says-germany-will-need-foreign-loans.html | RUDOLF ROESLER ARRIVES.; Banker Says Germany Will Need Foreign Loans for Some Years. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-welfare-council.html | THE WELFARE COUNCIL. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/james-monroe-wins-leads-city-college-cubs-43-points-to-39-while.html | JAMES MONROE WINS; Leads City College Cubs, 43 Points to 39, While Evander Childs Is Third With 17. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/24000000-bonus-by-bankers-trust-company-to-increase-capital-to-more.html | $24,000,000 BONUS BY BANKERS TRUST; Company to Increase Capital to More Than $100,000,000 by Sale of 50,000 Shares. TO BE LARGEST IN COUNTRY Stockholders to Meet June 8 to Ratify Action of Board--Stock to Sell at $750; Rights at $120. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/quantity-buying-an-mens-shirts.html | Quantity Buying an Men's Shirts. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/representative-hurt-in-auto-crash.html | Representative Hurt in Auto Crash. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-urges-postal-bill-on-coolidge.html | New Urges Postal Bill on Coolidge. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/early-gains-on-curb-absorbed-by-reaction-losses-follow-new-highs.html | EARLY GAINS ON CURB ABSORBED BY REACTION; Losses Follow New Highs for Two Issues; While Oils, Mines and Utilities Ease at Close. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/vote-war-veterans-preference.html | Vote War Veterans' Preference. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/detectives-lay-crime-to-politics-dry-law-william-j-flynn-tells.html | DETECTIVES LAY CRIME TO POLITICS, DRY LAW; William J. Flynn Tells Convention at Chicago Walker HasCleaned New York. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/uniforms-for-dry-patrol-doran-will-put-agents-patrolling-highways.html | UNIFORMS FOR DRY PATROL.; Doran Will Put Agents Patrolling Highways in Identifying Garb. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/acts-to-aid-garment-union-tolerance-group-votes-to-back-committee.html | ACTS TO AID GARMENT UNION; 'Tolerance Group' Votes to Back Committee Rebuilding Unit. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sees-joneswhite-act-as-only-a-beginning-pearsall-tells-jersey.html | SEES JONES-WHITE ACT AS ONLY A BEGINNING; Pearsall Tells Jersey, Marine Club American Ship Builders Still Are Handicapped. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/opens-narcotic-ward-bellevue-to-give-treatment-today-for-first-time.html | OPENS NARCOTIC WARD.; Bellevue to Give Treatment Today for First Time in Six Years. | True | | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dives-to-death-in-harbor-unidentified-man-plunged-off-ferryboat.html | DIVES TO DEATH IN HARBOR.; Unidentified Man Plunged Off Ferryboat, Police Are Notified. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-marion-tichenor-wed-becomes-bride-of-tw-lenihan-mena-g-well-is.html | MRS. MARION TICHENOR WED; Becomes Bride of T.W. Lenihan--Mena G. Well Is Married. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-wilson-is-searched-but-weapon-suggested-by-letters-is-not.html | MRS. WILSON IS SEARCHED.; But Weapon Suggested by Letters Is Not Found--She Denies Shooting. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/oil-deal-a-steal-says-senate-report-walsh-writing-for-committee.html | OIL DEAL A 'STEAL,' SAYS SENATE REPORT; Walsh, Writing for Committee, Assails "Ill-Gotten Gains" of the Continental. FUND CORRUPTION CHARGED Sinclair, Stewart, O'Neil and Blackmer Held to Have Robbed Stockholders. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/textile-defeated-by-de-witt-clinton-rivero-allows-only-2-hits-but.html | TEXTILE DEFEATED BY DE WITT CLINTON; Rivero Allows Only 2 Hits, but Poor Support Causes Team to Lose, 5-2. VICTORS TIE CURTIS NINE Share Second Place in Lower Manhattan-Bronx Division--Brooklyn Prep Wins. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/one-fitting-memorial-an-appeal-for-the-soldiers-and-sailors-club.html | ONE FITTING MEMORIAL.; An Appeal for the Soldiers and Sailors Club. | True | CORNELIA B. ROGERS, | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/girl-balks-on-way-to-jail-auto-speeder-loses-desire-for-new-thrill.html | GIRL BALKS ON WAY TO JAIL.; Auto Speeder Loses Desire For New Thrill and Pays Fine. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/escapes-execution-as-slayer-of-sons-chisholm-pleading-guilty-gets.html | ESCAPES EXECUTION AS SLAYER OF SONS; Chisholm, Pleading Guilty, Gets Life Term--Unbalanced by War, Indiana Court Rules. IN BATTLE OF VIMY RIDGE Canadian Veteran Ignores Her as Woman Denies Nagging Him to Drown Two Boys. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/fw-vanderbilt-fights-17000-tax-sues-to-set-aside-levy-on-his-wifes.html | F.W. VANDERBILT FIGHTS $17,000 TAX; Sues to Set Aside Levy on His Wife's $640,000 Personal Effects for This Year. ALL DISTRIBUTED BY WILL Winick, Former Film Man, Left Small Estate--Large Gift to Wife Is Exempt. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/building-contracts-show-15-gain-here-total-on-construction-work.html | BUILDING CONTRACTS SHOW 15% GAIN HERE; Total on Construction Work Contracted For During Last Week Was $33,857,800. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pennsylvania-tax-on-profits-is-upset-supreme-court-holds.html | PENNSYLVANIA TAX ON PROFITS IS UPSET; Supreme Court Holds Transportation Levy Should Not Apply to Corporations Only.MASSACHUSETTS IS UPHELD Excise on Out-of-State CompaniesDoing Business There IsCalled Legal. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/pope-is-due-to-hold-two-june-consistories-vatican-circles-report.html | POPE IS DUE TO HOLD TWO JUNE CONSISTORIES; Vatican Circles Report Possibility of 2 New Cardinals at Secret Session on June 18. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/women-faint-in-crush-for-soccer-tickets-at-olympics-some-wait-24.html | Women Faint in Crush for Soccer Tickets At Olympics; Some Wait 24 Hours in Line | True | | C1B 782511 |