Exhibit A5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mrs-dorothy-hagerty-to-be-wed-tomorrow-former-wife-of-sheward.html | MRS. DOROTHY HAGERTY TO BE WED TOMORROW; Former Wife of Sheward Hagerty Will Become the Bride of Louis de L'Aigle Munds. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/sugar-exchange-closes-saturdays.html | Sugar Exchange Closes Saturdays. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/hold-6-in-paterson-in-an-arson-plot-police-find-gasoline-and-fuse.html | HOLD 6 IN PATERSON IN AN ARSON PLOT; Police Find Gasoline and Fuse From Doorway of Silk Mill to the Top Floor. CAN OF DYNAMITE STICKS All the Six Accused Are Held Without Bail-Formal Arraignment Today. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/say-air-mirror-carried-italias-sos-radio-engineers-declare-that.html | SAY AIR 'MIRROR' CARRIED ITALIA'S SOS; Radio Engineers Declare That Distress Signal 'Jumped' to San Francisco. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/son-jailed-as-drunken-driver-as-pastor-refuses-to-pay-fine.html | Son Jailed as Drunken Driver As Pastor Refuses to Pay Fine | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/alice-beadleston-to-marry-a-briton-daughter-of-mr-and-mrs-hc.html | ALICE BEADLESTON TO MARRY A BRITON; Daughter of Mr. and Mrs. H.C. Beadleston Is Engaged to John G.B. Hutchings. FRANCES C. KNIGHT TO WED Mrs. Vail Knight's Daughter Will Become the Bride of George P. Fogg Jr. in the Fall. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/weinzimmer-case-goes-to-jury-today-his-alibi-in-whittemore-robbery.html | WEINZIMMER CASE GOES TO JURY TODAY; His Alibi in Whittemore Robbery Attacked by State Handwriting Expert. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jr-mott-deplores-rise-in-armament-but-he-sees-hope-in-peace.html | J.R. MOTT DEPLORES RISE IN ARMAMENT; But He Sees Hope in Peace Agencies in Speech of Y.M.C.A.Luncheon in His Honor. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jersey-city-wins-two-from-orioles-johnson-victor-in-14inning-box.html | JERSEY CITY WINS TWO FROM ORIOLES; Johnson Victor in 14-Inning Box Duel in Opener, 3-2-- Jackson Wins 2d Game. BEATS CANTRELL BY 4-1 Jersey City Makes Quartet of Runs in Third Inning--Takes the Series. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/lindbergh-to-fly-for-pacific-today-colonel-to-takeoff-from-curtiss.html | LINDBERGH TO FLY FOR PACIFIC TODAY; Colonel to Take-Off From Curtiss Field to Study Lanesfor Plane-Train Service.SEEKS AIRPORT FACILITIES Survey to Yield Data on Field Sitesfor Four Jumps to California--Lanphier Companion on Trip. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/the-screen-burlesquing-the-news-reel-man.html | THE SCREEN; Burlesquing the News Reel Man. | True | By Mordaunt Hall. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/mother-drives-motorcycle-2500-miles-to-aid-son.html | Mother Drives Motorcycle 2,500 Miles to Aid Son | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/auction-results.html | AUCTION RESULTS. | True | By Samuel Marx. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/chicagos-racketeers.html | CHICAGO'S "RACKETEERS." | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/use-schools-to-beat-smiths-power-plan-utilities-supply-books.html | USE SCHOOLS TO BEAT SMITH'S POWER PLAN; Utilities Supply Books Favoring Them, Publicity Man Reveals to Trade Commission. $227,000 SPENT SINCE 1922 Army of Speakers and Flood of Literature Let Loose in Drive Against State Ownership. | True | Special to The New York Times. | C1B 782511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/whittens-hosts-at-white-sulphur-new-yorkers-entertain-for-their.html | WHITTENS HOSTS AT WHITE SULPHUR; New Yorkers Entertain for Their House Guests With a Large Luncheon. OTHER PARTIES AT CASINO Cincinnati Commercial Club Ends Its Annual Visit--Arrivals From New York. | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/youth-astray-good-film-berlin-picture-contains-hackneyed-plot-but.html | 'YOUTH ASTRAY' GOOD FILM.; Berlin Picture Contains Hackneyed Plot but Fine Camera Work. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/wholesale-trade-irregular-in-april-federal-reserve-here-reports.html | WHOLESALE TRADE IRREGULAR IN APRIL; Federal Reserve Here Reports Gains in Hardware and Drugs--Many Lines Lose. 5 SUNDAYS AFFECT TOTAL Early Easter Buying Also Held a Factor in Chain Store and Clothing Sales Declines. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/italian-bank-forms-new-company-here-bancomit-corporation-organized.html | ITALIAN BANK FORMS NEW COMPANY HERE; Bancomit Corporation, Organized With $4,000,000 Capital, Is Headed by Giuseppe Toeplitz. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/east-side-houses-leased-theodore-pratt-rents-his-sixstory-dwelling.html | EAST SIDE HOUSES LEASED.; Theodore Pratt Rents His Six-Story Dwelling on Sixty-ninth Street. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/daylight-saving-in-indianapolis.html | Daylight Saving in Indianapolis. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/radio-order-stirs-broadcasters-here-24-in-this-area-that-may-be.html | RADIO ORDER STIRS BROADCASTERS HERE; 24 in This Area That May Be Closed Aug. 1 Plan Protests at July Hearing. HOPE TO JUSTIFY EXISTENCE Declare They Do Serve Public Interest--Several Point to Recent Expenditures. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/dartmouth-track-team-challenged-by-stanford.html | Dartmouth Track Team Challenged by Stanford | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/athletics-give-orioles-50000-and-2-hurlers-for-earnshaw.html | Athletics Give Orioles $50,000 And 2 Hurlers for Earnshaw | True | Special to The New York Times. | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/money.html | MONEY. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/new-jersey-editors-meet-choose-j-logan-clevenger-of-perth-amboy.html | NEW JERSEY EDITORS MEET.; Choose J. Logan Clevenger of Perth Amboy Association President. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/diplomacy-in-revival-stands-test-of-time-sardous-wellmade-play.html | 'DIPLOMACY' IN REVIVAL STANDS TEST OF TIME; Sardou's 'Well-Made' Play Comes Back to Broadway With a Cast of Stars. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/jh-holmes-backs-socialists.html | J.H. Holmes Backs Socialists. | True | | C1B 782511 |
| 1928-05-29 | 1928-05-29 | https://www.nytimes.com/1928/05/29/archives/cardinal-hayes-gives-marymount-degrees-tells-graduates-when-womens.html | CARDINAL HAYES GIVES MARYMOUNT DEGREES; Tells Graduates 'When Women's Hearts Tend to God the Head Is Always Right.' | True | Special to The New York Times. | C1B 782511 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sports-of-the-times-a-chance-to-reduce.html | Sports of the Times; A Chance to Reduce. | True | By John Kieran. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-honor-unknown-soldier-of-1776.html | To Honor Unknown Soldier of 1776. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-eva-taylor-to-wed-on-june-11-her-marriage-to-charles-dudley.html | MISS EVA TAYLOR TO WED ON JUNE 11; Her Marriage to Charles Dudley Holt Is to Take Place at Her Parents' Home. EDITH V. JONESS PLANS Ceremony With Arthur E. Chase In St. Peter's Church, St. George's, Bermuda, on Friday. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/admits-luring-man-in-shooting-ambush-dancer-says-conscience-smote.html | ADMITS LURING MAN IN SHOOTING AMBUSH; Dancer Says Conscience Smote Her After Attack on Harlem Club Proprietor. SURRENDERS TO THE POLICE Wounded Victim Is Prisoner in Hospital, Accused of Beating the Woman. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/france-lines-up-allies-for-treaty-they-will-subscribe-to-antiwar.html | FRANCE LINES UP ALLIES FOR TREATY; They Will Subscribe to Anti-War Compact as Soon as Big Powers Have Signed. KELLOGG NOTE IS AWAITED Statement That It Will Recognize Existing Commitments Causes Satisfaction in Paris. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/notables-at-funeral-of-thomas-s-butler-congress-navy-and-marine.html | NOTABLES AT FUNERAL OF THOMAS S. BUTLER; Congress, Navy and Marine Corps Represented in Tribute to Representative. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/coolidge-undecided-on-summer.html | Coolidge Undecided on Summer. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/approve-russian-film-state-censors-allow-showing-of-end-of-st.html | APPROVE RUSSIAN FILM.; State Censors Allow Showing of "End of St. Petersburg." | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/realty-financing-930000-madison-av-mortgage-apartment-loans.html | REALTY FINANCING.; $930,000 Madison Av. Mortgage-- Apartment Loans. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-arthur-p-herring-noted-alienist-of-baltimore-dies-at-the-age-of.html | DR. ARTHUR P. HERRING.; Noted Alienist of Baltimore Dies at the Age of 52. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nurmi-is-favorite-for-5000-meters-ritola-and-wide-other-prospects.html | NURMI IS FAVORITE FOR 5,000 METERS; Ritola and Wide Other Prospects for Olympic Event inWhich U.S. is Weak.LEO LERMOND U.S. HOPEAmerican, However, Rates UnderEuropeans--Romig, Reid andHagen Among Possibilities. | True | By Bryan Field. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/carmen-reggios-concert-on-june-7.html | Carmen Reggio's Concert on June 7. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/associates-recall-chamberlains-riches-but-they-say-they-never-knew.html | ASSOCIATES RECALL CHAMBERLAIN'S RICHES; But They Say They Never Knew He Was in Any Way Connected With F.J. Hale. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-build-on-theatre-site-lessees-plan-business-structure-for.html | TO BUILD ON THEATRE SITE.; Lessees Plan Business Structure for Yorkville Plot. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cc-pyle-sued-for-3183-radio-dealer-says-money-is-due-on-bunion.html | C.C. PYLE SUED FOR $3,183.; Radio Dealer Says Money Is Due on "Bunion Derby" Broadcaster. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-more-interest-in-powdered-fuel-ernest-h-peabody-back-on-the.html | SEES MORE INTEREST IN POWDERED FUEL; Ernest H. Peabody, Back on the Paris, Says Burner on the Mercer Won Praise. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/general-dumont-honored-luncheon-given-for-him-by-colonel-and-mrs-gw.html | GENERAL DUMONT HONORED; Luncheon Given for Him by Colonel and Mrs. G.W. Burleigh. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/essex-county-issue-sold-at-bid-of-10116-fidelityunion-trust-co-wins.html | ESSEX COUNTY ISSUE SOLD AT BID OF 101.16; Fidelity-Union Trust Co. Wins Award of $9,638,000 and Declines to Resell Part. MISSISSIPPI TO SELL AGAIN State Surprises Municipal Bond Trade With a New Issue of $5,845,000 for June 21. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-prison-term-for-18000-theft.html | Gets Prison Term for $18,000 Theft. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/utilities-unite-operations-three-philadelphia-companies-make.html | UTILITIES UNITE OPERATIONS; Three Philadelphia Companies Make Agreement Effective Tomorrow. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/150-stock-dividend-first-national-capital-to-be-increased-from.html | 150% STOCK DIVIDEND; First National Capital to Be Increased From $200,000 to $500,000. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/19770-bills-introduced-only-923-made-into-law.html | 19,770 Bills Introduced; Only 923 Made Into Law | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/paris-legion-post-decides-first-american-war-victim.html | Paris Legion Post Decides First American War Victim | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wins-third-delay-in-theft-sentence.html | Wins Third Delay in Theft Sentence | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/says-wage-earners-seek-best-reading-compton-of-st-louis-tells.html | SAYS WAGE EARNERS SEEK BEST READING; Compton of St. Louis Tells American Library Association of Results of Survey. MEXICO SENDS DELEGATES J.F. Fitzpatrick of Albany Addresses Law Libraries Body at West Baden (Ill.) Sessions. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wood-memorial-needs-150000.html | Wood Memorial Needs $150,000. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatrical-body-takes-new-name-national-board-of-theatre-to-be.html | THEATRICAL BODY TAKES NEW NAME; National Board of Theatre to Be Known as American Theatre Board. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hoppe-increases-lead-advances-despite-even-break-for-day-in-match.html | HOPPE INCREASES LEAD.; Advances Despite Even Break for Day in Match With Jackson. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/temple-wins-13th-115-hoch-stars-at-bat-in-victory-over-st-josephs.html | TEMPLE WINS 13TH, 11-5.; Hoch Stars at Bat in Victory Over St. Joseph's. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mrs-john-a-roosevelt-former-new-yorker-dies-at-hyde-parkonhudson-in.html | MRS. JOHN A. ROOSEVELT.; Former New Yorker Dies at Hyde Park-on-Hudson in Her 92d Year. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/boxer-in-hospital-after-newark-bout-britt-rendered-unconscious-when.html | BOXER IN HOSPITAL AFTER NEWARK BOUT; Britt Rendered Unconscious When Head Hits Floor After Knockout Blow. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/war-gas-discoverer-dies-dr-emil-fromme-a-victim-of-his-researches.html | WAR GAS DISCOVERER DIES.; Dr. Emil Fromme a Victim of His Researches for the Army. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/court-to-distribute-russian-assets-here-names-referees-in-cases-of.html | COURT TO DISTRIBUTE RUSSIAN ASSETS HERE; Names Referees in Cases of Three Liquidated Insurance Companies to Devise Plan. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/trashbasket-circulation.html | TRASH-BASKET CIRCULATION | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denies-german-loans-are-at-unusual-rates-dr-winkler-says-americans.html | DENIES GERMAN LOANS ARE AT UNUSUAL RATES; Dr. Winkler Says Americans Are Lending on Terms Far More Lenient Than Those in Germany. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/win-antilitter-prizes-six-high-school-pupils-to-get-gold-pieces.html | WIN ANTI-LITTER PRIZES.; Six High School Pupils to Get Gold Pieces From Merchants for Essays. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/4000-to-vie-today-for-psal-titles-meet-dedicating-wingate-memorial.html | 4,000 TO VIE TODAY FOR P.S.A.L. TITLES; Meet Dedicating Wingate Memorial Field Gets Under Way at 9:30 This Morning.NEW UTRECHT IS FAVOREDExpected to Retain Crown in High School Division as Is P.S. 9 InElementary Section. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/womens-clubs-ask-congress-inquiry-executive-board-meets-demand-of.html | WOMEN'S CLUBS ASK CONGRESS INQUIRY; Executive Board Meets Demand of Kentucky Members Opposing New Charter.WIDER GRANT IS SOUGHT Federation, In Convention at San Antonio, Decides to MaintainPrestnt Policies. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/london-predicts-paper-price-war-dissolving-of-canada-export-body.html | LONDON PREDICTS PAPER PRICE WAR; Dissolving of Canada Export Body Reported With Finish Fight on Newsprint Ahead. CONFIRMED IN MONTREAL Steps Toward Mergers to Stabilize Prices Indicated as Various Concerns Sell Below Schedule. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/750000-apartment-planned-for-west-end-avenue-corner.html | $750,000 Apartment Planned For West End Avenue Corner | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/spanish-aviators-hop-off-for-india-jimenez-and-iglesia-take-off.html | SPANISH AVIATORS HOP OFF FOR INDIA; Jimenez and Iglesia Take Off Easily From Seville With 1,575-Gallon Load. | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/georgetown-stops-harvard-by-9-to-8-scores-five-times-in-first-and.html | GEORGETOWN STOPS HARVARD BY 9 TO 8; Scores Five Times in First and Twice in Each of Fourth and Sixth to Triumph. CRIMSON RALLIES TOO LATE Trailing by 9-3 in the Sixth, It Rushes Ahead in Closing Innings to Threaten Opposition. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/union-seminary-graduates-confers-degrees-on-69new-halls-and-tower.html | UNION SEMINARY GRADUATES; Confers Degrees on 69--New Halls and Tower Dedicated. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-gold-standard-a-benefit-to-italy-romola-angelone-points-to-the.html | SEES GOLD STANDARD A BENEFIT TO ITALY; Romola Angelone Points to the Gradual but Continuous Industrial Development. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/us-soccer-team-loses-in-olympics-bows-to-argentina-by-11-to-2-as.html | U.S. SOCCER TEAM LOSES IN OLYMPICS; Bows to Argentina by 11 to 2 as Rivals Present a Veteran and Fast Eleven. COOPER SHINES IN GOAL Makes Brilliant Stops, but Forwards on Winning Team Break Through Defense Easily. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/say-farm-revolt-spreads-to-east-lowden-men-hear-many-new-york.html | SAY FARM 'REVOLT' SPREADS TO EAST; Lowden Men Hear Many New York Farmers Would Vote for Smith Against Hoover. ROOMS OFFERED MARCHERS Kansas City Chairman Welcomes Them--Kansas Wheat Men Are Apathetic. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-captive-abandoned-in-detroit.html | 'The Captive' Abandoned in Detroit. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/robert-beresford-dies-on-the-riviera-brother-of-lord-decies-was.html | ROBERT BERESFORD DIES ON THE RIVIERA; Brother of Lord Decies Was Winner of Many Trophies in Various Sports. BOER WAR CORRESPONDENT Popular in Society Here, Where He Helped Formulate a Cooperative Shipping Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bids-2263500-for-african-line-barber-company-offers-new-high-price.html | BIDS $2,263,500 FOR AFRICAN LINE; Barber Company Offers New High Price for GovernmentOwned Freight Ships.FOUR OTHERS ARE LOWERThat Bull Company, Operating the Line, Made No Offer Causes Surprise Here. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-direct-trading-on-produce-exchange-hs-martin-is-engaged-to.html | TO DIRECT TRADING ON PRODUCE EXCHANGE; H. S. Martin Is Engaged to Formulate Plans for Dealing inUnlisted Securities. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-get-bequests-at-grave-22-employes-and-friends-of-paterson-grocer.html | TO GET BEQUESTS AT GRAVE; 22 Employes and Friends of Paterson Grocer to Share $30,000. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bronx-plans-are-filed-builders-to-erect-tenements-dwellings-and.html | BRONX PLANS ARE FILED.; Builders to Erect Tenements, Dwellings and Stores. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/5-radium-suits-set-for-trial-on-june-8-newark-judge-ends-wrangling.html | 5 RADIUM SUITS SET FOR TRIAL ON JUNE 8; Newark Judge Ends Wrangling or Opposing Counsel in Poison Cases by Deciding on Date. COURT ORDERS JOINT ACTION Attorney for Five Women Accepts Ruling--Federal Jurist Tries to Effect Settlement. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/artists-eviction-stayed-anderson-gets-injunction-pending-supreme.html | ARTIST'S EVICTION STAYED.; Anderson Gets Injunction Pending Supreme Court Hearing. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/scotch-soccer-team-hold-practice-here-will-play-first-game-today-in.html | SCOTCH SOCCER TEAM HOLD PRACTICE HERE; Will Play First Game Today in Philadelphia--Nationals at the Polo Grounds. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/will-ask-statehood-plank-two-porto-rico-republican-delegates.html | WILL ASK STATEHOOD PLANK; Two Porto Rico Republican Delegates Uninstructed on Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denies-defying-emerson-frank-gillmore-says-theres-no-disagreement.html | DENIES DEFYING EMERSON.; Frank Gillmore Says There's No Disagreement Over Alien Actors. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cardinals-defeat-the-pirates-7-to-1-timely-hitting-behind-rhem.html | CARDINALS DEFEAT THE PIRATES, 7 TO 1; Timely Hitting Behind Rhem Cases Losers to Drop Fourth Straight Game. MARANVILLE PLAYS WELL Handles Eleven Chances and Takes Part in Three Double Plays-- Three Pirates Out. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/veterans-to-see-my-maryland.html | Veterans to See "My Maryland." | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/recovery-is-erratic-in-the-curb-market-only-a-few-leaders-take-part.html | RECOVERY IS ERRATIC IN THE CURB MARKET; Only a Few Leaders Take Part in the Movement and Others Continue to Decline. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/daily-oil-output-up-11750-barrels-average-crude-production-for-week.html | DAILY OIL OUTPUT UP 11,750 BARRELS; Average Crude Production for Week Ending May 26 Totaled 2,350,750 Barrels. IMPORTS ALSO INCREASE Principal United States Forts Re ceived 1,736,000 Barrels in the May 26 Period. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reigh-count-is-coming-east-for-belmont-park-fall-races.html | Reigh Count Is Coming East For Belmont Park Fall Races | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/woman-says-smith-has-it-for-him-if-hoover-is-barred.html | Woman Says Smith Has 'IT'; For Him If Hoover Is Barred | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/japan-gives-league-her-case-on-tsinan-declares-troops-sent-to.html | JAPAN GIVES LEAGUE HER CASE ON TSINAN; Declares Troops Sent to Protect Nationals Were Forcedto Drive Out the Chinese.CITES LOOTING AND KILLING Holds China's Armies Unable to Keep Order, but Promises to Withdraw When Peace Is Restored. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reading-shuts-out-newark-by-1-to-0-parks-allows-bears-only-five.html | READING SHUTS OUT NEWARK BY 1 TO 0; Parks Allows Bears Only Five Hits and His Team Gets Even Break in Series. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/keach-to-drive-lockhart-car-batten-1927-hero-to-race.html | Keach to Drive Lockhart Car; Batten, 1927 Hero, to Race | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/congress-ends-session-with-senate-in-uproar-over-boulder-dam-bill.html | CONGRESS ENDS SESSION WITH SENATE IN UPROAR OVER BOULDER DAM BILL; FILIBUSTER RASPS NERVES Bruce Starts Tumult in Which Fisticuffs Are Threatened. ATTEMPT TO CRY HIM DOWN Johnson Wins on Agreement for Action on Boulder Dam in December. COOLIDGE SIGNS TAX BILL House, Adjourning, Heartily Applauds Longworth--Dawes Acclaimed in Upper Chamber. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/senators-battle-over-boulder-dam-bruce-spurs-johnson-and-robinson.html | SENATORS BATTLE OVER BOULDER DAM; Bruce Spurs Johnson and Robinson to Anger by HisOpposition Tactics.SESSION BECOMES BEDLAM Marylander Charged Deal to Adjourn Grew Out of PreferredPosition Given to Bill. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/action-on-the-spot-vienna-system-of-keeping-streets-clean-suggested.html | ACTION ON THE SPOT.; Vienna System of Keeping Streets Clean Suggested for New York. | True | ROBERT H. SEXTON. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-close-college-career-oosterbaan-to-play-last-game-for-michigan.html | TO CLOSE COLLEGE CAREER.; Oosterbaan to Play Last Game for Michigan Saturday. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nanking-bids-tokio-to-keep-hands-off-in-manchuria-issue-nationalist.html | NANKING BIDS TOKIO TO KEEP HANDS OFF IN MANCHURIA ISSUE; Nationalist Note Warns Japan Against Infringing China's "Territorial Sovereignty." UNDERTAKES TO KEEP ORDER Assumes "Sole Responsibility," Declaring Battle for Nation's Unity Now in "Last Stage." JAPAN EXPLAINS TO LEAGUE Declaration to Geneva Defends Use of Troops at Tsinan-fu as Protection of Nationals. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sharp-italian-note-sent-to-belgrade-mussolini-demands-punishment-of.html | SHARP ITALIAN NOTE SENT TO BELGRADE; Mussolini Demands Punishment of Yugoslav Officials for Failure to Curb Rioters. COUNTER CHARGES FILED Protest Against Fascist Demonstrations Is Made as New OnesTake Place. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gov-fisher-to-get-juniata-degree.html | Gov. Fisher to Get Juniata Degree. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/companies-declare-5-extra-dividends-many-initials-are-announced-one.html | COMPANIES DECLARE 5 EXTRA DIVIDENDS; Many Initials Are Announced-- One Company Makes Its First Payment Since 1922. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rail-deal-centres-on-express-assets-company-insists-that-certain.html | RAIL DEAL CENTRES ON EXPRESS ASSETS; Company Insists That Certain Properties Are Not Included in Railroad Contracts. BASIS FOR $110 SHARE PRICE But the Roads Contend Agreements Entitle Them to Buy the Express Company at a Lower Figure. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/braves-take-opener-from-phillies-9-to-3-george-sisler-receives.html | BRAVES TAKE OPENER FROM PHILLIES, 9 TO 3; George Sisler Receives Ovation in Debut With Boston--Homer for Hornsby. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/brian-boru-takes-cup-at-devon-show-another-sifton-entry-the-parson.html | BRIAN BORU TAKES CUP AT DEVON SHOW; Another Sifton Entry, The Parson, is Second in ArcadiaChallenge Event.SEVERAL RIDERS THROWNGeneral Mitchell and Clothier Spilled--Miss Scott Wins SaddleHorse Trophy. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/78-graduate-at-naval-war-college.html | 78 Graduate at Naval War College. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/weather-balks-search-for-the-missing-italia-rumor-of-landing-false.html | WEATHER BALKS SEARCH FOR THE MISSING ITALIA; RUMOR OF LANDING FALSE; THE MISSING ITALIA ON HER ARRIVAL AT KINGS BAY. | True | P. & A. Photo. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/answer-ad-rob-home-three-youths-get-1000-in-gems-from-mrs-jr-herter.html | ANSWER AD, ROB HOME.; Three Youths Get $1,000 in Gems From Mrs. J.R. Herter. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mrs-stetson-with-84-wins-wilmington-golf-takes-tourney-by-single.html | MRS. STETSON WITH 84 WINS WILMINGTON GOLF; Takes Tourney by Single Stroke --Mrs. Hurd, 24 Hours Off Steamer, Has a 91. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/middlebury-students-to-give-opera.html | Middlebury Students to Give Opera. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wisconsin-to-play-notre-dame.html | Wisconsin to Play Notre Dame. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/prisoner-dies-in-jail-cell.html | Prisoner Dies in Jail Cell. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/aydelotte-advances-by-defeating-noyes-indoor-champion-gains-fifth.html | AYDELOTTE ADVANCES BY DEFEATING NOYES; Indoor Champion Gains Fifth Round of Brooklyn Tennis Title Tourney. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ludington-left-8211519-curtis-publishing-company-official-gave-bulk.html | LUDINGTON LEFT $8,211,519.; Curtis Publishing Company Official Gave Bulk to Three Sons. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/where-beauty-pays.html | WHERE BEAUTY PAYS. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/toledo-suspect-held-in-murder-of-child-police-question-relative-of.html | TOLEDO SUSPECT HELD IN MURDER OF CHILD; Police Question Relative of Girl, 7, Seized While Asleep in Home. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/boy-held-in-forgery-bank-clerk-accused-of-holding-out-checks-for.html | BOY HELD IN FORGERY.; Bank Clerk Accused of Holding Out Checks for Copies of Signatures. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-football-game-on-coast-with-stanford-this-year-is-authorized.html | Army Football Game on Coast With Stanford This Year Is Authorized by Secretary Davis | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/camden-banks-to-merge-2-trust-companies-plan-new-concern-with.html | CAMDEN BANKS TO MERGE.; 2 Trust Companies Plan New Concern With $16,500,000 Resources. | True | Special to The New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/auctions-this-afternoon-various-city-and-suburban-properties-in.html | AUCTIONS THIS AFTERNOON.; Various City and Suburban Properties in Holiday Offerings. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/says-we-specialize-on-chemical-warfare-french-papers-assertions.html | SAYS WE SPECIALIZE ON CHEMICAL WARFARE; French Paper's Assertions Called Exaggerated by Chemical Service Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/golf-tourney-won-by-miss-gottleib-victor-leads-field-with-gross-of.html | GOLF TOURNEY WON BY MISS GOTTLEIB; Victor Leads Field With Gross of 86, Then Takes the Playoff for Net Prize.TURNS IN NET SCORE OF 84 Miss Orcutt, Metropolitan Champion, Finishes 2 Strokes BehindWinner at Montclair. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/women-for-hoover-threaten-to-bolt-associated-group-says-smith-will.html | WOMEN, FOR HOOVER, THREATEN TO BOLT; Associated Group Says Smith Will Be Backed if Secretary Fails of Nomination. SPREADS CIRCULAR LETTER See Plot to Beat Their Candidate-- Many in the Organization Socially Prominent. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/american-physicians-honor-german.html | American Physicians Honor German | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/last-of-the-whittemore-gang-is-convicted-weinzimmer-faces-40-years.html | Last of the Whittemore Gang Is Convicted; Weinzimmer Faces 40 Years in $179,000 Theft | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-rosenbach-home-with-52500-diary-book-collector-also-brings-old.html | DR. ROSENBACH HOME WITH $52,500 DIARY; Book Collector Also Brings Old Letters--Ship's Delay Halts Showing of Manuscript. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-wills-wins-from-miss-aussem-shows-power-and-keen-generalship.html | MISS WILLS WINS FROM MISS AUSSEM; Shows Power and Keen Generalship in Winning From German, 6-1, 6-2, in France.MRS. MALLORY IS PUT OUT Bows to Miss Boyd, While Miss Nuthall Loses to Miss Chamelet--Hunter Scores. | True | By Warren Irvin. Special Cable To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/finds-hardware-sales-improving.html | Finds Hardware Sales Improving. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sees-peril-to-jews-ideals-dr-billikopf-speaking-at-institute.html | SEES PERIL TO JEWS' IDEALS; Dr. Billikopf, Speaking at Institute Graduation, Warns of Wealth. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/police-department.html | Police Department. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/house-votes-inquiry-on-campaign-funds-investigation-is-ordered-on.html | HOUSE VOTES INQUIRY ON CAMPAIGN FUNDS; Investigation Is Ordered on All Candidates, Including Those for Senate. LEHLBACH TO BE CHAIRMAN Senators Express Resentment at What Is Called "Invasion" of Their Prerogatives. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mexico-names-avenue-for-cuba.html | Mexico Names Avenue for Cuba. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/danes-pay-tribute-to-wilkins-flight-airmen-and-explorers-praise-him.html | DANES PAY TRIBUTE TO WILKINS FLIGHT; Airmen and Explorers Praise Him and Eielson at Crown Prince's Banquet. FLIERS RECOUNT EXPLOITS Wilkins Will Seek Flame Thrower in Berlin Today to Use in the Antarctic. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marines-will-honor-fallen-in-nicaragua-fliers-will-drop-wreaths.html | MARINES WILL HONOR FALLEN IN NICARAGUA; Fliers Will Drop Wreaths Today on Many Lonely Graves in the Mountains. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mayor-wins-point-in-housing-project-owners-agree-to-submit-asking.html | MAYOR WINS POINT IN HOUSING PROJECT; Owners Agree to Submit Asking Prices for Land in ForsythChrystie Street Area.DATA TO BE KEPT SECRET To Be Used as Basis for PurchaseDeal--Walker Warns AgainstExorbitant Demands. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rickard-to-post-2d-100000-guarantee-to-tunney-friday.html | Rickard to Post 2d $100,000 Guarantee to Tunney Friday | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/blamed-for-cotton-crash-agriculture-bureau-held-at-fault-by.html | BLAMED FOR COTTON CRASH; Agriculture Bureau Held at Fault by Senators for 1927 Slump. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sterling-rate-up-to-highest-of-year-rise-to-488-1532-on-eve-of-big.html | STERLING RATE UP TO HIGHEST OF YEAR; Rise to $4.88 15-32 on Eve of Big Gold Shipment Believed to Indicate Further Exports. CANADIAN EXCHANGE DROPS Imports of Metal Are Expected as Discount Reaches 13-64 of 1% in Unseasonal Situation. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/critic-of-wilson-freed-court-holds-obriens-street-speech-was-not.html | CRITIC OF WILSON FREED.; Court Holds O'Brien's Street Speech Was Not Disorderliness. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/texas-guinan-picture-suit-reopens.html | 'Texas' Guinan Picture Suit Reopens | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-student-council-elects.html | Yale Student Council Elects. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/chrysler-and-dodge-in-surprise-merger-450000000-capital-combination.html | CHRYSLER AND DODGE IN SURPRISE MERGER; $450,000,000 CAPITAL; Combination, by Exchange of Stock, Is Third Largest in Motor Industry. ENTIRE DEAL KEPT SECRET Clarence Dillon and W. P. Chrysler Worked Out Plans-- New Company to Be Formed. EACH A SEPARATE UNIT But Dodge Loses Financial Identity --Stocks of Both Soar in Wild Trading on the Exchange. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/flushing-industrial-deal-co-gets-waterfront-parcel-randall-buys.html | FLUSHING INDUSTRIAL DEAL.; Co. Gets Waterfront Parcel-- Randall Buys Corona Block. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/throngs-at-gettysburg-preparations-completed-for-presidents.html | THRONGS AT GETTYSBURG.; Preparations Completed for President's Memorial Day Address There. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/brooklyn-houses-sold-marie-a-partridge-transfers-two-dwellings-on.html | BROOKLYN HOUSES SOLD.; Marie A. Partridge Transfers Two Dwellings on Rutledge St. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rubber-futures-react-despite-london-rise-list-of-six-active.html | RUBBER FUTURES REACT DESPITE LONDON RISE; List of Six Active Deliveries Down 40 to 50 Points on Turnover of 861 Lots. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/grain-export-smaller-1316000-bushels-below-previous-week-2186000.html | GRAIN EXPORT SMALLER.; 1,316,000 Bushels Below Previous Week, 2,186,000 Below 1927. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bank-plans-to-add-28000000-stock-american-exchange-irving-trust.html | BANK PLANS TO ADD $28,000,000 STOCK; American Exchange Irving Trust Board Votes to Issue 80,000 Shares at $350 Each. TO BE OFFERED TO HOLDERS Rights at $50 Amount to Bonus of $16,000,000--Capital Structure Increased to $92,000,000. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-world-gray-goods-sales-fair.html | BUSINESS WORLD; Gray Goods Sales Fair. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/backs-commission-to-plan-for-city-city-club-gives-support-to.html | BACKS COMMISSION TO PLAN FOR CITY; City Club Gives Support to Recommendation for Permanent Municipal Body.OPPOSES PRESENT SYSTEMPresident's Letter Says EstimateBoard Members Now HaveToo Many Duties. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/end-of-the-session.html | END OF THE SESSION. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/finnish-ac-games-sunday.html | Finnish A.C. Games Sunday. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lindbergh-at-wichita-on-his-flight-west-reaches-there-from-new-york.html | LINDBERGH AT WICHITA ON HIS FLIGHT WEST; Reaches There From New York, While Mapping Out New Transcontinental Route. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/plan-world-air-laws.html | PLAN WORLD AIR LAWS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/iron-and-steel-prospects-bright-weekly-reviews-see-a-good-summer.html | IRON AND STEEL PROSPECTS BRIGHT; Weekly Reviews See a Good Summer Ahead Despite Light Business at Present. MILL OPERATION STILL HIGH Steel Recedes Slightly, but Average Output Is Put at 82 Per Cent. of Capacity. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hj-southwell-buys-home.html | H.J. Southwell Buys Home. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/white-plains-tract-sold-brooklyn-corporation-to-develop-35-acres-on.html | WHITE PLAINS TRACT SOLD.; Brooklyn Corporation to Develop 35 Acres on Mamaroneck Avenue. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pastor-jailed-on-charges-accused-of-misconduct-against-daughter-he.html | PASTOR JAILED ON CHARGES.; Accused of Misconduct Against Daughter, He Denies It. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/beatrice-lillie-costar-will-appear-here-with-noel-coward-in-this.html | BEATRICE LILLIE CO-STAR.; Will Appear Here With Noel Coward in "This Year of Grace." | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-quest-for-the-italia.html | THE QUEST FOR THE ITALIA. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-silk-exchange-post-alfred-h-korndorfer-is-named-secretary-by.html | GETS SILK EXCHANGE POST.; Alfred H. Korndorfer Is Named Secretary by President Smillie. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/youngstown-tube-plans-stock-issue.html | Youngstown Tube Plans Stock Issue | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-skywriting-tested-searchlight-from-roof-plays-on-smoke-screen.html | NEW SKY-WRITING TESTED.; Searchlight From Roof Plays on Smoke Screen From Plane. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/344-aged-in-home-for-hebrews.html | 344 Aged in Home for Hebrews. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/water-power-act-upheld-on-appeal-court-sustains-public-service.html | WATER POWER ACT UPHELD ON APPEAL; Court Sustains Public Service Commission and Ends Salmon River Fight. | True | Special to The New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/7-po-1-shot-wins-belmont-feature-kelsay-rides-cochrans-genie-to.html | 7 PO 1 SHOT WINS BELMONT FEATURE; Kelsay Rides Cochran's Genie to Victory by 2 Lengths in Rock Sand Handicap. DANGEROUS GETS PLACE Rosedale Stable, 2-1 Favorite, Leads Schwartz's Kentucky 11 by Nose After Hard Drive. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/motorpaced-race-won-by-georgetti-us-champion-takes-30mile-event-at.html | MOTOR-PACED RACE WON BY GEORGETTI; U.S. Champion Takes 30-Mile Event at N.Y. Velodrome-- Zucchetti Second. A. SPENCER IS DEFEATED Conquered by Martinetti In MileMatch Event--Jimmy WalthourBeats Walker. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cotton-recovers-in-light-trading-preholiday-inactivity-marks-days.html | COTTON RECOVERS IN LIGHT TRADING; Pre-Holiday Inactivity Marks Day's Trading and Prices Move Only Slightly. FOREIGN MARKETS FIRMER Liverpool Reopens After Three-Day Iterval and Moves Upward Toward Close. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/purchases-in-new-cooperative.html | Purchases in New Cooperative. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/negro-chiefs-tell-of-hoover-funds-georgian-and-mississippian-leave.html | NEGRO CHIEFS TELL OF HOOVER FUNDS; Georgian and Mississippian Leave Doubt on How Delegates Will Vote. EDITOR'S MEMORY HAZY Atlanta Man Kept No Records of Donations-- Mississippi Outlay $11,800. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mr-hoovers-position-too-little-is-known-of-it-to-warrant.html | MR. HOOVER'S POSITION.; Too Little Is Known of It to Warrant Enthusiastic Support. | True | FRANKLIN CAMPBELL | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/light-drill-held-by-sanford-team-trackmen-limber-up-at-travers.html | LIGHT DRILL HELD BY SANFORD TEAM; Trackmen Limber Up at Travers Island for N.Y.A.C. Games on Week-End. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/machinery-sales-active-trade-review-says-may-business-was.html | MACHINERY SALES ACTIVE; Trade Review Says May Business Was Satisfactory. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gets-two-birdies-at-one-hole-as-ball-caroms-off-swallow.html | Gets Two Birdies at One Hole As Ball Caroms Off Swallow | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-buy-2000000-in-steel-cars.html | To Buy $2,000,000 in Steel Cars. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/manhattan-beaten-by-st-johns-54-di-dominico-scores-winning-run-in.html | MANHATTAN BEATEN BY ST. JOHN'S, 5-4; Di Dominico Scores Winning Run in Ninth Inning on a Passed Ball. LOSERS HELD TO TWO HITS Manning Yields Four Runs In First, but Is Master of Manhattan Thereafter. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/money.html | MONEY. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lawyer-asks-change-of-adirondack-names-newburgh-man-threatens-suit.html | LAWYER ASKS CHANGE OF ADIRONDACK NAMES; Newburgh Man Threatens Suit Over Designation of Six Peaks on State Conservation Map. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/australia-to-cut-immigration-will-reduce-entries-by-half.html | Australia to Cut Immigration; Will Reduce Entries by Half | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/asks-aid-for-catholic-boys-clubs.html | Asks Aid for Catholic Boys' Clubs. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-law-annoys-turks-they-find-marriage-regulations-are-difficult.html | NEW LAW ANNOYS TURKS.; They Find Marriage Regulations Are Difficult to Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fire-department.html | Fire Department. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/title-regatta-today-big-fleet-to-sail-in-long-island-sound-yacht.html | TITLE REGATTA TODAY.; Big Fleet to Sail in Long Island Sound Yacht Race. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/glick-gains-draw-with-carl-duane-unpopular-decision-marks-end-of.html | GLICK GAINS DRAW WITH CARL DUANE; Unpopular Decision Marks End of Lively Ten-Round Feature at the Queensboro. RUFFALO AND TRIPOLI DRAW Clash on Even Terms for Third Time in Semi-Final--Malone Rallies to Beat Moscowitz. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bail-is-denied-to-4-in-silk-mill-plot-defendants-in-paterson.html | BAIL IS DENIED TO 4 IN SILK MILL PLOT; Defendants in Paterson Formally Held for Grand Juryon Arson Charges.WATCHMAN TELLS HIS STORY Explains to the Police, They Say, That the Accused Had Threatened Him With a Pistol. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/republicans-fail-to-heal-jersey-rift-stokes-and-frelinghuysen-at.html | REPUBLICANS FAIL TO HEAL JERSEY RIFT; Stokes and Frelinghuysen at Convention Assail Victors in Party Primary. INQUIRY CALL IN PLATFORM Former Governor Charges That Wealthy Men Can Purchase Nominations in State. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/relief-pilot-hurt-in-speedway-crash-ted-miller-seriously-injured.html | RELIEF PILOT HURT IN SPEEDWAY CRASH; Ted Miller Seriously Injured When His Car Hits Wall on Indianapolis Track. 31 IN LONG RACE TODAY Drivers to Compete for $100,000 Purse in 500-Mile Grind-- Duray, Woodbury Favorites. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/asks-receiver-for-ganzel-creditor-says-membership-is-only-property.html | ASKS RECEIVER FOR GANZEL; Creditor Says Membership Is Only Property of Curb Market Man. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/false-rumor-led-rome-to-rejoice-heard-italia-had-landed-on.html | FALSE RUMOR LED ROME TO REJOICE; Heard Italia Had Landed on Amsterdam Island, but DenialSoon Dashed Hopes. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ardsley-record-is-tied-whyte-club-pro-equals-mark-of-66-set-by.html | ARDSLEY RECORD IS TIED.; Whyte, Club Pro, Equals Mark of 66 Set by Bobby Jones in 1926. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/500000-exchange-in-west-new-york-bergenline-avenue-properties-in.html | $500,000 EXCHANGE IN WEST NEW YORK; Bergenline Avenue Properties in New Jersey Community Are Traded. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/note-asks-mexicans-trial-embassy-seeks-retribution-for-american.html | NOTE ASKS MEXICAN'S TRIAL; Embassy Seeks Retribution for American Killed at Tuxpan. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/student-ends-life-by-drinking-poison-hunter-extension-registrant-22.html | STUDENT ENDS LIFE BY DRINKING POISON; Hunter Extension Registrant, 22, Who Worked as Clerk, Tells in Note of Sense of Futility. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/morgan-on-grand-jury-halfhour.html | Morgan on Grand Jury Half-Hour. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/terry-clears-bags-as-giants-triumph-hits-homer-with-bases-full.html | TERRY CLEARS BAGS AS GIANTS TRIUMPH; Hits Homer With Bases Full--Repeats With Double--Gets Triple and Single. ROBINS CRUSHED BY 12-5 Petty Knocked Out in Seventh-- Jackson Hits for Circuit-- Fitzsimmons Is Victor. | True | By John Drebinger. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fifteenstory-loft-planned.html | Fifteen-Story Loft Planned. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rt-rev-mf-fallon-low-five-brothers-of-bishop-of-london-ont-notified.html | RT. REV. M.F. FALLON LOW.; Five Brothers of Bishop of London, Ont., Notified of His Condition. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/scarsdale-to-buy-school-site.html | Scarsdale to Buy School Site. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/back-hospital-program-welfare-workers-and-physicians-support.html | BACK HOSPITAL PROGRAM.; Welfare Workers and Physicians Support Unification Plan. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/urges-suit-over-site-for-linden-city-hall-new-jersey-grand-jury.html | URGES SUIT OVER SITE FOR LINDEN CITY HALL; New Jersey Grand Jury Also Hands Up 49 Indictments Said to Cover Town's Finances. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/chevalier-guerrieri-quits-conductor-says-philadelphia-opera.html | CHEVALIER GUERRIERI QUITS; Conductor Says Philadelphia Opera Officials Failed to Keep Promise. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/builder-plans-flat-on-east-72d-street-em-krulewitch-buys-four.html | BUILDER PLANS FLAT ON EAST 72D STREET; E.M. Krulewitch Buys Four Structures From the Frohman Estate. TO ERECT 17-STORY HOUSE Tall Apartment at Southwest Corner of 76th Street and West End Avenue Is Sold to Investor. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/a-farmers-picnic.html | A FARMERS PICNIC. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/two-must-die-in-chair-court-of-appeals-sustains-guilt-of-lefkowitz.html | TWO MUST DIE IN CHAIR; Court of Appeals Sustains Guilt of Lefkowitz and Patrolman Graham. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/clear-policeman-in-death-investigators-find-brooklyn-man-was-shot.html | CLEAR POLICEMAN IN DEATH.; Investigators Find Brooklyn Man Was Shot in Error. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rogers-finds-a-prediction-about-the-senate-fulfilled.html | Rogers Finds a Prediction About the Senate Fulfilled | True | WILL ROGERS. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/air-mail-services-to-and-from-new-york.html | Air Mail Services To and From New York | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/divorce-suit-begun-lord-northesk-says-titled-husband-of-jessica.html | DIVORCE SUIT BEGUN, LORD NORTHESK SAYS; Titled Husband of Jessica Brown, Arriving, Declares He and Wife Have Parted. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jones-blanks-reds-cubs-winning-40-league-leaders-are-held-to-four.html | JONES BLANKS REDS, CUBS WINNING, 4-0; League Leaders Are Held to Four Hits as Chicago Evens the Series. LUQUE INJURES HIS ARM Edwards and Jablonowski, Who Relieve Him, Are Wild, Cubs Scoring Three in Sixth. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/florian-captures-merchants-purse-gelding-leads-reigh-olga-by-half-a.html | FLORIAN CAPTURES MERCHANTS' PURSE; Gelding Leads Reigh Olga by Half a Length in Feature at Churchill Downs. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/daughter-of-the-revolution-dies.html | Daughter of the Revolution Dies. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-3-no-title-sagging-prices-in-morning-pick-up-with-sharp.html | Article 3 -- No Title; Sagging Prices in Morning Pick Up With Sharp Bidding in Issues of Several Groups. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/urges-queens-voters-to-help-elect-smith-borough-president-patten.html | URGES QUEENS VOTERS TO HELP ELECT SMITH; Borough President Patten Calls on Democrats to Back Club in Membership Drive. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ag-hoyt-in-new-post-leaves-national-city-co-to-supervise-trust.html | A.G. HOYT IN NEW POST.; Leaves National City Co. to Supervise Trust Funds in the Bank. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/methodists-modify-rules-on-divorce-leave-to-ministers-decision-as.html | METHODISTS MODIFY RULES ON DIVORCE; Leave to Ministers Decision as to Moral Eligibility in Remarriage. RECOGNIZE STATE DECREES General Conference, at Closing Session, Adopts Plan to Educate Youth on Wedlock.McCONNELL TO COME HEREPittsburgh Bishop Is Assigned to New York Area in Succession to Dr. Wilson, Retired. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wl-lockwood-stock-broker-dies-member-of-firm-founded-by-his-father.html | W.L. LOCKWOOD, STOCK BROKER, DIES; Member of Firm Founded by His Father Succumbs to a Long Illness. ALSO IN OTHER CONCERNS Belonged to Several Clubs, Including the Union League--Funeral in Plainfield Tomorrow. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tightens-ferry-rules-goldman-heeds-richmond-grand-jurys-suggestions.html | TIGHTENS FERRY RULES; Goldman Heeds Richmond Grand Jury's Suggestions. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/exchange-to-deliver-members-securities-establishes-central.html | EXCHANGE TO DELIVER MEMBERS' SECURITIES; Establishes Central Department to Be Operated by Stock Clearing Corporation. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/war-tax-cut-pleases-auto-and-stage-men-reduction-is-expected-to.html | WAR TAX CUT PLEASES AUTO AND STAGE MEN; Reduction Is Expected to Increase Theatre Attendance--Refunds Assured on Advance Sales. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-nine-beats-syracuse-11-to-10-catches-by-hammersley-and-grove.html | YALE NINE BEATS SYRACUSE, 11 TO 10; Catches by Hammersley and Grove, Cutting Off Four Runs, Save Day. BOTH TEAMS HIT FREELY Hammersley Has Perfect Day at Bat --Caldwell and Schmidt Account for Six Tallies. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/religion-no-issue-lutherans-hear-dr-milton-stauffer-defends-right.html | RELIGION NO ISSUE, LUTHERANS HEAR; Dr. Milton Stauffer Defends Right of Any Man to Seek the Presidency. URGES CLERGY TO BURY BIAS Ministers Should Lead in Fighting Discrimination, He Says, Following Attack on Smith. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/2000-boys-cheer-walker-and-ruth-mayor-at-de-witt-clinton-rally.html | 2,000 BOYS CHEER WALKER AND RUTH; Mayor, at De Witt Clinton Rally, Urges More Parks for School Youngsters. RUTH TELLS HOW TO HIT Gehrig, Roush, Cohen and Other Stars Draw Plaudits From Admiring Audience. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/william-s-hart-sells-estate.html | William S. Hart Sells Estate. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/state-may-bring-sewer-graft-suits-queens-civic-leader-says-a-letter.html | STATE MAY BRING SEWER GRAFT SUITS; Queens Civic Leader Says a Letter From Ottinger's Office Promises Action. GRAND JURY FINDINGS NEAR Investigation Recesses Till Monday --May Be Ended by Middle of Next Month. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/head-of-spear-co-gives-away-business-rabinowitz-donates-big-realty.html | HEAD OF SPEAR & CO. GIVES AWAY BUSINESS; Rabinowitz Donates Big Realty Concern to Two Brothers, Aides for Many Years. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/airman-loses-3-fingers-accident-eliminates-french-pilot-from.html | AIRMAN LOSES 3 FINGERS.; Accident Eliminates French Pilot From Transocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bank-merger-proposed-holders-of-century-and-dewey-state-to-meet.html | BANK MERGER PROPOSED.; Holders of Century and Dewey State to Meet June 14. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dwelling-lease-on-west-end-av.html | Dwelling Lease on West End Av. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-dedicate-chapel-today-princeton-plans-two-services-for-new.html | TO DEDICATE CHAPEL TODAY; Princeton Plans Two Services for New $2,000,000 Building. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/york-trades-bobby-rice.html | York Trades Bobby Rice. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/leaps-into-river-rescue-fails.html | Leaps Into River, Rescue Fails. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hausers-home-run-stuns-red-sox-43-comes-in-first-inning-with.html | HAUSER'S HOME RUN STUNS RED SOX, 4-3; Comes in First Inning With Speaker on Base, Giving Athletics Victory Start. ROMMEL IN RESCUE ROLE Relieves Walberg, Who Passes First Two in Fifth, and Ends Threat --Cobb on Sick List. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/apartment-for-women-the-virginia-in-east-twelfth-street-to-open.html | APARTMENT FOR WOMEN.; The Virginia, in East Twelfth Street, to Open June 1. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/printing-ink-firms-join-10000000-corporation-is-formed-in.html | PRINTING INK FIRMS JOIN.; $10,000,000 Corporation Is Formed In Cincinnati-New York Merger. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/many-open-villas-in-the-berkshires-mrs-w-murray-crane-bishop.html | MANY OPEN VILLAS IN THE BERKSHIRES; Mrs. W. Murray Crane, Bishop Paddock and the Ramsay Hogaets Arrive for Summer. COUNTRY CLUBS' SEASON ON New York Is Well Represented Among Guests at the Hotels in the Hills. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/oppose-shoals-bill-chambers-of-commerce-urge-coolidge-to-veto.html | OPPOSE SHOALS BILL.; Chambers of Commerce Urge Coolidge to Veto Measure. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/heflin-will-speak-upstate-in-opposition-to-gov-smith.html | Heflin Will Speak Upstate In Opposition to Gov. Smith | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/financial-markets-recovery-in-stockscall-money-6-and-5-sterling.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 6 and 5 %, Sterling Very Strong. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/debate-companion-unions-ruth-hale-and-fulton-oursler-argue-subject.html | DEBATE COMPANION UNIONS; Ruth Hale and Fulton Oursler Argue Subject at Civic Club. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatre-guild-to-produce-meteor.html | Theatre Guild to Produce "Meteor." | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/denial-increases-talk-of-marquises-wedding-nash-rumored-bridegroom.html | DENIAL INCREASES TALK OF MARQUISE'S WEDDING; Nash, Rumored Bridegroom, Says He Never Contemplated Marriage With Titled American. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sale-of-deposited-bonds-plan-filed-under-south-carolina-gas.html | SALE OF DEPOSITED BONDS.; Plan Filed Under South Carolina Gas & Electric Holders' Agreement. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/increases-harvester-production.html | Increases Harvester Production. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wife-of-magistrate-pleads-in-auto-cases-mrs-healy-denies-violating.html | WIFE OF MAGISTRATE PLEADS IN AUTO CASES; Mrs. Healy Denies Violating 'No Parking' Rule and Driving Without Registration Card. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/thomas-blames-coolidge.html | THOMAS BLAMES COOLIDGE. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/matsuyama-twice-billiard-winner.html | Matsuyama Twice Billiard Winner | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/to-give-diplomas-by-radio-first-grammarhigh-school-of-air-will.html | TO GIVE DIPLOMAS BY RADIO; First Grammar-High School of Air Will Broadcast Commencement. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/world-flouts-prediction-prophet-of-pyramid-forecast-may-29-as-day.html | WORLD FLOUTS PREDICTION.; Prophet of Pyramid Forecast May 29 as Day of Great Tribulation. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/barrett-co-back-big-gas-merger.html | Barrett & Co. Back Big Gas Merger. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/roosevelt-park-opens-today.html | Roosevelt Park Opens Today. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lounsbury-left-1012406-former-governor-of-connecticut-had-599213.html | LOUNSBURY LEFT $1,012,406; Former Governor of Connecticut Had $599,213 Estate in New York. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/city-acts-to-curb-rock-dust-menace-contractors-face-prosecution.html | CITY ACTS TO CURB ROCK DUST MENACE; Contractors Face Prosecution Unless They Protect Drillers From Silicosis. TO USE MASKS AND HOSE Study of the Disease Is Under Way --Dr. Harris Reviving Division of Industrial Hygiene. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/school-at-jamaica-to-become-college-dr-rogalin-reveals-new-mission.html | SCHOOL AT JAMAICA TO BECOME COLLEGE; Dr. Rogalin Reveals New Mission of Training Institutional Memorial Exercises.DUAL INAUGRAL IN OCTOBER Newly Elected Principal to Be MadePresident When Students of Teaching Enter in Fall. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/expansion-for-shawinigan-canadian-utility-plans-increase-in-common.html | EXPANSION FOR SHAWINIGAN; Canadian Utility Plans Increase in Common Stock. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loss-by-third-av-road-company-shows-deficit-of-1956-in-april-117065.html | LOSS BY THIRD AV. ROAD.; Company Shows Deficit of $1,956 in April, $117,065 in 10 Months. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rioting-yale-students-storm-police-station-brown-freshmen-raid.html | Rioting Yale Students Storm Police Station; Brown Freshmen Raid Theatre, Smash Doors | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pictures-on-record-trip-wilkins-photographs-come-to-times-from.html | PICTURES ON RECORD TRIP.; Wilkins Photographs Come to Times From Quarantine in 30 Minutes. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/four-marks-broken-by-outboard-boats-new-yorker-accounts-for-world.html | FOUR MARKS BROKEN BY OUTBOARD BOATS; New Yorker Accounts for World Time in Fairchild Aero at Worcester. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/montana-mountainside-slips-100-feet-with-railroad-track.html | Montana Mountain-Side Slips 100 Feet With Railroad Track | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nye-calls-oil-deal-a-slush-fund-only-senator-files-report-in.html | NYE CALLS OIL DEAL A 'SLUSH FUND' ONLY; Senator Files Report in Contradiction of 'Private Steal'View Held by Walsh.CORRUPTION 'NON-PARTISAN'Inquiry Chairman's Charge ThatDemocrats Shared Is Challenged--Four Reforms Urged. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/five-ticket-brokers-freed-applications-for-licenses-save-them-from.html | FIVE TICKET BROKERS FREED; Applications for Licenses Save Them From Prosecution. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loughran-clashes-with-latzo-tonight-lightheavyweight-champion-is.html | LOUGHRAN CLASHES WITH LATZO TONIGHT; Light--Heavyweight Champion Is Prohibitive Favorite to Retain Crown. BOTH ARE IN FINE METTLE Phil Kaplan Faces Kid Lewis in Semi-Final on the Card at Ebbets Field. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dies-of-sleeping-sickness.html | Dies of Sleeping Sickness. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/insurance-men-hold-memorial-services-spafford-urges-larger-navy-at.html | INSURANCE MEN HOLD MEMORIAL SERVICES; Spafford Urges Larger Navy at Luncheon After Ceremony of Two Legion Posts. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/byrd-associates-elect-james-i-bush-heads-group-backing-antarctic.html | BYRD ASSOCIATES ELECT.; James I. Bush Heads Group Backing Antarctic Flight. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dartmouth-beats-colby-van-riper-is-effective-as-team-scores-14-to-4.html | DARTMOUTH BEATS COLBY.; Van Riper Is Effective as Team Scores 14 to 4 Victory. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/muller-likely-to-head-new-berlin-cabinet-centrists-and-peoples.html | MULLER LIKELY TO HEAD NEW BERLIN CABINET; Centrists and People's Party Are Expected to Hold Several Important Portfolios. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-noguchi-is-eulogized-society-for-prevention-of-blindness-sends.html | DR. NOGUCHI IS EULOGIZED.; Society for Prevention of Blindness Sends Message to Japan. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/coolidge-in-day-signs-236-measures-affixes-his-name-to-many-at.html | COOLIDGE IN DAY SIGNS 236 MEASURES; Affixes His Name to Many at White House and Winds Up at Capitol. SHOALS BILL IS IN DOUBT President Holds Measure Back and It May Be Killed by a "Pocket Veto." | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/josephine-reeve-and-her-sister-imogen-are-to-have-a-double-wedding.html | Josephine Reeve and Her Sister, Imogen, Are to Have a Double Wedding on June 15 | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/navy-crew-in-olympic-trial-regardless-of-poughkeepsie.html | Navy Crew in Olympic Trial Regardless of Poughkeepsie | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/call-for-coolidge-cheered-in-house-williams-says-only-his-positive.html | CALL FOR COOLIDGE CHEERED IN HOUSE; Williams Says Only His Positive Refusal Can Prevent President Being Drafted.DEFENDS FARM RELIEF VETO Illinoisan in Eulogy In ClosingHours Blames Failure ofBill on Congress. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/st-jean-increases-cue-lead.html | St. Jean Increases Cue Lead. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/debt-at-death-now-a-1523756-asset-sum-is-turned-over-to-estate-of.html | DEBT AT DEATH NOW A $1,523,756 ASSET; Sum Is Turned Over to Estate of F.W. Frueauff, Partner in Henry L. Doherty & Co. DISCLOSED IN TAX REPORT Winning of Litigation by Firm More Than Wiped Out $44,025 Debit -- Net Estate $1,144,193. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/markets-in-london-paris-and-berlin-british-change-is-quiet-after.html | MARKETS IN LONDON, PARIS AND BERLIN; British 'Change Is Quiet After Holiday, With Rails Heavy and Industrials Irregular. LONDON MONEY IS EASY French and German Prices, Including Reichsbank Shares andRentes, Show Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/champlain-bridge-bill-passed.html | Champlain Bridge Bill Passed. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/shields-wins-3-matches-beats-holly-martin-and-sloane-in-connecticut.html | SHIELDS WINS 3 MATCHES.; Beats Holly, Martin and Sloane in Connecticut Tennis. | True | Special to The New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/seniors-elect-coolidge-sons-class-at-amherst-makes-father-honorary.html | SENIORS ELECT COOLIDGE.; Son's Class at Amherst Makes Father Honorary President. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wright-aero-capital-rise-holders-vote-increase-of-50000.html | WRIGHT AERO CAPITAL RISE.; Holders Vote Increase of 50,000 Shares--Curtiss Merger Denied. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/piece-work-to-rule-mens-suit-industry-employers-and-labor-leaders.html | PIECE WORK TO RULE MEN'S SUIT INDUSTRY; Employers and Labor Leaders Believe It Will Act as a Stabilizing Force. TO ASK JOBLESS INSURANCE Ladies' Garment Workers to Begin Forty-Hour, Five-Day Week on Monday. EXPECT SOME DIFFICULTIES But Predict That It Will Prevail After Strikes in Some of the Independent Shops. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/women-buy-bank-stocks-miss-goldschmidt-finds-such-investors-on-the.html | WOMEN BUY BANK STOCKS.; Miss Goldschmidt Finds Such Investors on the Increase. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fukien-dormitory-fired-incendiaries-destroyed-christian-university.html | FUKIEN DORMITORY FIRED.; Incendiaries Destroyed Christian University Building. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/insurance-adjuster-held-hackers-10000-bond-continued-in-forgery.html | INSURANCE ADJUSTER HELD.; Hacker's $10,000 Bond Continued in Forgery Case. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/companies-report-varying-business-gains-and-declines-revealed-in.html | COMPANIES REPORT VARYING BUSINESS; Gains and Declines Revealed in Earnings and Sales for First Quarter and Fiscal Year. STORE CHAIN SHOWS DROP Steamship Corporation Made Net in 1927 Following Deficit--Two Statements About Unchanged. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/deny-50000-idle-in-films-hollywood-officials-admitting-slackness.html | DENY 50,000 IDLE IN FILMS.; Hollywood Officials, Admitting Slackness, Call Figure Absurd. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/french-entertain-wd-guthrie.html | French Entertain W.D. Guthrie. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/10000-more-raised-for-bulgarians.html | $10,000 More Raised for Bulgarians. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pyramid-prophecy-fails-weymouth-england-crowds-see-fatal-air-crash.html | PYRAMID PROPHECY FAILS.; Weymouth (England) Crowds See Fatal Air Crash but No Tidal Wave | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-yorker-raised-to-omaha-bishopric-mgr-rummel-is-consecrated-by.html | NEW YORKER RAISED TO OMAHA BISHOPRIC; Mgr. Rummel is Consecrated by Cardinal Hayes--1,000 Priests and Prelates There. HE HONORS HIS MOTHER Bestows First Blessing on Her After Ceremony--St. Patrick's Cathedral Crowded. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/actors-fidelity-elects-holbrook-blinn-president-and-howard-kyle.html | ACTORS FIDELITY ELECTS.; Holbrook Blinn, President, and Howard Kyle, Secretary. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/roberts-av-corner-is-sold-to-builder-plot-at-eastern-boulevard-is-a.html | ROBERTS AV. CORNER IS SOLD TO BUILDER; Plot at Eastern Boulevard Is Assembled for a $400,000 Apartment. NEW FLAT FOR RADCLIFF AV. Site Fronting on Pierce Avenue to Be Improved With Tenement-- Other Bronx Deals. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/gave-help-in-year-to-2000-mothers-state-charities-association.html | GAVE HELP IN YEAR TO 2,000 MOTHERS; State Charities Association Reports on 55th Year of Its Work. 41,130TH CHILD IN A HOME "Milestones of Progress" Details the Organization's Activities and Achievements. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tariff-act-change-urged-by-committee-majority-report-of-senate-body.html | TARIFF ACT CHANGE URGED BY COMMITTEE; Majority Report of Senate Body Favors Repeal of Flexible Provisions. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/celebrate-their-golden-wedding.html | Celebrate Their Golden Wedding. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jt-loree-made-a-d-h-manager.html | J.T. Loree Made a D. & H. Manager | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-cecil-hough-weds-blaine-webb-vassar-graduate-is-married-to.html | MISS CECIL HOUGH WEDS BLAINE WEBB; Vassar Graduate Is Married to Palm Beach Real Estate Operator--Other Nuptials. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/whirlwind-throws-jockey-runs-amuck-but-wins-race.html | Whirlwind Throws Jockey, Runs Amuck, but Wins Race | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/son-of-the-late-john-norris-to-wed.html | Son of the Late John Norris to Wed. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/3-games-for-cricketers-district-leagues-arrange-matches-to-be.html | 3 GAMES FOR CRICKETERS.; District Leagues Arrange Matches to Be Played Today. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/johnson-stops-gould-sid-terriss-substitute-scores-oneround-knockout.html | JOHNSON STOPS GOULD.; Sid Terris's Substitute Scores OneRound Knockout. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/honor-to-war-dead-will-be-paid-today-gar-will-lead-the-parades-in.html | HONOR TO WAR DEAD WILL BE PAID TODAY; G.A.R. Will Lead the Parades in Manhattan, Brooklyn and the Bronx. QUEENS BAN LAID TO KLAN Warren Denies That He Said Gov. Smith Caused Him to Bar Jamaica March. FLAG RITES SUBSTITUTED Association Which Rejected Late Permit to Hold Dawn Ceremony --British Uniforms Approved. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dies-on-a-world-tour-thomas-h-ferris-of-jersey-city-i-stricken-in.html | DIES ON A WORLD TOUR.; Thomas H. Ferris of Jersey City 1 Stricken in Killarney, Ireland. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hartley-defeats-shapiro-gains-decision-in-feature-at-22d.html | HARTLEY DEFEATS SHAPIRO; Gains Decision in Feature at 22d Engineers--Smith Victor. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/25-new-swim-marks-listed-for-colleges-aults-440yard-freestyle.html | 25 NEW SWIM MARKS LISTED FOR COLLEGES; Ault's 440-Yard Free-Style Record Rated Most Brilliant Individual Feat. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jersey-democrats-see-smith-landslide-convention-adopts-platform-at.html | JERSEY DEMOCRATS SEE SMITH LANDSLIDE; Convention Adopts Platform at Trenton--Dill Expects Votes From Republicans. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/pennsylvania-bridge-dedicated-in-france-veterans-take-part-in.html | PENNSYLVANIA BRIDGE DEDICATED IN FRANCE; Veterans Take Part in Ceremony Where State Troops Crossed River in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ss-tuthill-heads-trade-executives.html | S.S. Tuthill Heads Trade Executives | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bremen-fliers-offer-gifts-to-city-museum-planes-propeller-and-sword.html | BREMEN FLIERS OFFER GIFTS TO CITY MUSEUM; Plane's Propeller and Sword Carried by Major Fitzmaurice to Beon Permanent Exhibition. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/who-read-what.html | WHO READ WHAT. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-mcculley-will-filed-135000-bequests-made-by-veterinarianhomer.html | DR. McCULLEY WILL FILED; $135,000 Bequests Made by Veterinarian--Homer Left $350,000. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/small-fire-snarls-park-row-traffic.html | Small Fire Snarls Park Row Traffic. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/moscow-gives-aid-in-italia-search-orders-seaplane-and-ice-breaker.html | MOSCOW GIVES AID IN ITALIA SEARCH; Orders Seaplane and Ice Breaker to Arctic Ocean--Sweden May Send Two Planes. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yale-cub-crew-picks-blagden.html | Yale Cub Crew Picks Blagden. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/lithuanian-leader-shot-by-officer.html | Lithuanian Leader Shot by Officer. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/nova-scotia-rejects-debenture-bids.html | Nova Scotia Rejects Debenture Bids | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/harvard-freshmen-hold-jubilee.html | Harvard Freshmen Hold Jubilee. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/adolphus-j-outerbridge-steamship-official-dies-of-heart-disease.html | ADOLPHUS J. OUTERBRIDGE.; Steamship Official Dies of Heart Disease After an Operation. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/engineers-form-society-active-structural-men-here-move-to-uphold.html | ENGINEERS FORM SOCIETY.; Active Structural Men Here Move to Uphold Standards. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/dr-bishop-joins-rochester-faculty.html | Dr. Bishop Joins Rochester Faculty. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loughran-dispute-put-off-by-board-farley-refuses-to-act-on-date.html | LOUGHRAN DISPUTE PUT OFF BY BOARD; Farley Refuses to Act on Date Mix-Up Till Muldoon and Brower Return. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/admiral-moffetts-son-wins-annapolis-prize-fifteen-other-winners-of.html | ADMIRAL MOFFETT'S SON WINS ANNAPOLIS PRIZE; Fifteen Other Winners of Commencement Honors Are Announced--Zanesville (Ohio) Youth Gets Three. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/yankees-take-two-from-the-senators-ruth-and-gehrig-each-hit-two.html | YANKEES TAKE TWO FROM THE SENATORS; Ruth and Gehrig Each Hit Two Homers in the Second Game --Combs Gets One. DUROCHER DECIDES OPENER Hits Triple in Fourth With Three on Bases and Helps Gain 3 to 2 Victory. YANKEES WIN SECOND, 12-3 Ruth's Home-Run Total is 18, Putting Him Eight Games Ahead of Record--25,000 Attend. | True | By Richards Vidmer. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/thea-rasche-to-fly-for-berlin-in-june-german-woman-pilot-says-she.html | THEA RASCHE TO FLY FOR BERLIN IN JUNE; German Woman Pilot Says She Will Make Hop After 10th With a Navigator. MERCHANTS HERE BACK HER Business Men Put Up $50,000 --Life Insured for $50,000 --She Denies Trip Is Stunt. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/duwell-ac-tenmile-race-today.html | Duwell A.C. Ten-Mile Race Today. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/memorial-day-plans-of-the-broadcasters-coolidge-address-at.html | MEMORIAL DAY PLANS OF THE BROADCASTERS; Coolidge Address at Gettysburg to Be Heard Over National Chain --Many Local Programs. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/personal-loan-plan-for-brooklyn-bank-municipal-will-open-department.html | PERSONAL LOAN PLAN FOR BROOKLYN BANK; Municipal Will Open Department on June 10 Similar to That of National City. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mortality-rate-dropping-harris-says-better-weather-will-bring-citys.html | MORTALITY RATE DROPPING; Harris Says Better Weather Will Bring City's Health to Normal. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/white-plains-gar-yields-to-auto.html | White Plains G.A.R. Yields to Auto | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/cut-off-chained-wallet-thief-thus-robbed-diamond-dealer-of-60000-in.html | CUT OFF CHAINED WALLET.; Thief Thus Robbed Diamond Dealer of $60,000 in Gems in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/jewish-reconstruction-in-russia-in-a-statement-given-to-the-jewish-.html | JEWISH RECONSTRUCTION IN RUSSIA.; In a statement given to the Jewish Telegraphic Agency, the Comzet, an agency of the Russian Communist Party which has made Jewish land settlement its principal concern, announces the expansion of its ... | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/talk-to-east-indies-by-new-radiophone-direct-wireless-service-from.html | TALK TO EAST INDIES BY NEW RADIOPHONE; Direct Wireless Service From Holland Opened From Cologne Press Exhibition. WORDS ARE HEARD CLEARLY First Message Sent by Dutch Minister of Labor--Distance MoreThan 11,160 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bail-denied-in-carman-robbery.html | Bail Denied in Carman Robbery. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/railroad-earnings-show-mixed-trend-reports-for-april-by-72-lines.html | RAILROAD EARNINGS SHOW MIXED TREND; Reports for April by 72 Lines Reveal an Aggregate Net of $66,584,000. 5.16% BELOW YEAR AGO Income of All Class I Roads for First 4 Months Estimated at $287,709,000. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/odonnell-buys-7th-avenue-hotel-operator-acquires-the-grenoble-at.html | O'DONNELL BUYS 7TH AVENUE HOTEL; Operator Acquires the Grenoble at 56th Street From the Lannin Interests. CARTIER GETS 647 5TH AV. Jewelers Enlarge Site at 52d Street for Investment, Planning to Build in 1932. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/four-ships-sail-today-for-foreign-ports-aquitania-and-lancastria.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Aquitania and Lancastria Bound for Europe--Zacapa and Carabobo Going South. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/watkinss-relatives-held-for-100000-bail-connecticut-record-broken.html | Watkins's Relatives Held for $100,000 Bail; Connecticut Record Broken in Swindle Case | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wheat-prices-sag-after-early-rise-market-fails-to-hold-and-the.html | WHEAT PRICES SAG AFTER EARLY RISE; Market Fails to Hold and the Close Is at the Low Mark of the Day. EXPORT SALES ARE FAIR Corn Trade Is Brisk, but When Buying Ceases Prices Move to a Lower Finish. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mooney-back-optimistic-general-motors-export-head-pleased-with.html | MOONEY BACK, OPTIMISTIC.; General Motors Export Head Pleased With Conditions in Europe. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/utilities-watched-walsh-plan-closely-sharp-eye-was-kept-on-his.html | UTILITIES WATCHED WALSH PLAN CLOSELY; Sharp Eye Was Kept on His Resolution to Investigate Power Industry. REVEALED IN TELEGRAMS Great Activity by Utility Associations in Minnesota IsRevealed.CRONE KEPT AS A WITNESSFurther Items of Big ExpendituresIn New York State Looked Into. | True | Special to The New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/the-cyclone-lover-coming.html | The Cyclone Lover" Coming. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/fordham-to-play-nyu-two-nines-in-second-clash-of-season-this.html | FORDHAM TO PLAY N.Y.U.; Two Nines in Second Clash of Season This Afternoon. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hoover-leads-goff-in-west-virginia-primary-smith-tops-reed-in.html | Hoover Leads Goff in West Virginia Primary; Smith Tops Reed in Democratic Balloting | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/penn-ac-nine-victor-blanks-princeton-junior-varsity-team-by-9-to-0.html | PENN A.C. NINE VICTOR.; Blanks Princeton Junior Varsity Team by 9 to 0. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/rickard-victor-in-court-testifies-5000-bout-bond-that-he-kept-was.html | RICKARD VICTOR IN COURT.; Testifies $5,000 Bout Bond That He Kept Was Owed to Him. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/mark-twain-tablet-to-be-unveiled.html | Mark Twain Tablet to Be Unveiled. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/townley-made-kolynos-chairman.html | Townley Made Kolynos Chairman | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hagues-foe-ejected-at-officials-meeting-burkitt-is-thrown-from-city.html | HAGUE'S FOE EJECTED AT OFFICIALS MEETING; Burkitt Is Thrown From City Hall by Jersey City Police When Mayor Assails Him. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/whitcombe-has-68-to-lead-irish-open-british-pro-sets-record-in.html | WHITCOMBE HAS 68 TO LEAD IRISH OPEN; British Pro Sets Record in First Round Over Royal County Down Course. HAS FOUR-STROKE MARGIN Davies Is Second With 72, While Mitchell's 73 Ties for Third With Five Others. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/international-paper-acts-in-stock-shift-plans-to-get-massachusetts.html | INTERNATIONAL PAPER ACTS IN STOCK SHIFT; Plans to Get Massachusetts Charter for New Company to Permit Control of Utilities. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sail-from-san-francisco-twentysix-vessels-totaling-50978-tons-leave.html | SAIL FROM SAN FRANCISCO.; Twenty-six Vessels, Totaling 50,978 Tons, Leave in One Day. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/bronx-man-on-stand-details-graft-plot-got-100-a-week-for-padding.html | BRONX MAN ON STAND DETAILS GRAFT PLOT; Got $100 a Week for Padding Rolls and Doing 'Dirty Work,' Lougheed Aide Testifies. SWEARS HE RUINED RECORDS Told to Rip Pages From Book, Stoeber Says--Elastic Civil Service Rules Uncovered. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/liner-paris-makes-her-fastest-voyage-mrs-brosseau-dar-president.html | LINER PARIS MAKES HER FASTEST VOYAGE; Mrs. Brosseau, D.A.R. President, Back--Sorry She MissedBlacklist Party. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/end-of-wars-near-asserts-mrs-catt-there-is-no-such-thing-as-a.html | END OF WARS NEAR, ASSERTS MRS. CATT; There is No Such Thing as a Defensive Conflict, She Tells Quaker Meeting. STATE PRISONS CRITICIZED Great Meadow Institution Only Modern One in State, Says Committee of Friends. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sm-beckers-to-attend-unveiling.html | S.M. Beckers to Attend Unveiling. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/attorney-faces-penalty-abraham-oberstein-is-ordered-by-court-to.html | ATTORNEY FACES PENALTY.; Abraham Oberstein Is Ordered by Court to Explain Misleading Suit. | True | | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/red-staff-officer-dooms-prisoner-testifies-at-russian-trial-against.html | RED STAFF OFFICER DOOMS PRISONER; Testifies at Russian Trial Against Engineer Who Was Once His Superior. MINE TRAGEDY REVEALED Engineer Is Accused of Causing Asphyxiation of Fifty Men by Countermanding Order. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/ardsley-swimming-clubs-party.html | Ardsley Swimming Club's Party. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/houston-accepts-convention-hall.html | Houston Accepts Convention Hall. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-c-rouillion-engaged-to-wed-barnard-senior-to-marry-fp-keppel.html | MISS C. ROUILLION ENGAGED TO WED; Barnard Senior to Marry F.P. Keppel Jr., Son of President of Carnegie Corporation. MISS O'CONNOR BETROTHED To Wed R. Gifford Miller, Member of the Harvard Club--Other Engagements. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/john-henry-cuntz-engineer-accompanied-parker-expedition-to-mt.html | JOHN HENRY CUNTZ; Engineer Accompanied Parker Expedition to Mt. McKinley-- Member of Explorers' Club. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/smith-not-backing-dawn-his-name-used-without-his-consent-governor.html | SMITH NOT BACKING 'DAWN.'; His Name Used Without His Consent, Governor Tells Sponsors. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/plans-for-city-ice-fuel-capital-increase-for-expansion-proposed-by.html | PLANS FOR CITY ICE & FUEL.; Capital Increase for Expansion Proposed by Directors. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/many-pharmacists-fail-head-of-trenton-board-says-bulk-of-applicants.html | MANY PHARMACISTS FAIL.; Head of Trenton Board Says Bulk of Applicants Do Not Meet Tests. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/wins-brown-1907-scholarship.html | Wins Brown 1907 Scholarship. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/greenwich-lodge-reported-sold.html | Greenwich Lodge Reported Sold. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/stock-exchange-seat-sold.html | STOCK EXCHANGE SEAT SOLD | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/manual-nine-jolts-erasmus-by-6-to-5-losers-forced-into-triple-tie.html | MANUAL NINE JOLTS ERASMUS BY 6 TO 5; Losers Forced into Triple Tie for Lead in the Brooklyn Section of P.S.A.L. JAMAICA VICTOR, 5 TO 2 Defeats Flushing as New Utrecht Wins From Bushwick, 4-3-- Other Results. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hurricanes-triumphs-13-to-9-over-harlequins-at-polo.html | Hurricanes Triumphs, 13 to 9, Over Harlequins at Polo | True | Wireless to THE NEW YORK TIMES. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/hebrew-orphan-home-seeks-funds.html | Hebrew Orphan Home Seeks Funds. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/miss-ryan-tennis-winner-scores-three-victories-in-berlin-in.html | MISS RYAN TENNIS WINNER.; Scores Three Victories in Berlin in Straight Sets. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/schlee-and-brock-test-new-plane.html | Schlee and Brock Test New Plane. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/presbyterians-refuse-to-go-into-fitch-case-general-assembly.html | PRESBYTERIANS REFUSE TO GO INTO FITCH CASE; General Assembly Dismisses Appeal of Dr. Buchanan FromNew York Synod. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/army-men-seek-more-short-waves-staff-and-signal-corps-delegation.html | ARMY MEN SEEK MORE SHORT WAVES; Staff and Signal Corps Delegation Urges InterdepartmentBoard to Make Changes. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/tilden-will-play-davis-cup-singles-hennessey-to-share-assignment.html | TILDEN WILL PLAY DAVIS CUP SINGLES; Hennessey to Share Assignment With Him Against the Japanese Team. COEN AID LOTT IN DOUBT Tilden and Hennessey May Appear in Doubles-- Match Opens Friday in Chicago. | True | By Allison Danzig. Special To the New York Times. | C1B 782512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/loadings-fell-off-in-week-of-may-19-total-of-1003497-cars-was-24001.html | LOADINGS FELL OFF IN WEEK OF MAY 19; Total of 1,003,497 Cars Was 24,001 Below Last Year and 35,573 Under 1926. GENERAL FREIGHT GAINED Coal, Grain, Live Stock and All Other Commodities Were Under Previous Years. | True | Special to The New York Times. | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/sales-campaign-by-mavis-bottling.html | Sales Campaign by Mavis Bottling. | True | | C1B 782512 |
| 1928-05-30 | 1928-05-30 | https://www.nytimes.com/1928/05/30/archives/holds-290th-graduation-collegiate-school-presents-diplomas-and.html | HOLDS 290TH GRADUATION.; Collegiate School Presents Diplomas and Awards Honors. | True | | C1B 782512 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coast-guards-honored-tablet-to-three-who-lost-lives-at-manomet.html | COAST GUARDS HONORED.; Tablet to Three Who Lost Lives at Manomet Unveiled. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-hang-for-girls-death-prague-politician-convicteddoctor-gets-life.html | TO HANG FOR GIRL'S DEATH.; Prague Politician Convicted--Doctor Gets Life, Third Man 15 Years. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/services-on-staten-island-twelve-towns-pay-tributegeneral-rosenbaum.html | SERVICES ON STATEN ISLAND.; Twelve Towns Pay Tribute--General Rosenbaum Urges Preparedness. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/calls-italia-inadequate-exzeppelin-commander-lays-the-flight-to.html | CALLS ITALIA INADEQUATE.; Ex-Zeppelin Commander Lays the Flight to Duce's Pressure. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/petty-politics-blamed-denial-of-relief-to-circuit-court-of-appeals.html | PETTY POLITICS BLAMED.; Denial of Relief to Circuit Court of Appeals Held Unwarranted. | True | CHARLES C. BURLINGHAM. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hussey-is-victor-in-halifax-sprints-leads-miller-canadian-olympic.html | HUSSEY IS VICTOR IN HALIFAX SPRINTS; Leads Miller, Canadian Olympic Prospect, in 100-Yard and 100-Meter Events. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/industries-to-confer-columbia-university-and-meat-packers-institute.html | INDUSTRIES TO CONFER.; Columbia University and Meat Packers' Institute Plan Fall Meeting | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/east-side-honors-its-dead-ottinger-lauds-sons-of-foreigners.html | EAST SIDE HONORS ITS DEAD.; Ottinger Lauds Sons of Foreigners--Children Swarm About Parade. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roguish-eye-first-in-bashford-manor-comes-with-rush-in-final-steps.html | ROGUISH EYE FIRST IN BASHFORD MANOR; Comes With Rush in Final Steps to Defeat The Okah at Churchill Downs. VERMAJO FINISHES THIRD Clyde Van Dusen Fourth in FiveFurlong Run in 1:00 1-5--VictorPays $22.36 for $2. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/eleanor-leads-stars-in-lower-bay-racing-atlantic-yacht-club-begins.html | ELEANOR LEADS STARS IN LOWER BAY RACING; Atlantic Yacht Club Begins Sixtythird Season--Aquilla AlsoTriumphs. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/points-way-to-curb-on-smoke-nuisance-prof-lucks-says-it-can-be.html | POINTS WAY TO CURB ON SMOKE NUISANCE; Prof. Lucks Says It Can Be Reduced 'Very Considerably,' but Not Eliminated. URGES ENFORCEABLE RULES Wants Public Aided In Keeping Them, With Pelice Action "If Education Fails." | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trading-in-brooklyn-two-dwellings-are-sold-through-multiple-listing.html | TRADING IN BROOKLYN.; Two Dwellings Are Sold Through Multiple Listing. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-walker-to-name-mears-plane.html | Mrs. Walker to Name Mears Plane. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/proposes-aviation-flag-california-representative-would-have-an.html | PROPOSES AVIATION FLAG.; California Representative Would Have an Eagle in the Blue Field. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/desert-pilsudski-party-allies-leave-government-bloc-in-isolated.html | DESERT PILSUDSKI PARTY.; Allies Leave Government Bloc In Isolated Minority in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yacht-club-opens-season-indian-harbor-officers-entertain-captains.html | YACHT CLUB OPENS SEASON.; Indian Harbor Officers Entertain Captains, Members and Guests. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pyle-insists-he-will-pay-promises-to-post-48500-foot-race-prizes.html | PYLE INSISTS HE WILL PAY.; Promises to Post $48,500 Foot Race Prizes With Rickard Today. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wants-oshea-barred-at-medical-hearings-head-of-teachers-union.html | WANTS O'SHEA BARRED AT MEDICAL HEARINGS; Head of Teachers' Union Questions Impartiality of SchoolSuperintendent. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ray-ruddy-breaks-metswim-record-wins-at-880-yards-in-1128-ten.html | RAY RUDDY BREAKS MET.SWIM RECORD; Wins at 880 Yards in 11:28, Ten Seconds Under Mark, in Far Rockaway Pool. IS FIRST IN BACK STROKE Miss Lambert Celebrates Her Return by Scoring in the 200-Yard Back Stroke. Miss Lambent Makes Fast Time. Miss Decker Triumphs. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/american-shot-in-mexico-mine-foreman-murdered-from-ambush-near.html | AMERICAN SHOT IN MEXICO.; Mine Foreman Murdered From Ambush Near Pachuca. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kotick-first-in-s-class-morgans-craft-wins-yacht-trophy-in-race-at.html | KOTICK FIRST IN S CLASS.; Morgan's Craft Wins Yacht Trophy in Race at Oyster Bay. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/maddocks-victor-in-outboard-races-wins-three-events-in-new-england.html | MADDOCKS VICTOR IN OUTBOARD RACES; Wins Three Events in New England Motor Boat Association Regatta.FREE-FOR-ALL FEATURESTitcomb and Maddocks Have CloseBattle, Latter Forging AheadAfter Rival's Motor Stalls. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/parachute-fails-to-open-hempstead-youth-dies-in-memorial-day.html | PARACHUTE FAILS TO OPEN.; Hempstead Youth Dies in Memorial Day Exhibition at New City. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-ryan-wins-3-matches-in-one-day-in-berlin-tennis.html | Miss Ryan Wins 3 Matches In One Day in Berlin Tennis | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/murphy-gets-hole-in-one.html | Murphy Gets Hole in One. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/canadians-admit-newsprint-break-selling-organization-however-denies.html | CANADIANS ADMIT NEWSPRINT BREAK; Selling Organization, However, Denies the Association Is Dissolving. PRICE WAR TALK MINIMIZED Paper Stocks Are Under Pressure as Further Withdrawals Are Deemed Likely. Possibility of Price War. Paper Stocks Under Presure. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/decline-in-new-england-reserve-bank-notes-business-recession-in.html | DECLINE IN NEW ENGLAND.; Reserve Bank Notes Business Recession in April. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seek-support-for-judaism-rabbis-meeting-in-chicago-will-try-to-stem.html | SEEK SUPPORT FOR JUDAISM; Rabbis' Meeting in Chicago Will Try to Stem Liberalism. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ardsley-school-triumphs-5-to-4.html | Ardsley School Triumphs, 5 to 4. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/los-angeles-returns-from-balloon-races-dirigible-encounters-much.html | LOS ANGELES RETURNS FROM BALLOON RACES; Dirigible Encounters Much Rain in 650-Mile Training Trip to Pittsburgh and Back. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/riverdale-rally-nets-victory-62-tallies-four-runs-in-the-fifth.html | RIVERDALE RALLY NETS VICTORY, 6-2; Tallies Four Runs in the Fifth Inning to Repulse BerkeleyIrving Nine.BLAIR OVERCOMES EASTONTriumphs, 9.2, as Martens Stars onMound--Ptainfied, Wins, Title--Other Results. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cuban-loan-negotiations-near-end.html | Cuban Loan Negotiations Near End. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/avoids-surgery-by-suicide-guest-in-chicago-hotel-left-shaving-mug.html | AVOIDS SURGERY BY SUICIDE; Guest in Chicago Hotel Left Shaving Mug Marked George Schroth. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mary-shaws-wedding-postponed.html | Mary Shaw's Wedding Postponed. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/two-men-die-in-colorado-flood.html | Two Men Die in Colorado Flood. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-will-lay-stone-capital-ceremony-today-at-red-cross.html | COOLIDGE WILL LAY STONE.; Capital Ceremony Today at Red Cross Memorial to War Women. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/notes-of-social-activities-in-new-york-york-new-jersey-and.html | Notes of Social Activities in New York York, New Jersey and Elsewhere | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/108-yachts-record-race-on-the-sound-great-fleet-takes-part-in.html | 108 YACHTS, RECORD, RACE ON THE SOUND; Great Fleet Takes Part in Harlem Y.C. Event, but RainSoaks Skippers.REVENGE 2 SECONDS AHEAD Beats Nautilus by Narrow Marginin Stirring Finish--AkabaAlso a Victor. Sudden Shift in Wind. Akaba Is Home First. Rowdy Races but Loses. | True | By Seabury Lawrence. Special To The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fulvia-de-budahegy-to-marry-in-vienna-her-marriage-to-baron.html | FULVIA DE BUDAHEGY TO MARRY IN VIENNA; Her Marriage to Baron Guilleaume de Hahn to Take Place June 18 --Other Future Nuptials. Klemann-- Madden. Hanson--Cunningham. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/7-of-gar-in-bronx-parade-supervise-march-for-last-time-one-rides.html | 7 OF G.A.R. IN BRONX PARADE.; Supervise March for Last Time-- One Rides Horseback. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/7-reach-3d-round-in-tennis-tourney-washburn-and-tarangeoli-are.html | 7 REACH 3D ROUND IN TENNIS TOURNEY; Washburn and Tarangeoli Are Among Victors in Singles at Bronxville. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wisoonsin-wins-tennis-title.html | Wisoonsin Wins Tennis Title. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/matsuyama-is-beaten-loses-to-scoville-at-threecushions-but-wins-at.html | MATSUYAMA IS BEATEN.; Loses to Scoville at Three-Cushions, but Wins at Balkline. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/killed-on-coney-chaser-painter-falls-from-car-on-gravity-ride-in.html | KILLED ON CONEY 'CHASER.'; Painter Falls From Car on Gravity Ride in Luna Park. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-students-held-in-yale-bottle-riot-prof-tweedy-of-divinity.html | FIVE STUDENTS HELD IN YALE BOTTLE RIOT; Prof. Tweedy of Divinity School Signs Their Bonds--His Son Among Those Arrested. FACULTY IS INVESTIGATING Acting Mayor Tully of New Haven Denounces the Outbreak as "Inexcusable." Dean Tries Reasoning. Battle Lasts Two Hours. Dean Says Police Will Be Backed. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/marconi-tests-turning-of-beam-radio-as-he-would-focus-a-searchlight.html | Marconi Tests Turning of Beam Radio As He Would Focus a Searchlight | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lutheran-congress-ends-200-children-are-guests-for-day-rochester.html | LUTHERAN CONGRESS ENDS.; 200 Children Are Guests for Day-- Rochester Group Wins Banner. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/opposes-upsetting-of-radio-structure-pw-morency-thinks-improvement.html | OPPOSES UPSETTING OF RADIO STRUCTURE; P.W. Morency Thinks Improvement in Broadcasting Is Possible With Few Changes.JUST BACK FROM A TOURSays Cutting of Power and WaveShifts Already Have HelpedReception. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/westchester-pays-tribute-at-graves-mt-kisco-mt-vernon-ossining.html | WESTCHESTER PAYS TRIBUTE AT GRAVES; Mt. Kisco, Mt. Vernon, Ossining, White Plains, Peekskill and Yonkers Have Parades. TABLETS TO DEAD UNVEILED Rural Cemetery on Site of Battle of White Plains Is Scene of Ceremonies. Masons Unveil Monument. Squad Fires Salute. Parade in Ossining. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/our-embassy-aids-mexicos-star-flier-furnishes-captain-carranza-with.html | OUR EMBASSY AIDS MEXICO'S STAR FLIER; Furnishes Captain Carranza With Charts for His Projected Flight to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/12to1-shot-first-in-juvenile-stakes-blue-larkspur-carries-bradley.html | 12-TO-1 SHOT FIRST IN JUVENILE STAKES; Blue Larkspur Carries Bradley Silks to Victory Before 30,000 at Belmont. JACK HIGH IS SECOND Finishes Length and Half Distant From Victor, While EnochComes Home to Show.WINNET EARNS $17,750H.P. Whitney's Twitter AnnexesLadies' Handicap--Barnes andFatar in Double Triumph. Twitter First by Three Lengths. Sprec Is Disqualified. Seventeen Start in Juvenile. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/some-of-the-martyrs-of-medicine-recalled-dr-noguchis-death-draws.html | SOME OF THE MARTYRS OF MEDICINE RECALLED; Dr. Noguchi's Death Draws Attention to Other Heroes ofthe Profession. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cricket-teams-in-draw-fordham-has-89-runs-when-rain-halts-play-at.html | CRICKET TEAMS IN DRAW.; Fordham Has 89 Runs When Rain Halts Play at Livingston. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nickel-plate-net-down-reports-drop-in-revenue-for-april-and-first.html | NICKEL PLATE NET DOWN.; Reports Drop in Revenue for April and First Four Months. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/il-duce-angers-vatican-rome-university-girls-ordered-to-remove.html | IL DUCE ANGERS VATICAN.; Rome University Girls Ordered to Remove Catholic Badge. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/citys-debt-limit-rises-94853874-berry-reports-that-increase-from.html | CITY'S DEBT LIMIT RISES $94,853,874; Berry Reports That Increase From Jan. 1, 1927, to May 1, Last. TOTAL REACHES $221,997,541 Gain in Assessed Value of Realty Expanded Sum Available for Long-Term Improvements. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/500-klansmen-defy-1000-police-in-song-queens-army-with-stirring.html | 500 KLANSMEN DEFY 1,000 POLICE IN SONG; Queens Army, With Stirring Airs and Fiery Cross, Routs "Foes" Deployed at Rallying Place. HYMNS BREAK ARMED RANKS Strong Band, Minus Regalia, Hurls Harsh Words and Patriotic Tunes at Invading Host. Meet in Wild Terrain. No Klansmen in Uniform. Couriers Dash from Front. Hymn Shatters Police Ranks. Burn Cross in Triumph. Klan Places Memorials. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/firm-league-move-on-lithuania-looms-french-will-demand-drastic.html | FIRM LEAGUE MOVE ON LITHUANIA LOOMS; French Will Demand Drastic Action in Border Dispute With Poland. ISSUE COMES UP MONDAY Council Meeting at Geneva Also Will Consider Machine Gun Question in Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/de-palma-winner-in-two-auto-races-captures-15-and-30-mile-events.html | DE PALMA WINNER IN TWO AUTO RACES; Captures 15 and 30 Mile Events Before 26,000 at Atlantic City Speedway. SYKES FINISHES SECOND Wollen, Lipport and Minnick Victors on Motorcycles--Rain Prevents Speed-Car Contest. Goodman Finishes Third. Lipport Annexes Cycle Grind. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honor-american-fliers-polish-government-aids-in-ceremonies-at.html | HONOR AMERICAN FLIERS.; Polish Government Aids in Ceremonies at Ledberg. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arlington-park-to-hold-horses-at-post-until-odds-are-listed.html | Arlington Park to Hold Horses At Post Until Odds Are Listed | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/paraders-find-schoot-open-teacher-making-up-lost-day.html | Paraders Find Schoot Open; Teacher Making Up Lost Day | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rio-grande-bans-womens-suffrage.html | Rio Grande Bans Women's Suffrage | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/delf-discriminate-best-in-show-again-imported-sealyham-takes-top.html | DELF DISCRIMINATE BEST IN SHOW AGAIN; Imported Sealyham Takes Top Honors in Field of 850 in Devon Event. CREME DE LA CREME WINS Cocker Spaniel, Also Owned by Brown of New York, Judged East Sporting Dog. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/message-by-king-albert-pays-tribute-to-our-dead-in-belgiumcoolidge.html | MESSAGE BY KING ALBERT.; Pays Tribute to Our Dead in Belgium--Coolidge Replies. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/how-first-twelve-drivers-finished-in-indianapolis-race.html | How First Twelve Drivers Finished in Indianapolis Race | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/munn-matched-with-sanchez.html | Munn Matched With Sanchez. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/luque-lost-to-cincinnati-club-officials-order-operation-to-remove.html | LUQUE LOST TO CINCINNATI.; Club Officials Order Operation to Remove His Tonsils. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-tennis-play-postpones-doeg-and-hall-match-after-two-sets.html | RAIN HALTS TENNIS PLAY.; Postpones Doeg and Hall Match After Two Sets. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/robin-hood-shoot-captured-by-olds-triumphs-over-robinson-in.html | ROBIN HOOD SHOOT CAPTURED BY OLDS; Triumphs Over Robinson in Shoot-Off for High Scratch and Handicap Cups. SCHWALB AND FIELD IN TIE Both Score 99, but Former Shows Edge in Extra Targets-- Christensen Places Fourth. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/would-fine-drivers-without-lights.html | Would Fine Drivers Without Lights. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/six-nurses-to-be-graduated.html | Six Nurses to Be Graduated. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seagirt-trolleys-to-go-buses-will-replace-them-monday-after-24.html | SEAGIRT TROLLEYS TO GO.; Buses Will Replace Them Monday After 24 Years of Service. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/taxi-driver-confesses-slaying-toledo-girl-says-he-became-drunk-at.html | TAXI DRIVER CONFESSES SLAYING TOLEDO GIRL; Says He Became Drunk at Wedding, Kidnapped Child FromHome and Strangled Her. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-blow-reich-gas-into-sea-in-torpedoes-german-soldiers-will-need.html | WILL BLOW REICH GAS INTO SEA IN TORPEDOES; German Soldiers Will Need Two Days to Destroy Remainder of Hamburg Phosgene. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/holy-cross-beats-boston-college-takes-advantage-of-mcnultys.html | HOLY CROSS BEATS BOSTON COLLEGE; Takes Advantage of McNulty's Wildness to Gain 6-to-2 Victory Before 11,000.3 RUNS IN THIRD DECIDEFons Holds Losers in Check butMcNulty Allows Fewer Hits,Five to Six. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-twelve-wins-from-harvard-114-elis-take-final-contest-of-the.html | YALE TWELVE WINS FROM HARVARD, 11-4; Elis Take Final Contest of the Series, Proving Adept at the Passing Game. STEVENS, HUGGINS SHINE Aid Victors td Gain 5-2 Lead in First Half--Taggart Makes Two Goals. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/country-life-rally-on-saturday-next-sixteen-organizations-to-unite.html | COUNTRY LIFE RALLY ON SATURDAY NEXT; Sixteen Organizations to Unite for Discussion at State Institute, Farmingdale, L.I.SPORTS PROGRAM PLANNEDWomen of Nassau and SuffoIk toLearn How to Make a Child'sDress in 28 Minutes. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sees-cheaper-rubber-cc-johnston-says-it-can-be-made-profitably-in.html | SEES CHEAPER RUBBER.; C.C. Johnston Says It Can Be Made Profitably in East Indies. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senatorial-prerogatives.html | "SENATORIAL PREROGATIVES." | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/10000-in-berlin-welcome-wilkins-fifteen-planes-escort-him-and.html | 10,000 IN BERLIN WELCOME WILKINS; Fifteen Planes Escort Him and Eielson on Last Stage of Flight From Denmark. HAILED AS PATHFINDERS Aero Club Head Says Explorers Found Future Air Route From Europe to America. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/confirmation-fete-held-up-for-15000-child-for-whom-party-is-held.html | CONFIRMATION FETE HELD UP FOR $15,000; Child for Whom Party is Held Robbed of $200 Cameo She Hid in Her Mouth. FOUR YOUTHS IN THE GANG They Relieve Forty Guests of Cash and Jewelry--Suspected in Actors' Inn Raid. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/italoturk-treaty-signed-accord-binds-both-to-neutrality-arbitration.html | ITALO-TURK TREATY SIGNED.; Accord Binds Both to Neutrality, Arbitration and Conciliation. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-van-vlaanderen-golf-victor.html | Mrs. Van Vlaanderen Golf Victor. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wilkesbarre-street-sinks-200-feet-in-mine-collapse.html | Wilkes-Barre Street Sinks 200 Feet in Mine Collapse | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-butler-auto-race.html | Rain Halts Butler Auto Race. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-jersey-roadhouse-held-up.html | New Jersey Roadhouse Held Up. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gimbel-entry-wins-devon-blue-ribbon-captain-doane-takes-special.html | GIMBEL ENTRY WINS DEVON BLUE RIBBON; Captain Doane Takes Special Sweepstake Course and Hunter Stake From Lord Coombe. JACK PETTIT PLACES FIRST Triumphs in Post Entry Jumping Class--Billy Barton, Grand National Star, Gets Ovation. Fodgit Wins Broad Jump. Seaton Saxon Scores. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wins-annapolis-honor-seventh-company-is-designated-to-carry-colors.html | WINS ANNAPOLIS HONOR.; Seventh Company Is Designated to Carry Colors Next Year. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rival-parliament-planned-in-rumania-nationalpeasant-opposition.html | RIVAL PARLIAMENT PLANNED IN RUMANIA; National-Peasant Opposition Decides to Form Chamber of Its Own. WOULD SEEK FOREIGN LOAN Rump Chamber Will Meet in Secret if the Government Opposes It. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ccny-twelve-beaten-bows-before-peekskill-military-academy-attack.html | C.C.N.Y. TWELVE BEATEN.; Bows Before Peekskill Military Academy Attack, 11-1. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-cub-nine-on-top-triumphs-over-williams-freshmen-in-annual.html | AMHERST CUB NINE ON TOP.; Triumphs Over Williams Freshmen in Annual Clash, 8 to 5. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/article-1-no-title-shipping-and-mails.html | Article 1 -- No Title; SHIPPING AND MAILS | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boy-at-play-starts-an-auto-and-is-run-over-and-killed.html | Boy at Play Starts an Auto And Is Run Over and Killed | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wheel-of-racing-auto-strikes-spectator-comes-off-while-car-makes.html | WHEEL OF RACING AUTO STRIKES SPECTATOR; Comes Off While Car Makes Turn and Injures Man at Suffolk Fair Grounds. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-ordain-16-priests-bishop-dunn-and-archbishop-hanna-to-elevate.html | TO ORDAIN 16 PRIESTS.; Bishop Dunn and Archbishop Hanna to Elevate Maryknoll Students. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/graves-of-8-patriots-draped-with-flags-old-jewish-burial-ground-in.html | GRAVES OF 8 PATRIOTS DRAPED WITH FLAGS; Old Jewish Burial Ground in New Bowery Street Visited by Group of 100. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gretziano-to-decorate-josephthal.html | Gretziano to Decorate Josephthal. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-wp-van-heusen-asks-divorce.html | Mrs. W.P. Van Heusen Asks Divorce. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hill-wins-10mile-run-newark-star-leads-field-in-norwich-raceward-is.html | HILL WINS 10-MILE RUN.; Newark Star Leads Field in Norwich Race--Ward Is Second. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/london-americans-pay-their-tributes-three-civil-war-veterans-place.html | LONDON AMERICANS PAY THEIR TRIBUTES; Three Civil War Veterans Place Wreath on Lincoln's Statue at Westminster. 200 ATTEND THE SERVICE British and American Legion Members Join in Honoring AmericanDead at Brookwood. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tufts-freshmen-win-95-score-6-runs-in-first-inning-and-triumph-over.html | TUFTS FRESHMEN WIN, 9-5.; Score 6 Runs in First Inning and Triumph Over Andover. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/queries-6-candidates-on-foreign-policies-peoples-lobby-asks-their.html | QUERIES 6 CANDIDATES ON FOREIGN POLICIES; Peoples Lobby Asks Their Position on Draft of International Relations' Plank. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/grotto-to-visit-carnival-fraternal-groups-to-attend-park-slope.html | GROTTO TO VISIT CARNIVAL.; Fraternal Groups to Attend Park Slope Masonic Affair. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/3-balloons-in-race-hit-by-lightning-2-men-dead-2-hurt-bolt-strikes.html | 3 BALLOONS IN RACE HIT BY LIGHTNING; 2 MEN DEAD, 2 HURT; Bolt Strikes Army Lieutenant Evert, Killing Him Instantly. ANOTHER LEAPS TO DEATH His Companion, in Parachute Jump, Escapes With a Fractured Leg. FOURTH HIT AND SHOCKED All but 1 of 14 Balloons Which Started From Pittsburgh Are Forced Down. Start of the Race. 3 BALLOONS IN RACE HIT BY LIGHTNING Tells of Evert's Tragic End. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-errors-help-georgetown-to-wins-elis-contribute-nine-misplays.html | YALE ERRORS HELP GEORGETOWN TO WINS; Elis Contribute Nine Misplays, Losing to Visiting Nine by 13 to 5. PASSES ALSO AID VICTORS Four Pitchers Give Seven--McLean Steals 5 Bases--5,000 See the Game. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-pledges-nation-to-work-for-world-peace-in-speech-at.html | COOLIDGE PLEDGES NATION TO WORK FOR WORLD PEACE IN SPEECH AT GETTYSBURG; THE PRESIDENT AT GETTYSBURG. | True | Special to The New York Times.Times Wide World Photo. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/judith-anderson-engaged-will-succeed-lynn-fontanne-in-strange.html | JUDITH ANDERSON ENGAGED.; Will Succeed Lynn Fontanne in "Strange Interlude" Early in July. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/soviet-london-firms-dismiss-red-employees-order-is-meant-to.html | SOVIET LONDON FIRMS DISMISS RED EMPLOYEES; Order Is Meant to Anticipate Government Disclosures, According to Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/best-weekly-is-chosen-bemidji-minn-sentinel-wins-national-editorial.html | "BEST WEEKLY" IS CHOSEN.; Bemidji (Minn.) Sentinel Wins National Editorial Association Cup. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/colby-college-victor-ramsey-and-deetjen-star-as-new-hampshire-loses.html | COLBY COLLEGE VICTOR.; Ramsey and Deetjen Star as New Hampshire Loses, 6-4. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/singles-to-myers-in-harlem-regatta-conqueror-of-hoover-gains-an.html | SINGLES TO MYERS IN HARLEM REGATTA; Conqueror of Hoover Gains an Early Lead and Wins by Length From Fitzpatrick. BACHELORS SCORE SWEEP Philadelphia Oarsmen Win Every Event They Enter, Including Olympic Four-Oar Test. Fitzpatrick Extends Myers. N.Y.A.C. Falls to Last. | True | By Robert F. Kelley. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/inspect-iris-tomorrow-american-society-to-hold-field-meeting-at.html | INSPECT IRIS TOMORROW.; American Society to Hold Field Meeting at Botanic Garden. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/american-air-mail-now-ten-years-old-first-hesitant-attempts.html | AMERICAN AIR MAIL NOW TEN YEARS OLD; First Hesitant Attempts Gradually Expanded Into a GreatContinental SystemITS TOTAL MILEAGE 9,916Soon to Be Increased to 11,621 and Then to 13,900--Mail Pilots Fly22,110 Miles Every Day. Night Air Mail Inaugurated. Extent of the Service. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-union-creates-big-three-in-autos-chryslerdodge-now-ranks-with.html | NEW UNION CREATES 'BIG THREE IN AUTOS; Chrysler-Dodge Now Ranks With Ford and General Motors in Production. PRICES INTEREST INDUSTRY The Consolidated Company's Products Cover a Wide Field in Both Costs and Models. CHRYSLER TO PUSH NEW CAR The Three Big Manufacturers Will Now Produce About 80% of Motors in This Country. Made 74 per Cent. in 1926. Prices Cover Wide Field. Prices at All Levels. Valuation Is Third Highest. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/slow-work-by-the-city.html | Slow Work by the City. | True | LOUIS A. STONE. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/city-hails-war-dead-and-smaller-gar-former-fighters-march-up-the.html | CITY HAILS WAR DEAD AND SMALLER G.A.R.; Former Fighters March Up the Drive Under Clear Skies--150 Civil War Men in Cars. ONE STARTS OUT ON FOOT Bronx, Brooklyn and Richmond Have Parades--10,000 Await Queens Procession in Vain. Other Veterans Out Strong. CITY HAILS WAR DEAD AND G.A.R. HEROES Parade Starts at 9 A.M. Coast Guns in Line. Women March Well. Memorial Services Follow. Club Exercises Broadcast. CITY PAYS SOLEMN BUT, COLORFUL TRIBUTE TO ITS SOLIDER AND SAILOR DEAD. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/prohibition-planks-sought-by-quakers-friends-session-here-votes-to.html | PROHIBITION PLANKS SOUGHT BY QUAKERS; Friends' Session Here Votes to Make Dry Appeal to Both Parties at Conventions. NICHOLSON SPURS MOVE Anti-Saloon Leader Declares His Faction Will Defeat Smith-- Pastor Assails Military Drill. Will Back Any Dry Republican. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/southern-cal-edison-calls-bonds.html | Southern Cal. Edison Calls Bonds. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-minister-confessed-detective-asserts-paterson-pastor-admitted.html | SAYS MINISTER CONFESSED.; Detective Asserts Paterson Pastor Admitted Daughter's Charges. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bets-favor-hoover-7-to-5-lowden-next-at-4-to-1smith-seen-democratic.html | BETS FAVOR HOOVER, 7 TO 5.; Lowden Next at 4 to 1--Smith Seen Democratic Choice at 8 to 1. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/crescent-twelve-bows-to-toronto-canadian-university-team-rallies-in.html | CRESCENT TWELVE BOWS TO TORONTO; Canadian University Team Rallies in Last Five Minutes toTriumph, 5-4. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/in-west-virginia.html | IN WEST VIRGINIA. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thomas-denounces-smith-and-walker-socialist-candidate-says-governor.html | THOMAS DENOUNCES SMITH AND WALKER; Socialist Candidate Says Governor Has Failed in Dutyto City and Party.ASSAILS TAMMANY HALLCalls It More Corrupt Now Thanin Last 20 Years ofNew York Politics. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/morrow-here-on-holiday-ambassador-will-visit-coolidge-and-speak-at.html | MORROW HERE ON HOLIDAY.; Ambassador Will Visit Coolidge and Speak at Marshall College. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/taken-by-posse-as-slayer-lowell-man-fled-to-woods-after-fatal.html | TAKEN BY POSSE AS SLAYER.; Lowell Man Fled to Woods After Fatal Shooting. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hoover-allies-plan-a-platform-fight-will-seek-to-have-ogden-l-mills.html | HOOVER ALLIES PLAN A PLATFORM FIGHT; Will Seek to Have Ogden L. Mills Selected New York Member of Resolutions Committee. AIM TO CONTROL THAT BODY State Contest to Shift to KansasCity With Departure Today of Hilles and Morris. Platform Fight Looms. Report Corn Belt Unrest. Mrs. McCormick for Lowden. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/congress-grieves-vienna-failed-to-pass-bill-permitting-a-loan-of.html | CONGRESS GRIEVES VIENNA; Failed to Pass Bill Permitting a Loan of $100,000,000. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/breakfast-at-white-house-sixteen-republican-leaders-bid-coolidges.html | BREAKFAST AT WHITE HOUSE; Sixteen Republican Leaders Bid Coolidge's Farewell for Summer. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/all-blacks-triumph-113-new-zealand-rugby-team-wins-first-game-in.html | ALL BLACKS TRIUMPH, 11-3.; New Zealand Rugby Team Wins First Game in South Africa. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pay-flushing-hospital-pledges.html | Pay Flushing Hospital Pledges. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coconut-has-many-uses-to-some-peoples-it-is-food-drink-utensils.html | COCONUT HAS MANY USES.; To Some Peoples It Is Food, Drink, Utensils, Clothing and Shelter. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/drop-wreaths-in-nicaragua-three-marine-planes-brave-storms-and.html | DROP WREATHS IN NICARAGUA; Three Marine Planes Brave Storms and Rebels to Visit Graves. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-volcano-in-peru-american-geologist-discovers-it-in-earthquake.html | NEW VOLCANO IN PERU.; American Geologist Discovers It in Earthquake Zone. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kellogg-plan-up-in-dail-de-valera-tries-vainly-to-debate-the-free.html | KELLOGG PLAN UP IN DAIL; De Valera Tries Vainly to Debate the Free State's Reply. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/envoys-to-see-nomination-several-foreign-representatives-are.html | ENVOYS TO SEE NOMINATION; Several Foreign Representatives Are Expected at Kansas City. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bridgeport-veteran-dies-civil-war-soldier-lives-until-memorial-day.html | BRIDGEPORT VETERAN DIES.; Civil War Soldier Lives Until Memorial Day, as He Desired. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/again-the-traffic-puzzle-harassed-motorist-finds-policemen-human.html | AGAIN THE TRAFFIC PUZZLE.; Harassed Motorist Finds Policemen Human and Offers Suggestions. | True | HARASSED MOTORIST | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/canadian-business-better-six-of-ten-indicators-of-trade-activity.html | CANADIAN BUSINESS BETTER; Six of Ten Indicators of Trade Activity Are Higher Than in 1927. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-golfers-lose-to-yale-72-lanman-in-brilliant-rally-beats-jim.html | HARVARD GOLFERS LOSE TO YALE, 7-2; Lanman in Brilliant Rally Beats Jim Hutchinson at Nineteenth in Feature Match. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/eastcott-triumphs-4-to-3-in-roehampton-polo-match.html | Eastcott Triumphs, 4 to 3, In Roehampton Polo Match | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chelsea-exchange-dividend-assured.html | Chelsea Exchange Dividend Assured. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/say-treasurer-admits-robbery-plot.html | Say Treasurer Admits Robbery Plot | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hindenburg-asks-loebe-for-political-data-conference-brings-rumor.html | HINDENBURG ASKS LOEBE FOR POLITICAL DATA; Conference Brings Rumor That President Will Take Active Part in Building Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/486000-see-eleven-major-sports-events-with-bsaeball-drawing-total.html | 486,000 See Eleven Major Sports Events With Bsaeball Drawing Total of 231,000 | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/madison-retains-handball-crown-captures-city-title-for-fourth-time.html | MADISON RETAINS HANDBALL CROWN; Captures City Title for Fourth Time by Defeating Commerce Team, 5 to 0. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bishop-wilson-reported-improved.html | Bishop Wilson Reported Improved. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/suneagles-polo-four-wins-at-eatontown-jones-scores-3-goals-in-a-row.html | SUNEAGLES POLO FOUR WINS AT EATONTOWN; Jones Scores 3 Goals in a Row as Peter Pans Lose in Final Period, 14 to 11. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rochester-divides-two-bows-to-montreal-32-and-then-triumphs-by-74.html | ROCHESTER DIVIDES TWO.; Bows to Montreal, 3-2, and Then Triumphs by 7-4. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/find-body-in-gardiners-bay.html | Find Body in Gardiner's Bay. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/flies-to-mexico-city-native-flier-reaches-there-from-lower.html | FLIES TO MEXICO CITY.; Native Flier Reaches There From Lower California. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/divorce-at-standstill-in-virginia.html | Divorce at Standstill in Virginia. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/east-83d-st-house-in-a-200000-deal-fal-de-saint-phalle-sells-his.html | EAST 83D ST. HOUSE IN A $200,000 DEAL; Fal de Saint Phalle Sells His Residence to Mrs. Genevieve B. Travers. FIRST AV. CORNER IS SOLD A.W. Simon Buys Four Flats at 54th St.--Bronx Properties Change Hands. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/moore-flies-over-panama-ambassador-will-resume-steamer-journey.html | MOORE FLIES OVER PANAMA.; Ambassador Will Resume Steamer Journey Southward Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-freshmen-win-defeat-yale-cub-nine-by-8-to-7-count-at-new.html | HARVARD FRESHMEN WIN.; Defeat Yale Cub Nine by 8 to 7 Count at New Haven. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/276pound-boy-arrested-held-on-fathers-complaint-after-vanishing.html | 276-POUND BOY ARRESTED; Held on Father's Complaint After Vanishing From Hospital. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-discuss-mental-cases-association-for-study-of-feebleminded-meets.html | TO DISCUSS MENTAL CASES.; Association for Study of FeebleMinded Meets at Atlantic City. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/four-ships-to-sail-one-is-due-today-dresden-american-merchant.html | FOUR SHIPS TO SAIL; ONE IS DUE TODAY; Dresden, American Merchant, Bourdonnais Bound for Europe --One for Canal Zone. FRANCONIA EAIDING CRUISE Returning From a Cook's Tour Around Africa and South America. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrsisbell-divorcee-commits-suicide-chicago-brokers-exwife-who.html | MRS.ISBELL, DIVORCEE, COMMITS SUICIDE; Chicago Broker's Ex-Wife, Who Wounded Him, Leaves Note for Dear Arthur.' | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/greenwich-four-in-tie-rain-ends-game-with-oxbridge-club-as-teams.html | GREENWICH FOUR IN TIE.; Rain Ends Game With Oxbridge Club as Teams Stand 2-All. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/no-word-of-film-fliers-alaskan-relief-plane-not-heard-from-in-four.html | NO WORD OF FILM FLIERS; Alaskan Relief Plane Not Heard From in Four Days. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/conducts-experiment-with-alumina-cement-blast-furnace-investigation.html | CONDUCTS EXPERIMENT WITH ALUMINA CEMENT; Blast Furnace Investigation Held by Bureau of Mines in Minneapolis. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mr-coolidge-at-gettysburg.html | MR. COOLIDGE AT GETTYSBURG. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/navy-bows-to-loyola-20-two-singles-an-error-a-pass-and-a-sacrifice.html | NAVY BOWS TO LOYOLA, 2-0.; Two Singles, an Error, a Pass and a Sacrifice Decide Game. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fliers-defy-storm-to-honor-air-dead-at-sea-test-roma-in-blinding.html | Fliers Defy Storm to Honor Air Dead at Sea; Test Roma in Blinding Rain Over Long Island | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/foreman-extols-lowden-excommander-of-legion-recommends-him-to.html | FOREMAN EXTOLS LOWDEN.; Ex-Commander of Legion Recommends Him to Republican Delegates. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/jersey-veteran-82-marches-3-miles-refuses-to-ride-in-bayonne-parade.html | JERSEY VETERAN, 82, MARCHES 3 MILES; Refuses to Ride in Bayonne Parade as His Comrades of the Civil War Do. EXERCISES IN MANY TOWNS Newark Reports Largest Turnout Since World Conflict--Moore Speaks in West New York. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/two-held-in-check-frauds-one-man-alleged-to-have-raised-amount-the.html | TWO HELD IN CHECK FRAUDS; One Man Alleged to Have Raised Amount, the Other "No Funds." | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seaback-makes-gain-divides-with-st-jean-but-increases-lead-to-752.html | SEABACK MAKES GAIN.; Divides With St. Jean, but Increases Lead to 752 to 700. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/work-says-our-need-is-trained-youth-secretary-at-lincoln-university.html | WORK SAYS OUR NEED IS TRAINED YOUTH; Secretary, at Lincoln University Hall Dedication, Calls Informed Citizenship Vital. SEES RELIGION REQUIRED O'Connor Asserts It Is Our Duty to Keep "Rightful" Place on Sea--Hall Given by Benjamin Duke. To Teach Lincoln Ideas. Work Sees Need of Knowledge. Religion and Morals Stressed. O'Connor Urges Trade Marine. Reports Renewed Interest. Governor Sampson Speaks. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/financial-markets-holiday-on-american-exchanges-the-gold-export-and.html | FINANCIAL MARKETS; Holiday on American Exchanges --The Gold Export and Its Economic Causes. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tilden-beats-lott-plays-great-game-takes-exhibition-in-chicago-with.html | TILDEN BEATS LOTT, PLAYS GREAT GAME; Takes Exhibition in Chicago With Masterly Stroking-- Score Is 7-5, 6-2. IS SUPREME ALL THE WAY Covers Court Thoroughly and Brings Many Varied Strokes Into Action. His Play Is Consistent. Chopping Also Is Deadly. Japanese Fail to Arrive. | True | By Allison Danzig. Special To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/angloamerican-oil-dividend.html | Anglo-American Oil Dividend. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/evening-school-title-annexed-by-brooklyn-new-york-high-runnerup-in.html | EVENING SCHOOL TITLE ANNEXED BY BROOKLYN; New York High Runner-Up in Meet--Carr Clips 220 Time and Equals 100 Record. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/exmayor-fiske-of-mtvernon-dies-democrat-who-served-ten-terms-is-a.html | EX-MAYOR FISKE OF MT.VERNON DIES; Democrat, Who Served Ten Terms, Is a Victim of Paralysis at 67 Years. A REAL ESTATE OPERATOR He Was Defeated in Campaign for Mayor Last Year by the Rev. James Berg. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/blair-academy-beats-barringer-on-track-victors-score-heavily-in.html | BLAIR ACADEMY BEATS BARRINGER ON TRACK; Victors Score, Heavily in Sprints to Triumph by 67 Points to 50. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/held-by-life-belt-army-flier-burns-captain-b-w-baucom-dies-in-crash.html | HELD BY LIFE BELT, ARMY FLIER BURNS; Captain B. W. Baucom Dies in Crash at Douglas, Ariz.,but Passenger Escapes. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/court-reserves-seats-for-berlin-prisoners-eightyeight-accused-fill.html | COURT RESERVES SEATS FOR BERLIN PRISONERS; Eighty-eight Accused Fill Numbered Benches in Trial Expected to Last Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-new-jersey-campaign.html | THE NEW JERSEY CAMPAIGN. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/services-held-in-buenos-aires.html | Services Held in Buenos Aires. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/restricts-italian-senate-cabinet-ends-sittings-of-the-upper-house-a.html | RESTRICTS ITALIAN SENATE.; Cabinet Ends Sittings of the Upper House as a High Court. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roxbury-gains-third-victory-in-row-in-brown-track-meet.html | Roxbury Gains Third Victory In Row in Brown Track Meet | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1000000-visit-nearby-resorts-for-holiday-traffic-tangled-as-rain.html | 1,000,000 Visit Near-By Resorts for Holiday; Traffic Tangled as Rain Stampedes Crowds | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/reeds-physician-killed-dr-a-porter-and-companion-die-in-kansas-city.html | REED'S PHYSICIAN KILLED.; Dr. A. Porter and Companion Die in Kansas City Auto Accident. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/german-group-to-sail-400-will-leave-here-june-14-for-a-european.html | GERMAN GROUP TO SAIL; 400 Will Leave Here June 14 for a European Tour. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/whitcombe-and-compston-each-score-a-69-in-irish-open-former-leads.html | Whitcombe and Compston Each Score a 69 In Irish Open; Former Leads by 7 Strokes | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/biddle-wood-left-over-1341000.html | Biddle Wood Left Over 1,341,000. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wales-flies-home-again-prince-visiting-norwich-sees-american-make.html | WALES FLIES HOME AGAIN.; Prince, Visiting Norwich, Sees American Make Parachute Descent. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/explosion-kills-skipper-gloucester-fishing-schooner-mysteriously.html | EXPLOSION KILLS SKIPPER.; Gloucester Fishing Schooner Mysteriously Blown Up at Dock. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/joie-ray-captures-10mile-run-easily-laps-field-twice-to-win-at.html | JOIE RAY CAPTURES 10-MILE RUN EASILY; Laps Field Twice to Win at Maiden (Mass.) in Fast Time of 53:27. JOKES WITH SPECTATORS Victor Also Laments Lack of Competition--Two New EnglandRecords Fall. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/burns-employes-get-group-policies.html | Burns Employes Get Group Policies. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/british-cooperatives-affirm-liberal-union-vote-down-a-resolution.html | BRITISH COOPERATIVES AFFIRM LIBERAL UNION; Vote Down a Resolution Against Alliance With Political or Religious Body. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/negroes-lynch-negro-twelve-take-slayer-of-shop-worker-from-two.html | NEGROES LYNCH NEGRO.; Twelve Take Slayer of Shop Worker From Two Missouri Officers. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/germans-march-in-chicago-150-war-veterans-take-part-in-parade-there.html | GERMANS MARCH IN CHICAGO; 150 War Veterans Take Part in Parade There. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/returns-without-bremen-steamer-sagona-reports-plane-must-be.html | RETURNS WITHOUT BREMEN.; Steamer Sagona Reports Plane Must Be Dismantled for Loading. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-dies-after-700foot-fall.html | Man Dies After 700-Foot Fall. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/titterton-is-united-stateshope-in-10000-meters-at-amsterdam-former.html | Titterton Is United States'Hope In 10,000 Meters at Amsterdam; Former National Fifteen-Mile Champion's Recent American Record of 31:34 2-5 Stamps Him as Outstanding Olympic Candidate -- Silverman and Booth Other Strong Competitors for Team. Hahn Deprived of Record. Osif May Be Strong Candidate. | True | By Bryan Field. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fights-for-radio-stations-chamber-to-protest-silencing-of-brooklyn.html | FIGHTS FOR RADIO STATIONS; Chamber to Protest Silencing of Brooklyn Broadcasters. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/princeton-opens-2000000-chapel-in-impressive-ceremony-ra-cram.html | PRINCETON OPENS $2,000,000 CHAPEL; In Impressive Ceremony, R.A. Cram Formally Turns Over Structure to Dr. Hibben. SEATING CAPACITY IS 1,600 Gothic Building Is Second In Size Only to One at Cambridge-- Van Dyke Hymn Is Sung. Chapel Framed in Beauty. Dr. Cram Opens Door. Dr. Van Dyke Grives Invocation. Keys Are Relinquished. Describes Heritage of Beauty. Finds Beauty in Moral Law | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/levy-penalties-on-bootleggers.html | Levy Penalties on Bootleggers. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/envoy-in-peru-presents-credentials.html | Envoy in Peru Presents Credentials. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lurwick-shoot-victor-wins-from-mariano-with-16-out-of-21-fliers-at.html | LURWICK SHOOT VICTOR.; Wins From Mariano With 16 Out of 21 Fliers at Mount Carmel, Pa. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sports-of-the-times-the-race-problem-studying-the-stars-fair-and.html | Sports of the Times; The Race Problem. Studying the Stars. Fair and Warmer. Up and Down. | True | By John Kieran. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/grabiak-wins-auto-race-takes-50mile-event-at-bridgeville-campbell.html | GRABIAK WINS AUTO RACE.; Takes 50-Mile Event at Bridgeville --Campbell in Spill. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/interest-rise-laid-to-bank-borrowing-federal-reserve-review-holds.html | INTEREST RISE LAID TO BANK BORROWING; Federal Reserve Review Holds Heavy Loans to Members Main Factor in Tightness. DISCOUNT RATES HIGHER Gold Shipments and Liquidation of Government Securities Increase Credit Demand. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/passes-canada-alien-bill-ottawa-senate-amends-act-affecting.html | PASSES CANADA ALIEN BILL.; Ottawa Senate Amends Act Affecting Immigrant Britons. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/penn-nine-blanks-cornell-by-1-to-0-sanford-yields-only-2-hits-to.html | PENN NINE BLANKS CORNELL BY 1 TO 0; Sanford Yields Only 2 Hits to Give Mates Lead in Quadrangle Cup Game.STRIKES OUT 11 BATTERSLone Tally Scored in Second Inningon Pass to Matthews andDouble by A. Walker. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/editor-buys-in-queens-fh-schmitt-acquihes-jackson-heights-home.html | EDITOR BUYS IN QUEENS; F.H. Schmitt Acquihes Jackson Heights Home. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wins-actress-in-2-hours-detroit-preacher-to-wed-film-playet-after.html | WINS ACTRESS IN 2 HOURS; Detroit Preacher to Wed Film Playet After Whirlwind Courtship. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wide-air-hunt-for-italia-to-be-started-by-norway-fears-for-nobile.html | WIDE AIR HUNT FOR ITALIA TO BE STARTED BY NORWAY; FEARS FOR NOBILE GROW; SPEEDS RESCUE BY AIR Norway Decides to Send Riiser-Larsen to Pilot Search Plane. SWEDISH FLIERS TO AID Four or More Aircraft, Under New Plans, Will Engage in the Hunt. ICE BREAKER TO AID THEM Sealing Ship Will Land Men and Dogs--Rescue Ship Back at Spitsbergen. Ready to Sart Friday. Norway for Quick Action WIDE AIR HUNT FOR MISSING ITALIA Italian Relief Ship Returns. Hunter and Dogs to Search. Alaska Picks Up Messages. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-jersey-stations-plan-radio-merger-facing-extinction-with-157.html | FIVE JERSEY STATIONS PLAN RADIO MERGER; Facing Extinction With 157 Others, They Will Ask Federal Permit for 5,000-Watt Plant. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/named-to-plattsburg-eight-jersey-youths-to-take-active-training-at.html | NAMED TO PLATTSBURG.; Eight Jersey Youths to Take Active Training at Infantry Post. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/roosevelt-park-formally-opened-oyster-bay-tract-dedicated-to.html | ROOSEVELT PARK FORMALLY OPENED; Oyster Bay Tract Dedicated to Ex-President, Who First Proposed Project. GRANDSON RAISES FLAG Large Crowd Attend Exercises, Which Are Opened With a Parade. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lkaplan-meets-quintero-tonight-will-face-spanish-lightwreight-in.html | L.KAPLAN MEETS QUINTERO TONIGHT; Will Face Spanish Lightwreight in Feature Bout at Madison Square Garden. KING TUT TACKLES TENORIO Three Ten-Round Matches on Card --Huber and Anderson Will Clash in 102d Armory. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/seeks-to-retract-at-moscow-trial-belenko-who-confessed-and.html | SEEKS TO RETRACT AT MOSCOW TRIAL; Belenko, Who Confessed and Volunteered to "Tell All," Changes His Mind. SAYS HE WAS THREATENED Finally Admits That Menaces Came From Other Accused Persons in Prison. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/braves-turn-back-phils-in-twin-bill-capture-second-game-11-to-5.html | BRAVES TURN BACK PHILS IN TWIN BILL; Capture Second Game, 11 to 5, After Going Ten Innings to Take Opener, 5 fo 3. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dartmouth-beaten-21-loses-to-vermont-in-7inning-game-halted-by-rain.html | DARTMOUTH BEATEN, 2-1.; Loses to Vermont in 7-Inning Game Halted by Rain. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nations-unite-in-buffalo-parade.html | Nations Unite in Buffalo Parade. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trial-of-stewart-will-open-today-standard-oil-official-to-face-a.html | TRIAL OF STEWART WILL OPEN TODAY; Standard Oil Official to Face a Jury for Defying the Senate Committee. MAXIMUM A YEAR IN JAIL Case May Be Affected by the Decision on Sinclair Appeal, Expected Monday. Answered After Indictment. Hogan Among Defense Counsel. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-utrecht-wins-psal-track-title-greenclad-athletes-score-42.html | NEW UTRECHT WINS P.S.A.L. TRACK TITLE; Green-Clad Athletes Score 42 Points to Gain Fifth Successive Crown. RAIN STOPS TWO EVENTS Stuyvesant Has Chance for Second by Scoring in High Jump Today. 15,000 AT WINGATE FIELD Kellogg Sets Record for Mile and James Monroe for Relay--P.S. 89 Manhattan Wins. Two Senior Marks Fall. Field Is Dedicated. Healey Wins Crown. FIELD EVENTS. ELEMENTARY SCHOOLS. TRACK EVENTS. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/100-planes-at-air-derby-pennsylvanian-wins-first-race-at.html | 100 PLANES AT AIR DERBY.; Pennsylvanian Wins First Race at Baltimore--Marines Take Second. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cohan-musical-plays-at-top-price-of-3-manager-announces-he-will.html | COHAN MUSICAL PLAYS AT TOP PRICE OF $3; Manager Announces He Will Product Several Comedies, the Firstto Go Into Rehearsal July 1. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/burlesque-club-jamboree-sunday.html | Burlesque Club Jamboree Sunday. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/garlie-ii-victor-in-8meter-race-bangalore-another-yacht-built-in.html | GARLIE II VICTOR IN 8-METER RACE; Bangalore, Another Yacht Built in Norway, Second in Pequot Club's Opening Regatta. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thousands-see-stone-laid-ceremony-is-held-at-site-of-new-coney.html | THOUSANDS SEE STONE LAID; Ceremony Is Held at Site of New Coney Jewish Center. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/indians-fall-twice-before-the-tigers-detroit-wins-by-43-and-65.html | INDIANS FALL TWICE BEFORE THE TIGERS; Detroit Wins by 4-3 and 6-5, Second in Twelve Innings----Three Homers Hit. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/buy-135000-issue-of-troy-bonds.html | Buy $135,000 Issue of Troy Bonds. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-beach-seeks-divorce-will-ask-for-alimony-in-bridgeport-court.html | MRS. BEACH SEEKS DIVORCE.; Will Ask for Alimony In Bridgeport Court Tomorrow. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senatorelect-vare-convalescing.html | Senator-Elect Vare Convalescing. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-stops-princeton-game-with-maryland-halted-in-the-fourth-with.html | RAIN STOPS PRINCETON.; Game With Maryland Halted in the Fourth With Count 2-All. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/indian-surgeon-here-dr-de-silva-of-colombo-brings-wife-and-daughter.html | INDIAN SURGEON HERE; Dr. De Silva of Colombo Brings Wife and Daughter in Native Costume. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rain-halts-auto-races-dirt-track-contests-on-staten-island-set-for.html | RAIN HALTS AUTO RACES.; Dirt Track Contests on Staten Island Set for Sunday. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gershwin-scores-triumph-parisian-audience-gives-composer-an-ovation.html | GERSHWIN SCORES TRIUMPH; Parisian Audience Gives Composer an Ovation for His Concerto. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/labor-in-world-session-industrial-accidents-main-topic-at-geneva.html | LABOR IN WORLD SESSION.; Industrial Accidents Main Topic at Geneva Conference. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nationals-win31-get-in-playoffs-beat-bethlehem-and-gain-right-to.html | NATIONALS WIN,3-1; GET IN PLAY-OFFS; Beat Bethlehem and Gain Right to Play for American Soccer League Crown. GIANTS-WANDERERS IN TIE Play a 2-2 Draw In Exhibition Match--New Bedford Clinches First Place. Giants Tie in Exhibition. Haglbor Eleven on Top. New Bedford Keeps Lead. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/jahn-goes-to-the-phils-giants-outfielder-obtained-at-waiver-price.html | JAHN GOES TO THE PHILS; Giants' Outfielder, Obtained at Waiver Price, to Report Today. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harrisburg-man-missing-his-wife-in-philadelphia-reports.html | HARRISBURG MAN MISSING.; His Wife In Philadelphia Reports Disappearance to Police. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-hotel-for-kingston-jamaica.html | New Hotel for Kingston, Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-hoyt-to-wed-franklin-v-peale-younger-daughter-of-mr-and-mrs.html | MISS HOYT TO WED FRANKLIN V. PEALE; Younger Daughter of Mr. and Mrs. John S. Hoyt to Marry New York Lawyer. MISS BASSETT BETROTHED Greenwich (Conn.) Girl is to Wed Henry Holt in St. Bartholomew's Church on June 28. Bassett--Holt. Fisher--Lawrence. Manchester--Haddock. Schmidt--Awalt. Dixon--Bryant. Oskinson--Olsted. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hickmans-counsel-seek-new-trial.html | Hickman's Counsel Seek New Trial. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dance-at-greenwich-country-club.html | Dance at Greenwich Country Club. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/a-son-to-mrs-j-eugene-thompson.html | A Son to Mrs. J. Eugene Thompson. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fordham-shuts-out-nyunine-by-50-egan-clears-bases-with-triple-in.html | FORDHAM SHUTS OUT N.Y.U.NINE BY 5-0; Egan Clears Bases With Triple in Fifth After Scoring First Run in Second. COONEY BESTS MANFREDI Allows Only Two Hits and One Man to Reach Third--Rain Stops Game in Seventh. VIOLET SCORES IN VAIN Run Comes in Unfinished Seventh to Preserve Shut-Out--Game Closes Losers' Season. Egan's Triple Clears Bases. Reardon Gets Second Hit. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/spon-taneous-ignition-annual-loss-from-it-is-put-at-8000000.html | SPON TANEOUS IGNITION.; Annual Loss From It Is Put at $8,000,000. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-try-schumannheink-california-authorities-charge-son-of-singer.html | TO TRY SCHUMANN-HEINK.; California Authorities Charge Son of Singer With Brokerage Frauds. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/human-chain-saves-four-in-night-fire-three-policemen-rescue-family.html | HUMAN CHAIN SAVES FOUR IN NIGHT FIRE; Three Policemen Rescue Family as One Bends Window Bars Which Trap Them in Flat. HE PICKS WAY ALONG LEDGE Trio Also Help Bring Other Tenants of Lexington Avenue House to Safety--Smoke Balks Firemen. Save Other Tenants in Rear. Wife Hurt in Rescue. Flames Prove Stubborn. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/city-museum-needs-400000-for-quota-trustees-urge-large-or-small.html | CITY MUSEUM NEEDS $400,000 FOR QUOTA; Trustees Urge Large or Small Gifts as Today Closes the $2,000,000 Campaign. NEW SITE HINGES ON DRIVE Board Declares the Failure to Put Fund Across Would Cause New York Humiliation. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/polish-veterans-in-row-buffalo-convention-ends-in-uproar-over-next.html | POLISH VETERANS IN ROW.; Buffalo Convention Ends in Uproar Over Next Meeting Place. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bears-win-twice-from-jersey-city-bentley-takes-morning-game-42.html | BEARS WIN TWICE FROM JERSEY CITY; Bentley Takes Morning Game, 4-2, Yielding Four Hits---- Homers Gain Second, 4-3. CONLAN'S HIT DECIDES Follows Carlyle's Pinch Home Run, Which Ties Score-Game Halted by Rain in Fifth. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thousands-attend-farley-club-outing-democrats-supply-10000-quarks.html | THOUSANDS ATTEND FARLEY CLUB OUTING; Democrats Supply 10,000 Quarks, of Milk, 15,000 of Ice Cream at Central Park Party. 5 TONS OF CRACKERS, TOO Uncle Sam, Jefferson and Smith Represented by Boy Trio in "Spirit of 1928." | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plans-increase-in-stock-american-equitable-assurance-company-seeks.html | PLANS INCREASE IN STOCK.; American Equitable Assurance Company Seeks 200 Per Cent. Rise. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/26-injured-as-bus-plunges-into-lake-two-passengers-unaccounted-for.html | 26 INJURED AS BUS PLUNGES INTO LAKE; Two Passengers Unaccounted For After Night Accident on Hammonton, N.J., Bridge. GLARE OF LIGHTS BLAMED Merchant Killed at Jersey City-- Two Boys Fatally Hurt Here-- Man Dies at Trenton. Bus Passengers Give Aid 26 Are in Hospitals. Merchant Killed By Bus. Girl, 4, Hit By Trolley. Two Hurt on Long Island. Trenton Man a Victim. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/athletics-win-two-from-the-red-sox-36000-largest-boston-crowd-in.html | ATHLETICS WIN TWO FROM THE RED SOX; 36,000, Largest Boston Crowd in Years, See Philadelphia Triumph, 8-1, 9-2. EHMKE TAKES THE OPENER Holds Losers to Five Hits, While Quinn Captures Second---- Williams and Gerber Hurt. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plans-five-new-liners-dollars-new-ships-will-carry-planes.html | PLANS FIVE NEW LINERS.; Dollar's New Ships Will Carry Planes. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/los-angeles-circles-town-flies-over-gettysburg-soon-after.html | LOS ANGELES CIRCLES TOWN; Flies Over Gettysburg Soon After President's Party Leaves. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/colima-gains-decision-wins-from-walcott-langford-in-fifteen-rounds.html | COLIMA GAINS DECISION.; Wins From Walcott Langford in Fifteen Rounds at Tijuana. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-tow-singapore-dock-rotterdam-firm-gets-contract-4500000.html | TO TOW SINGAPORE DOCK.; Rotterdam Firm Gets Contract-- $4,500,000 Insurance Effected. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sarazenfarrell-defeat-amateurs-pros-take-measure-of-voigt-and-held.html | SARAZEN-FARRELL DEFEAT AMATEURS; Pros Take Measure of Voigt and Held, 5 and 4, in Fresh Meadow Match. SARAZEN GUEST AT DINNER 250 Attend the Function Given in Recognition of His Play in British Open. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/schooner-posted-missing-the-harrison-t-beacham-unheard-from-since.html | SCHOONER POSTED 'MISSING'; The Harrison T. Beacham Unheard From Since Jan. 20. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mgill-gives-degree-to-dr-wr-blair-director-of-the-zoological-park.html | M'GILL GIVES DEGREE TO DR. W.R. BLAIR; Director of the Zoological Park Here Receives an Honorary LL.D.A GRADUATE OF UNIVERSITYSir Wilfred Grenfell Is AmongOthers Honored by CanadianInstitution. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/maturo-wins-with-cue.html | Maturo Wins With Cue. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/poison-fatal-to-woman-unidentified-victim-found-in-street-dies-in.html | POISON FATAL TO WOMAN.; Unidentified Victim, Found in Street, Dies in Hospital. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-conquers-williams-4-to-3-wins-annual-memorial-day-game-by.html | AMHERST CONQUERS WILLIAMS, 4 TO 3; Wins Annual Memorial Day Game by Three Run Rally in Fifth Inning. | True | Special to The New York Times. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-hopeful-theatre.html | THE HOPEFUL THEATRE. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honors-harveys-memory-memorial-exhibit-for-discoverer-of.html | HONORS HARVEY'S MEMORY.; Memorial Exhibit for Discoverer of Circulation of the Blood. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-dies-after-fall-from-curb.html | Man Dies After Fall From Curb. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hold-service-for-navy-men.html | Hold Service for Navy Men. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/three-days-of-prayer-ordered-for-nobile-cardinal-ascalesi-gives.html | THREE DAYS OF PRAYER ORDERED FOR NOBILE; Cardinal Ascalesi Gives Notice to All Naples Archdiacese-- Triduum Sung in Rome. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ticket-agent-offers-playwrights-25000-dramatists-guild-will-decide.html | TICKET AGENT OFFERS PLAYWRIGHTS $25,000; Dramatists' Guild Will Decide Tomorrow on Leblang's Loan Financing Plan. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/berkshire-marathon-to-young-for-seventh-year-in-a-row.html | Berkshire Marathon to Young For Seventh Year in a Row | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/olivia-barclay-to-wed-daughter-of-mrs-carios-mayer-engaged-to.html | OLIVIA BARCLAY TO WED.; Daughter of Mrs. Carios Mayer Engaged to Captain William Persse. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/air-line-makes-toledo-a-stop.html | Air Line Makes Toledo a Stop. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/inquest-on-mswiggin-will-be-reopened-coroner-orders-chicago-jury-to.html | INQUEST ON M'SWIGGIN WILL BE REOPENED; Coroner Orders Chicago Jury to Revive Inquiry Into Slaying of Prosecutor. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ld-gardner-heads-aeronautical-group-elected-president-of-company.html | L.D. GARDNER HEADS AERONAUTICAL GROUP; Elected President of Company Which Plans to Finance Air Projects. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/walck-stars-us-wardlaw-wins.html | Walck Stars us Wardlaw Wins. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/loughran-bout-off-until-tomorrow-fugazy-postpones-champions-match.html | LOUGHRAN BOUT OFF UNTIL TOMORROW; Fugazy Postpones Champion's Match With Latzo Because of Downpour. FURTHER MIX-UP ON DATES Fugzy Seeks to Stage Two Bouts Before Rickard's LoughranSlattery Encounter. More Complications Arise. Lomski Battle Involved. | True | By James P. Dawson. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/declares-coolidge-is-playing-politics-senator-harrison-sees-a.html | DECLARES COOLIDGE IS PLAYING POLITICS; Senator Harrison Sees a Purpose of Fixing Budget Speech on Convention Eve. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-study-tropic-forests-professor-record-of-yale-will-undertake.html | TO STUDY TROPIC FORESTS.; Professor Record of Yale Will Undertake Mission to West Africa. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boxer-injured-in-ring-britt-may-have-received-skull-fracture-in.html | BOXER INJURED IN RING.; Britt May Have Received Skull Fracture in Orange (N.J.) Bout. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dow-outboard-victor-wins-at-lake-mohawk-in-class-b-amateur-event.html | DOW OUTBOARD VICTOR.; Wins at Lake Mohawk in Class B Amateur Event. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dinner-to-jf-lowther-financial-writer-is-honored-by-friends-and.html | DINNER TO J.F. LOWTHER.; Financial Writer Is Honored by Friends and Associates. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/markets-in-london-paris-and-berlin-british-funds-and-industrials.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds and Industrials Are Strong in an Otherwise Weaker Market. LONDON MONEY LESS EASY Weakness in French and German Trading Continues, Due to Approaching Settlements. Rentes Close at Highest Figures. Chemical Shares Move Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bache-gets-four-pictures-banker-has-acquired-group-of-italian.html | BACHE GETS FOUR PICTURES; Banker Has Acquired Group of Italian Paintings in Past Year. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/essex-troop-wins-at-polo-triumphs-over-crestmont-country-club-four.html | ESSEX TROOP WINS AT POLO.; Triumphs Over Crestmont Country Club Four, 12-4. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sightseeing-plane-falls-pilot-and-two-passengers-killed-in-crash-at.html | SIGHT-SEEING PLANE FALLS.; Pilot and Two Passengers Killed in Crash at Detroit. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sober-defeats-veit-in-halfmile-race-wins-feature-by-inches-in.html | SOBER DEFEATS VEIT IN HALF-MILE RACE; Wins Feature by Inches in Jersey Harriers Meet--McAllister Triumphs. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-french-adopt-graves-of-aef-one-aged-woman-keeps-six-boys-from.html | SAYS FRENCH ADOPT GRAVES OF A.E.F.; One Aged Woman Keeps Six 'Boys From Being Lonely,' Salvationist Asserts. VISITS CEMETERY DAILY Adjutant Minnie Robinson Tells of Her Experiences While Three Years Abroad With Army. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/no-commercialism-say-clubwomen-federation-president-tells-san.html | NO COMMERCIALISM, SAY CLUBWOMEN; Federation President Tells San Antonio Gathering Givers Have No Influence. DEFENDS RADIO BOARD POST Mrs. Stewart Asserts Her Contacts as Program Adviser Benefit the Organization. Much Lacking in House Equipment. Permanent Fund is Urged. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gets-new-water-works-properties.html | Gets New Water Works Properties. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/olympic-entry-blanks-out-last-day-for-filing-for-yankee-stadium.html | OLYMPIC ENTRY BLANKS OUT; Last Day for Filing for Yankee Stadium Tryouts Is June 6. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/old-point-comfort.html | OLD POINT COMFORT. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/5000000-in-sweepstakes-winner-will-get-1000000.html | $5,000,000 in Sweepstakes; Winner Will Get $1,000,000 | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/odd-fellows-plan-reunion-american-order-invites-manchester-unity.html | ODD FELLOWS PLAN REUNION; American Order Invites Manchester Unity Delegates to Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/asks-city-to-act-on-new-park-sites-city-club-sends-letters-to.html | ASKS CITY TO ACT ON NEW PARK SITES; City Club Sends Letters to Estimate Board Members Urging Use of $500,000. BACKS ENGINEERS' RESORT Fears Delay Until Fall May Prevent Action on Purchases Within the Fiscal Year. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/deny-they-are-engaged-gladys-cooper-and-sir-neville-pearson.html | DENY THEY ARE ENGAGED.; Gladys Cooper and Sir Neville Pearson Contradict London Report. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1st-division-four-wins-defeats-governors-island-team-by-11-goals-to.html | 1ST DIVISION FOUR WINS ; Defeats Governors Island Team by 11 Goals to 5. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mystery-envelops-two-spanish-fliers-no-word-after-forty-hours-of.html | MYSTERY ENVELOPS TWO SPANISH FLIERS; No Word, After Forty Hours, of Pair Who Left Seville for Karachi. HAVANA MAY BE REAL GOAL Friends Declare They Hinted They Would Change Course to Cross the Atlantic. Bent on Havana, Friends Say. No Preparations at Havana. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Future Course of Money. $175,000,000 Bank Bonuses. Savings Banks and Investments. Mr. Chrysler's Plans Discussed. The Next Step. Stack Issuing Prices. Railroad Rates. Utility Developments. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/pirates-routed-twice-by-cards-st-louis-sweeps-the-series-by.html | PIRATES ROUTED TWICE BY CARDS; St. Louis Sweeps the Series by Annexing Both Games of Holiday Bill, 4-3, 10-1. PIRATES' 6TH LOSS iN ROW Victories Give Cardinals Seven Over Champions This Season Without a Defeat. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/reading-gets-even-break-beats-baltimore-64-after-losing-in-morning.html | READING GETS EVEN BREAK.; Beats Baltimore, 6-4, After Losing in Morning, 7 to 3. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/league-election-tonight-bay-parkway-group-will-fight-further-zoning.html | LEAGUE ELECTION TONIGHT.; Bay Parkway Group Will Fight Further Zoning Changes. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/expublisher-hurt-in-row-an-plummer-enters-wrong-house-and-has.html | EX-PUBLISHER HURT IN ROW; A.N. Plummer Enters Wrong House and Has Scuffle With Doorman. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rioters-in-belgrade-bayoneted-and-shot-police-kill-one-and-wound.html | RIOTERS IN BELGRADE BAYONETED AND SHOT; Police Kill One and Wound Many in Quelling Anti-Italian Demonstrations. STORM STREET BARRICADES Students Burn Mussolini's Picture--Paris Worried OverOutbreaks Against Treaty. Troops Patrol City. Police Charge with Bayonets. RIOTERS IN BELGRADE BAYONETED AND SHOT Threats Are Ignored. Concern Grows in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/venizelos-lauds-solution-urges-his-party-to-support-new-government.html | VENIZELOS LAUDS SOLUTION; Urges His Party to Support New Government in Greece. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/staff-chief-dropped-by-president-calles-mexican-executive-acts.html | STAFF CHIEF DROPPED BY PRESIDENT CALLES; Mexican Executive Acts Against Gen. Alvarez in Connection With Smuggling Charge. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/floating-mine-sighted-off-cape-race.html | Floating Mine Sighted Off Cape Race | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chilean-bank-bonds-drawn-113500-on-one-issue-and-85500-on-another.html | CHILEAN BANK BONDS DRAWN; $113,500 on One Issue and $85,500 on Another to Be Redeemed June 30 | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/churches-and-politics.html | Churches and Politics. | True | W. S. GORDIS. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/scott-heads-treaty-board-legal-expert-accepts-presidency-of.html | SCOTT HEADS TREATY BOARD; Legal Expert Accepts Presidency of Belgo-Swiss Conciliation Body. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-confer-on-short-waves-radio-engineers-and-board-will-meet-today.html | TO CONFER ON SHORT WAVES; Radio Engineers and Board Will Meet Today on Assignments. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ethel-westley-married-actress-in-strange-interlude-wed-to-alexander.html | ETHEL WESTLEY MARRIED.; Actress in "Strange Interlude" Wed to Alexander H.R. Cann. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/praises-night-line-vessels.html | Praises Night Line Vessels. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/potiphars-wife-to-open-the-craig.html | "Potiphar's Wife" to Open the Craig | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/real-estate-financing.html | REAL ESTATE FINANCING. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/oglesbys-buy-four-berkshire-estates-former-representative-and-wife.html | OGLESBYS BUY FOUR BERKSHIRE ESTATES; Former Representative and Wife Take Over Lenox Properties Mortgaged at $500,000. MRS. BAKER AT HOLMWOOD Vanderbilt Scions to Join Mother at Villa--The Samuel Rebers toLeave for Honolulu. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/chicago-and-jock-topweight.html | Chicago and Jock Topweight. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/200-indianapolis-speedway-guests-held-up-gang-of-10-get-150000-to.html | 200 Indianapolis Speedway Guests Held Up; Gang of 10 Get $150,000 to $200,000 Loot | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/5-hurt-near-uniontown-brooklyn-man-was-in-car-which-hit-pole.html | 5 HURT NEAR UNIONTOWN.; Brooklyn Man Was in Car Which Hit Pole. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/ornithopter-rises-when-towed-by-car-captain-white-successfully.html | ORNITHOPTER RISES WHEN TOWED BY CAR; Captain White Successfully Tests Controls of Bird-Like Machine on Florida Beach. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/southern-women-endorse-gov-smith-organization-here-adopts.html | SOUTHERN WOMEN ENDORSE GOV. SMITH; Organization Here Adopts Resolution Praising Record as"Without a Blemish."URGES PLANK ON EDUCATION Mrs. Franklin D. Roosevelt ReviewsGovernor's "Ability to Grow"In Eulogy at Meeting. Smith's Record Recounted. Always Adequate to Tasks. Prohibition Issue Decried. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/buffalo-breaks-even-loses-to-toronto-73-then-wins-76elliott-stars.html | BUFFALO BREAKS EVEN.; Loses to Toronto, 7-3; Then Wins, 7-6--Elliott Stars. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/students-will-be-students.html | STUDENTS WILL BE STUDENTS. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-yorkers-hear-oldtime-negro-spirituals-mountain-memorial-draws.html | New Yorkers Hear Old-Time Negro Spirituals; Mountain Memorial Draws Society in Dixie | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/drwmlcoplin-pathologist-dies-philadelphia-bacteriologist-was-widely.html | DR.W.M.L.COPLIN, PATHOLOGIST, DIES; Philadelphia Bacteriologist Was Widely Known for His Work in Sanitation. FOE OF THE CHOLERA GERM Investigator of Immigration Under President Harrison--His Services in World War. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/vatican-honors-rev-mj-white.html | Vatican Honors Rev. M.J. White. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/condemns-farm-march-as-political-trick-former-governor-mckelvie-of.html | CONDEMNS FARM MARCH AS POLITICAL TRICK; Former Governor McKelvie of Nebraska Says Few Will Go to Kansas City. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/list-of-champions-crowned-in-psal-title-games.html | List of Champions Crowned In P.S.A.L. Title Games | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/accused-of-shooting-wife.html | Accused of Shooting Wife. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/st-regis-paper-net-higher.html | St. Regis Paper Net Higher. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/the-screen-the-russian-revolution.html | THE SCREEN; The Russian Revolution. | True | By Mordaunt Hall. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/middle-west-trade-below-a-year-ago-nearly-all-lines-of-industry.html | MIDDLE WEST TRADE BELOW A YEAR AGO; Nearly All Lines of Industry Show a Decrease--Unsold Stocks Are Large. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/thaw-sails-for-a-rest-leaves-on-aquitania-for-his-first-trip-abroad.html | THAW SAILS FOR A REST.; Leaves on Aquitania for His First Trip Abroad in 23 Years. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/operator-purchases-westchester-land-jacob-goodman-buys-bronx-river.html | OPERATOR PURCHASES WESTCHESTER LAND; Jacob Goodman Buys Bronx River Parkway Site--Other Suburban Properties Sold. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-elects-brandenburg-star-in-broad-jump-and-discus-to-lead-track.html | YALE ELECTS BRANDENBURG; Star in Broad Jump and Discus to Lead Track Team. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/get-message-to-nobile-manila-picks-up-call-sent-by-vladivostok.html | GET MESSAGE TO NOBILE; Manila Picks Up Call Sent by Vladivostok Station. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/argentine-balloonist-here-to-race.html | Argentine Balloonist Here to Race. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rowland-boat-victor-shows-way-in-bayside-yacht-club-race-on-little.html | ROWLAND BOAT VICTOR.; Shows Way in Bayside Yacht Club Race on Little Neck Bay. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dies-on-husbands-grave-indianapolis-widow-decorates-the-mound-and.html | DIES ON HUSBAND'S GRAVE.; Indianapolis Widow Decorates the Mound and Falls Into Son's Arms. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/hoppe-breaks-even-beats-jackson-5044-after-losing-by-5650-at.html | HOPPE BREAKS EVEN.; Beats Jackson, 50-44, After Losing by 56-50 at 3-Cushions. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/shakespeare-in-music-lee-shubert-to-produce-a-version-of-the-timing.html | SHAKESPEARE IN MUSIC.; Lee Shubert to Produce a Version of "The Timing of the Shrew." | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coolidge-wreath-on-lincolns-tomb.html | Coolidge Wreath on Lincoln's Tomb. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-augment-police-for-convention.html | To Augment Police for Convention. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/says-he-financed-divorce-wife-sued-by-husband-involves-js-booth-jr.html | SAYS HE FINANCED DIVORCE; Wife, Sued by Husband, Involves J.S. Booth Jr. of Detroit. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/yale-cubs-win-at-net-conquer-harvard-freshmen-7-to-2-in-annual.html | YALE CUBS WIN AT NET.; Conquer Harvard Freshmen, 7 to 2, in Annual Match. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-yorkers-back-rural-doctor-drive-owen-d-young-and-george-f-baker.html | NEW YORKERS BACK RURAL DOCTOR DRIVE; Owen D. Young and George F. Baker Favor Albany College Endowment. $485,000 ALREADY RAISED Program Is Designed to CheckDecrease in Number of CountryPhysicians Up-State. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/spencer-races-tomorrow-to-meet-martinetti-in-mile-match-at-new-york.html | SPENCER RACES TOMORROW.; To Meet Martinetti in Mile Match at New York Velodrome. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/heflin-summoned-to-back-up-charges-alabaman-will-testify-today-on.html | HEFLIN SUMMONED TO BACK UP CHARGES; Alabaman Will Testify Today on Campaign Expenditures in Smith's Behalf. SENATE INQUIRY WIDENS One Subcommittee Will Meet Here Tomorrow and Anothor Will Go to Ohio. Hearings by Subcommittees. Push New Jersey Inquiry Plans. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/swinburne-wins-600-in-philadelphia-meet-sets-mew-meter-record-of.html | SWINBURNE WINS 600 IN PHILADELPHIA MEET; Sets Mew Meter Record of 1:15 1-5 to Triumph Over Kelly in Hibernian Special. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/amherst-freshmen-win-meet.html | Amherst Freshmen Win Meet. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/institute-of-banking-to-meet-on-june-18-3000-from-throughout-the.html | INSTITUTE OF BANKING TO MEET ON JUNE 18; 3,000 From Throughout the Country Expected at 26th Annual Convention at Philadelphia. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/stotesbury-gives-cup-medals-to-west-catholic-hs-eight.html | Stotesbury Gives Cup, Medals To West Catholic H.S. Eight | True | Special to The New York Times. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/duke-of-new-castle-dies-in-london-at-63-noted-peer-is-succeeded-by.html | DUKE OF NEW CASTLE DIES IN LONDON AT 63; Noted Peer Is Succeeded by Brother, Who Divorced May Yohe, an Actress. HEIR OWNED FATEFUL GEM Lord Francis Hope's Matrimonial Troubles Followed His Inheritance of French Queen's Diamond. | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/landis-warns-clubs-no-coverup-deals-orders-thompson-to-report-to.html | LANDIS WARNS CLUBS; NO 'COVER-UP' DEALS; Orders Thompson to Report to Louisville, Upholding Colonels' Protest. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/antidry-law-group-enlarges-program-board-of-association-against.html | ANTI-DRY LAW GROUP ENLARGES PROGRAM; Board of Association Against Prohibition Amendment Will Seek Complete Repeal. FAVORS STATE DISTRIBUTION Exhaustive Survey for Preparing Liquor Control Legislation Planned. MORE DIRECTORS ELECTEDGoverning Body Adds 21 NewMembers and Expects to Expand to 200. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nycricket-team-wins-columbia-oval-defeats-plainfield-club-by-52-to.html | M.Y.CRICKET TEAM WINS.; Columbia Oval Defeats Plainfield Club by 52 to 50. Cohen Gains in Brooklyn Tennis. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/may-end-dictatorship-primo-de-rivera-will-rest-2-years-according-to.html | MAY END DICTATORSHIP.; Primo de Rivera Will Rest 2 Years, According to Madrid Dispatch. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/14-tapped-at-williams-juniors-are-admitted-by-gargoyle-senior.html | 14 'TAPPED' AT WILLIAMS.; Juniors Are Admitted by Gargoyle, Senior Honorary Society. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/german-societies-parade-pay-tribute-to-sigel-and-schurz-at-their.html | GERMAN SOCIETIES PARADE.; Pay Tribute to Sigel and Schurz at Their Monuments. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/400-sunday-schools-in-kings-to-parade-100000-protestant-children-to.html | 400 SUNDAY SCHOOLS IN KINGS TO PARADE; 100,000 Protestant Children to March in 26 Sections of Brooklyn on June 7. 99TH ANNIVERSARY FETE Coolidge, Smith and Walker Are Among Those Invited to Review Marchers. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/man-killed-on-elevated-dragged-to-death-when-caught-in-door-as-he.html | MAN KILLED ON ELEVATED; Dragged to Death When Caught in Door as He Leaves Train. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/slain-in-holdup-after-banking-cash-alleged-bookmaker-is-fatally.html | SLAIN IN HOLD-UP AFTER BANKING CASH; Alleged Bookmaker Is Fatally Wounded Fighting Robbers -- Assistant, 70, Beaten. HOLIDAY SAVES BIG SUM Causes Change in Routine-- Thugs Flee as Crowd Gathers at 31st Street and Eighth Avenue. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/sing-sing-is-overcrowded-fortytwo-of-1735-men-are-transferred-to.html | SING SING IS OVERCROWDED.; Forty-two of 1,735 Men Are Transferred to Great Meadow. Special to The New York Times. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/starts-endurance-flight-monoplane-albatross-is-trying-for-record-at.html | STARTS ENDURANCE FLIGHT.; Monoplane Albatross Is Trying for Record at Santa Ana, Cal. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/baldwin-gains-tie-in-shamokin-shoot-breaks-144-of-150-targets-to.html | BALDWIN GAINS TIE IN SHAMOKIN SHOOT; Breaks 144 of 150 Targets to Match Kessler's Total at Valley Gun Club. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/japan-and-china.html | JAPAN AND CHINA. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/signs-norge-medals-bill-coolidge-approves-honors-for-amundsen.html | SIGNS NORGE MEDALS BILL.; Coolidge Approves Honors for Amundsen, Ellsworth and Nobile. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-rogers-has-a-new-idea-of-how-to-build-boulder-dam.html | Will Rogers Has a New Idea Of How to Build Boulder Dam | True | WILL ROGERS. | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/scotch-team-wins-soccer-debut82-glasgow-eleven-flashes-fast-attack.html | SCOTCH TEAM WINS SOCCER DEBUT,8-2; Glasgow Eleven Flashes Fast Attack in Philadelphia to Beat All-Stars. McPHAIL AND FLEMING STAR Each Scores Three Goals for the Touring Team--4,000 See the Game. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/70000-watch-cubs-drop-two-to-reds-chicago-fans-see-team-lose-in.html | 70,000 WATCH CUBS DROP TWO TO REDS; Chicago Fans See Team Lose in Morning, 6-0, by 2-1 in Afternoon and Fall to 4th. VICTORS TIE FINAL IN NINTH Ford's Single, Wild Throw and Two Sacrifices Then Give Cincinnati Margin in Extra Frame. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/rift-in-republican-lute.html | Rift in Republican Lute. | True | RAY BOWIE. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/unity-on-libraries-in-americas-urged-west-baden-convention-hears.html | UNITY ON LIBRARIES IN AMERICAS URGED; West Baden Convention Hears Cooperation Plea by Boston Delegate. FARM LIBRARIES DISCUSSED Miss Fay of Columbia University Tells How This Phase of the Work Is Taught. Delegates Hear Indiana Jurist. Rise of Reference Libraries. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/springfield-twelve-wins-conquests-williams-lacrosse-team-4-goals-to.html | SPRINGFIELD TWELVE WINS.; Conquests Williams Lacrosse Team, 4 Goals to 2. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/1812-war-prisoners-honored-in-britain-united-states-daughters-erect.html | 1812 WAR PRISONERS HONORED IN BRITAIN; United States Daughters Erect Memorial to Americans Who Were Interned at Dartmoor. 218 NEVER RETURNED HOME Dead Are Pledges of Anglo-American Cooperation, Bishops ofPlymouth Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/cuban-delegates-to-league-named.html | Cuban Delegates to League Named. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-revise-cuban-tariff-president-machado-says-it-will-provide.html | TO REVISE CUBAN TARIFF.; President Machado Says It Will Provide Retaliatory Rates. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/parade-a-phantom-for-10000-in-queens-flags-fly-hawkers-are-out.html | PARADE A PHANTOM FOR 10,000 IN QUEENS,; Flags Fly, Hawkers Are Out, Crowds Line Streets--Only Marchers Are Missing. POLICE GUARD IMPREESIVE Ceremony Canceled by Memorial Day Group, Angered by Warren-- Kian Wreath Creates No Stir. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/has-gradecrossing-plan-lackawanna-head-suggests-elimination-by.html | HAS GRADE-CROSSING PLAN.; Lackawanna Head Suggests Elimination by Parallel Highways. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/tells-of-aid-to-veterans-col-herrick-says-253000-cases-are-now.html | TELLS OF AID TO VETERANS; Col. Herrick Says 253,000 Cases Are Now Getting Compensation. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/williams-netmen-win-conquer-amherst-by-nine-matches-to-two.html | WILLIAMS NETMEN WIN.; Conquer Amherst by Nine Matches to Two. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/will-rogerss-idea-of-a-vote-canvass-as-a-bunkless-candidate-he-is-a.html | WILL ROGERS'S IDEA OF A VOTE CANVASS; As a 'Bunkless' Candidate, He Is Against Leaders, Slogans and Sex Appeal--Can't Buy Votes. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lutheran-camp-occupied-2500-new-yorkers-attend-summer-colony.html | LUTHERAN CAMP OCCUPIED.; 2,500 New Yorkers Attend Summer Colony Ceremony. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/united-states-asbestos.html | United States Asbestos. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/utility-will-redeem-bonds-aug-1.html | Utility Will Redeem Bonds Aug. 1. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wesleyan-nine-triumphs-beats-conn-aggies-54-for-the-second-time.html | WESLEYAN NINE TRIUMPHS.; Beats Conn. Aggies, 5-4, for the Second Time This Year. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/republicans-fight-over-73-delegates-national-committee-will-begin.html | REPUBLICANS FIGHT OVER 73 DELEGATES; National Committee Will Begin Hearings on Contests at Kansas City Monday. NEARLY ALL IN THE SOUTH In Most Instances One Set of the Contestants Is for Hoover as Nominee. Florida Fight Up First. Party Quarrel in Mississippi. Effect of Contests Uncertain. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/long-island-writer-ends-life-by-bullet-note-says-two-letters.html | LONG ISLAND WRITER ENDS LIFE BY BULLET; Note Says Two Letters Explain Everything, but Search Fails to Locate Them. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/fish-says-america-leads-in-peace-aims-representative-extols-kellogg.html | FISH SAYS AMERICA LEADS IN PEACE AIMS; Representative Extols Kellogg Plan in Memorial Day Speech of Warwick, N.Y. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/boy-shoots-baby-brother-baltimore-lad-was-playing-cowboy-when-gun.html | BOY SHOOTS BABY BROTHER; Baltimore Lad Was Playing Cowboy When Gun Went Off. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/irish-patriots-honored-exercises-are-held-at-graves-in-st-pauls.html | IRISH PATRIOTS HONORED.; Exercises Are Held at Graves in St. Paul's Churchyard. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/senators-and-rain-ruin-day-for-yanks-70000-fans-pack-stadium-and.html | SENATORS AND RAIN RUIN DAY FOR YANKS; 70,000 Fans Pack Stadium and See Washington Blank Hugmen, 5-0, in Opener.BRAXTON ALLOWS 3 HITSHugmen Break Out in SecondGame, Scoring 7 Runs inLess Than 2 Innings.SHOWERS THEN HALT FRAYDay Is Spoiled for Yanks and HugeThrong--Reeves's HomerSettles First Battle. Throng Is Disappointed. Ruppert Loses Nothing. Ruel's Dive Retires Gehrig. | True | By Richards Vidmer. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gas-in-theatre-overcomes-25.html | Gas in Theatre Overcomes 25. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/mrs-hagerty-fails-to-marry-broker-her-wedding-to-louis-munds-put.html | MRS. HAGERTY FAILS TO MARRY BROKER; Her Wedding to Louis Munds Put Off Indefinitely a Few Hours Before Time Set. MYSTERY AS TO THE CAUSE Couple Were Booked to Sail on Aquitania Last Night--She Recently Got a Divorce. Planned to Sail at Once. Booking Cancelled Tuesday. Charged Cruelty in Suit. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dr-young-dies-of-yellow-fever-at-accra-noguchis-aide-is-third.html | Dr. Young Dies of Yellow Fever at Accra; Noguchi's Aide Is Third Scientific Victim | True | Wireless to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/for-wider-church-street-merchants-association-approves-plan-for.html | FOR WIDER CHURCH STREET.; Merchants' Association Approves Plan for Traffic Relief. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-wills-loses-in-mixed-doubles-pairs-with-hunter-and-bows-to.html | MISS WILLS LOSES IN MIXED DOUBLES; Pairs With Hunter and Bows to Miss Bennett and Cochet, 3-6, 6-3, 6-3. VICTORS IN FAST ATTACK Team, Together Perfectly to Take Title in Paris--Miss Anderson Scores, 6-3, 12-14, 6-2. Lose in Other Doubles. Mlle. Chamelet Put Out. Cochet Then Ties Count. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/miss-ethel-hoagland-marries-ch-white-kin-of-late-president.html | MISS ETHEL HOAGLAND MARRIES C.H. WHITE; Kin of Late President Cleveland Weds Nephew of Ex-Gov. White of Maryland. Weybright--Fillmore. St. Regis Roof Garden to Open. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/new-york-ackelo-game-off.html | New York A.C.-Kelo Game Off. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bronx-park-east-site-sold-for-new-garden-apartment.html | Bronx Park East Site Sold For New Garden Apartment | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/armour-shatters-own-record-on-his-home-course-with-a-63.html | Armour Shatters Own Record On His Home Course With a 63 | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/kingsfordsmith-sets-hopoff-for-today-from-oakland-to-hawaii-and.html | Kingsford-Smith Sets Hop-Off for Today From Oakland to Hawaii and Australia | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/stampede-in-car-fire-two-women-injured-in-jersey-city-when.html | STAMPEDE IN CAR FIRE.; Two Women Injured in Jersey City When Passengers Make Rush. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/30000-in-bequests-distributed-at-tomb-friends-and-employes-of-late.html | $30,000 IN BEQUESTS DISTRIBUTED AT TOMB; Friends and Employes of Late Patersan Grocer Follow Terms of His Will. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/gets-peru-air-contract-huffdeland-firm-authorized-to-open-mail-line.html | GETS PERU AIR CONTRACT.; Huff-Deland Firm Authorized to Open Mail Line to America. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/giants-stop-robins-91and-tie-2all-showers-end-afternoon-fray-in.html | GIANTS STOP ROBINS, 9-1, AND TIE, 2-ALL; Showers End Afternoon Fray in Seventh After Brooklyn Comes From Behind. McGRAWMEN NOW SECOND New York Scores Twice Off Doak in Morning, and, Helped by 6 Errors, Wins at Ebbets Fieid. Giants Gain Early Start. Robins Still in Daze. Opens Fourth With Double. | True | By John Drebinger. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/dawson-tops-field-in-rye-golf-play-wins-qualifying-round-of.html | DAWSON TOPS FIELD IN RYE GOLF PLAY; Wins Qualifying Round of Westchester Biltmore Club WithCard of 77.LEADS BY SIX STROKESThe Rev. J.A. Boyle Is Second With Score of 83 in Sixth AnnualBirthday Tournament. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/many-names-false-in-700-on-payrolls-checkers-finish-work-on-bronx.html | MANY NAMES FALSE IN 700 ON PAYROLLS; Checkers Finish Work on Bronx Street Cleaning Lists in Quest for Graft. TRIAL WILL DELAY INQUIRY Ryan Indicates Hunt Will Be Wider -- Higgins to Press the Search in Brooklyn and Manhattan. Stoeber and Lougheed to Testify. Higgins Pushes Brooklyn Inquiry. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/heflin-sees-smith-easily-defeated-tells-ku-klux-klan-rally-governor.html | HEFLIN SEES SMITH EASILY DEFEATED; Tells Ku Klux Klan Rally Governor Will Fail of Nominationby 100 Votes. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/episcopal-seminary-confers-31-diplomas-return-to-spiritual.html | EPISCOPAL SEMINARY CONFERS 31 DIPLOMAS; Return to Spiritual Viewpoints of the Past Urged by Dr. H.C. Longwell in Address. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/plainfield-rallies-to-win.html | Plainfield Rallies to Win. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/presbyterian-plea-urges-racial-amity-assembly-votes-goodwill-to.html | PRESBYTERIAN PLEA URGES RACIAL AMITY; Assembly Votes "Good-Will" to Negro Delegates in Lieu of Joint Banquet in Tulsa. EXTOLS MISSIONS IN CHINA General Body of Church Adopts Reports, Concludes Sessions With Memorial Day Service. Chinese Christians Are Praised. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/off-to-africa-to-seek-cradle-of-mankind-chicagoan-thinks-if-is-more.html | OFF TO AFRICA TO SEEK 'CRADLE' OF MANKIND; Chicagoan Thinks If Is More Apt to Be There Than in Gobi Where Andrews Is Exploring. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/lindbergh-in-arizona-dines-at-grand-canyon-as-he-follows-air-mail.html | LINDBERGH IN ARIZONA.; Dines at Grand Canyon as He Follows Air Mail Route. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/nicaraguan-attack-laid-to-politicians-rival-parties-accuse-each.html | NICARAGUAN ATTACK LAID TO POLITICIANS; Rival Parties Accuse Each Other of Masaya Outbreak, in Which One Is Killed. MARINES CAPTURE RAIDERS Meanwhile, Managua Paper Says Leaders Fail to Aid Americans in Restoring Peace. | True | By Harold N. Denny. Staff Corresdondent of the New York Times. By Tropical Radio. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/making-transit-safer.html | Making Transit Safer. | True | MARGARET M. SCHADE. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/arch-mklye-wins-new-ark-230-trot-leads-by-a-head-after-moonrakers.html | ARCH M'KLYE WINS NEW ARK 2:30 TROT; Leads by a Head After Moonraker's Drive in Stretch--12,000 See Races. | True | -- | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/trommald-wins-trophy-gains-goetchius-cup-as-yales-champion-sculler.html | TROMMALD WINS TROPHY.; Gains Goetchius Cup as Yale's Champion Sculler. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/honored-for-school-attendance.html | Honored for School Attendance. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/irtexpects-city-to-pay-counsel-fee-adds-to-operating-expenses-a.html | I.R.T.EXPECTS CITY TO PAY COUNSEL FEE; Adds to Operating Expenses a $30,000 Bill by Ransom for 7-Cent Fare Work. HE GETS $120,000 A YEAR Untermyer Urges Protest of the Company's Action--Transit Commission to Decide. Would Refuse to Pay. Group of Experts Released. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wenzel-coming-to-face-charges.html | Wenzel Coming to Face Charges. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/uruguays-eleven-beats-holland-in-olympics-as-scalpers-demand-25-for.html | Uruguay's Eleven Beats Holland in Olympics As Scalpers Demand $25 for $2 Tickets | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/coldman-and-mills-urge-9-ferryboats-commissioner-and-predecessor.html | COLDMAN AND MILLS URGE 9 FERRYBOATS; Commissioner and Predecessor Ask $5,000,000 to Increase Staten Island Service. SEEK 5-MINUTE HEADWAY Sinking Fund Is Also Requested to Give $2,500,000 to Reopen Old Line to Stapieton. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/browns-score-twice-ogden-and-crowder-pitch-effectively-st-louis.html | BROWNS SCORE TWICE; Ogden and Crowder Pitch Effectively, St. Louis Winning,3-1, 5-2. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/a-fortyhour-week.html | A FORTY-HOUR WEEK. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/wagner-to-speak-at-club-dinner.html | Wagner to Speak at Club Dinner. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/enter-cadets-horse-show-hundred-will-take-part-in-event-starting.html | ENTER CADET'S HORSE SHOW; Hundred Will Take Part in Event Starting Monday at West Point. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporaition Issues Offered Today for Subscription by Investors. | True | | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/decorate-graves-of-aef-in-france-americans-and-french-join-in.html | DECORATE GRAVES OF A.E.F. IN FRANCE; Americans and French Join in Simple Ceremonies at Six Military Cemeteries. PERSHING CONDEMNS WAR Says That to Accept This "Fallacious Policy" Is to ConfessCivilization Is a Failure. Civil War Graves Decorated. Herrick Says Suspicion Is Less. War Declared Not Essential. | True | Special Cable to THE NEW YORK TIMES. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/harvard-defeats-brown-nine-7-to-3-victors-aided-by-seven-errors-in.html | HARVARD DEFEATS BROWN NINE, 7 TO 3; Victors Aided by Seven Errors in Winning the Annual Holiday Contest. CUTTS STARS ON MOUND Enters Game for Crimson With Bases Filled and Turns Back Brown's Batters. | True | Special to The New York Times. | C1B 782513 |
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/to-build-400000-field-house.html | To Build $400,000 Field House. | True | | C1B 782513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-05-31 | 1928-05-31 | https://www.nytimes.com/1928/05/31/archives/conductor-of-coolidge-train-son-of-conductor-for-lincoln.html | Conductor of Coolidge Train Son of Conductor for Lincoln | True | Special to The New York Times. | C1B 782513 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-enforce-shorter-hours-garment-men-ready-to-call-strikes-if-shops.html | TO ENFORCE SHORTER HOURS; Garment Men Ready to Call Strikes if Shops Resist Move. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/silicosis-survey-ordered-dr-harris-acts-to-safeguard-stone-workers.html | SILICOSIS SURVEY ORDERED.; Dr. Harris Acts to Safeguard Stone Workers. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-dividends-rise-to-347900405-motors-group-led-the-month-with-a.html | MAY DIVIDENDS RISE TO $347,900,405; Motors Group Led the Month With a Total to Be Paid of $69,073,089. OTHER SECTIONS GAINED Banks and Insurance, Chain and Department Stores, Mining and Smelting Totals Advanced. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cotton-unaffected-by-weather-news-despite-rise-in-temperature.html | COTTON UNAFFECTED BY WEATHER NEWS; Despite Rise in Temperature, Prices Close Around Previous Levels. STOCK MARKET A FACTOR Movement of Securities and Absence of Selling Pressure GiveTrading Firm Tone. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fordham-toppled-by-keio-in-12th-31-japanese-after-gaining.html | FORDHAM TOPPLED BY KEIO IN 12TH, 3-1; Japanese, After Gaining FirstInning Lead, Rally to TakeWell-Earned Triumph. MAROON TIES SCORE IN 9TH Victors Get 12 Hits to Fordham's 5and Make Three Double Playsin Fast Fielding Game. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/offerings-in-may-fell-to-790702800-569034300-was-in-bonds-and.html | OFFERINGS IN MAY FELL TO $790,702,800; $569,034,300 Was in Bonds and $221,668,500 in Stocks, a Drop From 1927. ALSO LOWER THAN IN APRIL Foreign Bonds Featured Financing for the Month--Restriction Laid to Firmer Money. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theatre-firm-dissolved-barbour-crimmins-bryant-had-produced-four.html | THEATRE FIRM DISSOLVED.; Barbour, Crimmins & Bryant Had Produced Four Plays. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fenn-beats-beckman-in-sprint-feature-wins-first-of-series-in.html | FENN BEATS BECKMAN IN SPRINT FEATURE; Wins First of Series in American Cycling Championship at Newark Velodrome. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/submarines-crash-at-new-london-base-s18-rams-the-s12-as-it-rises.html | SUBMARINES CRASH AT NEW LONDON BASE; S-18 Rams the S-12 As It Rises Alongside Flagship--Extent of Damage Unknown. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bryant-rallies-to-win-54.html | Bryant Rallies to Win, 5-4. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dickey-gets-place-on-harvard-crew-restored-to-eight-at-no-2-seat.html | DICKEY GETS PLACE ON HARVARD CREW; Restored to Eight at No. 2 Seat -- Crimson Crews Have Last Row on the Charles. OFF FOR RED TOP SUNDAY Varsity and Jayvees Show Power--Saltonstall Out of First Boat Through Illness. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/moves-to-settle-five-radium-suits-judge-clark-seeking-to-make-the.html | MOVES TO SETTLE FIVE RADIUM SUITS; Judge Clark, Seeking to Make the Poison Victims Happy, Offers Plan for Compromise. REPLIES DUE ON MONDAY Attorneys Will Report on Decisions After Talks With Their clients--Step Here to Guard Workers. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-belgrade-riots.html | THE BELGRADE RIOTS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utility-shares-to-redeem-stock.html | Utility Shares to Redeem Stock. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-john-horne-noted-geologist-dies-at-80-doyen-of-scottish.html | DR. JOHN HORNE, NOTED GEOLOGIST, DIES AT 80; Doyen of Scottish Geologists Was Former President of Royal Society of Edinburgh. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-journal-sold-to-southern-chain-thomason-and-bryan-will-take.html | CHICAGO JOURNAL SOLD TO SOUTHERN CHAIN; Thomason and Bryan Will Take Over the City's Oldest Daily Today. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/companies-report-varied-earnings-increases-and-decreases-in-sales.html | COMPANIES REPORT VARIED EARNINGS; Increases and Decreases in Sales Are Also Shown in Equal Proportions. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alpinists-launch-search-for-nobile-will-visit-all-spitsbergen.html | ALPINISTS LAUNCH SEARCH FOR NOBILE; Will Visit All Spitsbergen Trapping Posts While Awaiting Arrival of Airplanes. REPORT ELLSWORTH AIDING He Cables to Amundsen an Offer to Join Expedition--Italy Has Triple Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/loans-to-brokers-resume-advance-reserve-board-reports-gain-of.html | LOANS TO BROKERS RESUME ADVANCE; Reserve Board Reports Gain of $13,375,000, Considered Small in View of High Money Rates. DUE TO OUTSIDE LENDERS Banks in the City Borrowed Less and Out-of-Town Institutions Showed Little Change. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hallows-equals-may-record-with-1000-runs-at-cricket.html | Hallows Equals May Record With 1,000 Runs at Cricket | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/heflin-fails-to-back-up-charges-against-smith-got-pay-for-lectures.html | HEFLIN FAILS TO BACK UP CHARGES AGAINST SMITH; GOT PAY FOR 'LECTURES'; GIVES HEARSAY ON FUNDS Alabaman on the Stand Has No Specific Data for Senators. AGAIN TALKS OF MILLIONS Asserts Belief That Hoover and Smith Forces Are Spending Huge Sums.PAY BY KLAN MENTIONEDOrder's Counsel Says He WasTold Senator Got Up to$250 for Speeches. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/japan-signs-liquor-search-treaty.html | Japan Signs Liquor Search Treaty. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/circus-fair-given-by-the-junior-league-of-plainfield-nj-as-hospital.html | Circus Fair Given by the Junior League Of Plainfield, N.J., as Hospital Benefit | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/treaty-debated-in-dail-de-valera-objects-to-article-in-league-of.html | TREATY DEBATED IN DAIL; De Valera Objects to Article in League of Nations Covenant. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/morris-nine-draws-bye-to-meet-winner-of-evander-childsmonroe-game.html | MORRIS NINE DRAWS BYE; To Meet Winner of Evander ChildsMonroe Game in Final. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/urges-roofs-for-playgrounds-here.html | Urges Roofs for Playgrounds Here. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hero-of-flood-gets-telephone-medal-ff-brown-who-opened-line-to.html | HERO OF FLOOD GETS TELEPHONE MEDAL; F.F. Brown, Who Opened Line to Montpelier, Vt., Working Over Torrent, Wins Vail Prize. SILVER AWARDS FOR FIVE Noimdel (N.J.) Agent Rewarded for Saving Eyesight of Woman by Prompt Warning of Acid. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/25000000-offered-for-german-farmers-proceeds-of-loan-will-be.html | $25,000,000 OFFERED FOR GERMAN FARMERS; Proceeds of Loan Will Be Advanced for General Improvement of Agriculture. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bancomit-stock-offered.html | Bancomit Stock Offered. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lindbergh-arrives-at-long-beach-cal-flier-hunted-two-hours-vainly.html | LINDBERGH ARRIVES AT LONG BEACH, CAL.; Flier Hunted Two Hours Vainly for Air Beacon at Los Angeles. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sees-industrial-palestine-dr-leo-wolman-tells-commission-that.html | SEES INDUSTRIAL PALESTINE; Dr. Leo Wolman Tells Commission That Country Needs Leaders. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/war-games-to-test-new-york-defenses-joint-armynavy-manoeuvers-start.html | WAR GAMES TO TEST NEW YORK DEFENSES; Joint Army-Navy Manoeuvers Start Today About Long Island Harbors. CONTINUE UNTIL JUNE 15 Battle Practice Will Be Fired at Towed Targets June 8--Aircraft In Exercises. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-train-control-starts-new-york-and-long-branch-railroad-reduces.html | NEW TRAIN CONTROL STARTS; New York and Long Branch Railroad Reduces Danger of Collisions. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/400-reported-drowned-tidal-wave-destroys-japanese-fishing-fleet-at.html | 400 REPORTED DROWNED.; Tidal Wave Destroys Japanese Fishing Fleet at Sarubutsu. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/picks-jury-quickly-in-stewart-trial-justice-siddons-fills-box-in-75.html | PICKS JURY QUICKLY IN STEWART TRIAL; Justice Siddons Fills Box in 75 Minutes With Four Women and Eight Men. COUNSEL PRESENT CASES Testimony in Senate Contempt Case Begins Today--Standard Oil Man Maintains Calm. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/suspects-forgery-in-light-swindles-chief-magistrate-hears-victims.html | SUSPECTS FORGERY IN LIGHT SWINDLES; Chief Magistrate Hears Victims Deny They Signed Contracts Introduced in Suits. EX-MARSHAL IS INVOLVED Attorney Also Accused in Some Cases--McAdoo to Hold Public Hearing Next Monday. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/riverfront-apartment-plans-for-cooperative-at-1-east-end-avenue-are.html | RIVERFRONT APARTMENT.; Plans for Cooperative at 1 East End Avenue Are Prepared. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-harris-starts-inquiry-here.html | Dr. Harris Starts Inquiry Here. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ask-tenders-for-argentine-bonds.html | Ask Tenders for Argentine Bonds. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/greenwich-acreage-sale.html | Greenwich Acreage Sale. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/senators-put-campaign-total-at-653756-hoover-outlay-348342-smith.html | Senators Put Campaign Total at $653,756; Hoover Outlay $348,342, Smith $100,308 | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/city-museum-drive-ends-statement-today-will-show-if-2000000-goal.html | CITY MUSEUM DRIVE ENDS; Statement Today Will Show if $2,000,000 Goal Was Reached. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/magicians-to-meet-tonight.html | Magicians to Meet Tonight. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/upholds-salt-creek-lease-barnett-assures-stockholders-the-oil.html | UPHOLDS SALT CREEK LEASE; Barnett Assures Stockholders the Oil Grants to Company Are Valid. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/woodmere-residence-sold.html | Woodmere Residence Sold. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/blind-pupils-to-give-a-musicale.html | Blind Pupils to Give a Musicale. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-schoolboy-meet-today.html | Chicago Schoolboy Meet Today. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/paterno-auction-sale-lively-bidding-for-building-lots-at-englewood.html | PATERNO AUCTION SALE.; Lively Bidding for Building Lots at Englewood, N.J. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/woman-of-76-ends-37000mile-cruise-mrs-jm-greist-says-she-also.html | WOMAN OF 76 ENDS 37,000-MILE CRUISE; Mrs. J.M. Greist Says She Also Enjoyed 10,000-Mile Trip Through Heart of Africa. OLVANY TO GET TIGER SKIN Magistrate Norris, Returning on Franconia, Brings Other Trophies of Her African Hunting. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pirates-win-32-end-losing-streak-defeat-cardinals-in-ninth-when-p.html | PIRATES WIN, 3-2; END LOSING STREAK; Defeat Cardinals in Ninth When P. Waner Triples and Wright Scores Him. SMITH'S HOMER TIES COUNT Then Comes Final Rally--Hill Gets Verdict. Over Haines in Mound Duel. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fuller-and-mcgee-win-sing-sing-paroles-served-year-for-4000000.html | Fuller and McGee Win Sing Sing Paroles; Served Year for $4,000,000 Bucketing Frauds | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/herbert-pulitzers-have-a-daughter.html | Herbert Pulitzers Have a Daughter. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/radio-board-hears-short-wave-group-conference-with-engineers-of-six.html | RADIO BOARD HEARS SHORT WAVE GROUP; Conference With Engineers of Six Transocean Companies Brings Agreement Nearer. DISTRICT EXAMINER NAMED Kansan Is Appointed to Zone 4-- Pickard Forecasts 50 Per Cent. Cut There. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/african-flag-causes-riot-cape-town-mob-of-2000-demands-the-union.html | AFRICAN FLAG CAUSES RIOT.; Cape Town Mob of 2,000 Demands the Union Jack. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/phone-service-to-britain-extended.html | Phone Service to Britain Extended. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/many-prices-improve-in-the-bond-market-trading-in-general-is-dull.html | MANY PRICES IMPROVE IN THE BOND MARKET; Trading in General Is Dull, With Transactions Small--2,000,000 Dodge 6s Charge Hands. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tilden-opens-play-against-abe-today-singles-match-starts-davis-cup.html | TILDEN OPENS PLAY AGAINST ABE TODAY; Singles Match Starts Davis Cup Series Setween U.S. and Japan at Chicago. HENNESSEY TO FACE OHTA Draw Made for Final Round in American Zone-- Tilden-Lott Face Toba-Abe Tomorrow. | True | By Allison Danzig. Special To the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seven-die-in-train-crash-twentythree-others-are-injured-near.html | SEVEN DIE IN TRAIN CRASH.; Twenty-three Others Are Injured Near Danville, Ill. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/columbia-flotilla-to-drill-on-hudson-vanguard-of-intercollegiate.html | COLUMBIA FLOTILLA TO DRILL ON HUDSON; Vanguard of Intercollegiate Rowing Champions Reaches Poughkeepsie Quarters. TRIAL CARDED TOMORROW Two Sub Chasers With Shells and Coaching Launches En Route to Pitch Navy Camp. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/noble-is-net-victor-in-scholastic-final-newton-high-star-beats.html | NOBLE IS NET VICTOR IN SCHOLASTIC FINAL; Newton High Star Beats Andrews, 7-5, 7-5, 6-3, in Annual Harvard Tourney. | True | Special to The New York Times. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/klein-challenges-sewer-inquiry-bill-asserts-audit-by-controller-is.html | KLEIN CHALLENGES SEWER INQUIRY BILL; Asserts Audit by Controller Is Required by Section 246 of the Charter. CRITICIZES BUCKNER'S FEE Disputes Opinion of Corporation Counsel That Payment Under Enabling Act Is Proper. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/taxi-driver-dies-in-crash-nearly-decapitated-in-collision-with.html | TAXI DRIVER DIES IN CRASH.; Nearly Decapitated in Collision With Another Cab. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Gilt-Edged Securities Strong and Industrials Irregular. LONDON MONEY HARDENS French Prices Strengthen With Stabilization Move--German Boerse IsStrong Despite Tight Money. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seamens-lawyer-denies-soliciting-silas-b-axtell-is-sharply.html | SEAMEN'S LAWYER DENIES SOLICITING; Silas B. Axtell Is Sharply Questiotned on Letters to Accident Victims.DENIES EMPLOYING RUNNERmaintains a House for DestituteClients--Brooklyn Chaser Report to Be Filed Monday. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/late-lilacs-color-bronx-roadway.html | Late Lilacs Color Bronx Roadway. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brazilian-president-recovering.html | Brazilian President Recovering. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/35750000-in-new-bonds-reach-the-investors-today.html | $35,750,000 in New Bonds Reach the Investors Today | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/needs-5000-gift-for-blood-donors-central-tranfusion-bureau-may.html | NEEDS $5,000 GIFT FOR BLOOD DONORS; Central Tranfusion Bureau May Close Unless It Gets Money to Continue Operations. REQUIRES 3 PAID WORKERS Health Commissioner Harris Sees Urgency of Keeping Present Hospital Plan in Effect. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/patrolman-hurt-pursuing-boys.html | Patrolman Hurt Pursuing Boys. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/financial-markets-further-advance-in-stocks-call-money-6-increase.html | FINANCIAL MARKETS; Further Advance in Stocks, Call Money 6%, Increase in Brokers' Loans. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/five-nurses-isolated-found-to-be-diphtheria-carriers-health-board.html | FIVE NURSES ISOLATED.; Found to Be Diphtheria Carriers, Health Board Reports. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/provincetown-to-give-new-paul-green-play-playhouse-will-produce.html | PROVINCETOWN TO GIVE NEW PAUL GREEN PLAY; Playhouse Will Produce 'Tina' Next Season—Will Begin Activities With 'Him.' | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/report-spanish-fliers-make-distance-record-radio-message-says-they.html | REPORT SPANISH FLIERS MAKE DISTANCE RECORD; Radio Message Says They Have Reacher Nasyrakad, 4,687 Miles From Seville. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/studio-decision-reserved-justice-valente-hears-plea-of-a-a-anderson.html | STUDIO DECISION RESERVED.; Justice Valente Hears Plea of A. A. Anderson for Injunction. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/boy-hurt-in-experiment-blast-occurs-as-palmyra-n-j-student-is.html | BOY HURT IN EXPERIMENT.; Blast Occurs as Palmyra (N. J.) Student Is Mixing Chemicals. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theresa-helburn-sails-tonight.html | Theresa Helburn Sails Tonight. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/plans-club-hotel-system-commodore-stoltz-aims-to-reduce-charges-at.html | PLANS CLUB HOTEL SYSTEM; Commodore Stoltz Aims to Reduce Charges at Vacation Resorts. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/william-a-brady-ill-resting-in-a-sanitarium-after-his-recent.html | WILLIAM A. BRADY ILL.; Resting in a Sanitarium After His Recent Strenuous Activities. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/money.html | MONEY. | True | THURSDAY, MAY 31, 1928. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alabama-power-co-net-at-4969956-report-for-1927-shows-a-rise-above.html | ALABAMA POWER CO. NET AT $4,969,956; Report for 1927 Shows a Rise Above 1926 of $844,081-- Gross Was $16,764,075. OTHER EARNINGS INCREASE Engineers Public Service Shows April Net of $1,006,244, an Advance of 5.53 Per Cent. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seized-in-contract-theft.html | SEIZED IN CONTRACT THEFT. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/honor-spanish-scholars-porto-ricans-give-banquet-to-professors.html | HONOR SPANISH SCHOLARS.; Porto Ricans Give Banquet to Professors Sailing Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/morrow-sees-coolidge-on-mexican-affairs-ambassador-also-confers.html | MORROW SEES COOLIDGE ON MEXICAN AFFAIRS; Ambassador Also Confers With Kellogg--Will Attend College Commencements. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/stock-exchange-trading-in-may.html | STOCK EXCHANGE TRADING IN MAY | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-gold-exports-totaled-82290000-movement-smaller-than-in-two.html | MAY GOLD EXPORTS TOTALED $82.290.000; Movement Smaller Than in Two Preceding Months, but Higher Than in Any Last Year. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fess-files-to-run-again-five-representatives-sign-ohio-senators.html | FESS FILES TO RUN AGAIN.; Five Representatives Sign Ohio Senator's Primary Petition. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chicago-beats-ohio-state-65.html | Chicago Beats Ohio State, 6-5. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-los-angeles-takes-up-7-representatives-they-join-training.html | THE LOS ANGELES TAKES UP 7 REPRESENTATIVES; They Join Training Cruise of Nine Hours Over Jersey With Rosendahl at Helm | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kearny-conquers-union-hill.html | Kearny Conquers Union Hill. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bans-liquor-exports-across-detroit-river-ontario-orders-closing-of.html | BANS LIQUOR EXPORTS ACROSS DETROIT RIVER; Ontario Orders Closing of Docks, but Exporters Declare They Will Not Obey. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/liddell-shades-amblard.html | Liddell Shades Amblard. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mueller-defeats-miller.html | Mueller Defeats, Miller. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/police-department.html | Police Department. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/austin-nichos-common-listed.html | Austin Nicho's Common Listed. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wheat-improves-with-good-weather-cotton-planning-nears-an-end-in.html | WHEAT IMPROVES WITH GOOD WEATHER; Cotton Planning Nears an End in Arkansas--Corn Makes Good Progress. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/call-and-time-money-reached-high-point-rates-higher-during-may-than.html | CALL AND TIME MONEY REACHED HIGH POINT; Rates Higher During May Than at Any Period in the Past Seven Years. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brooklyn-prep-takes-15th.html | Brooklyn Prep Takes 15th. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fire-department.html | Fire Department. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/springfield-college-wins-closes-home-season-with-131-victory-over.html | SPRINGFIELD COLLEGE WINS.; Closes Home Season With 13-1 Victory Over St. Michael's Nine. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/first-optical-style-show-tonight.html | First Optical Style Show Tonight. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/five-get-high-marks-at-naval-academy-second-in-honor-list-is.html | FIVE GET HIGH MARKS AT NAVAL ACADEMY; Second in Honor List Is Physically Disqualified After Making Fine Record. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/riverdale-apartments-sold.html | Riverdale Apartments Sold. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/braves-overcome-phillies-by-9-to-4-make-clean-sweep-of-fourgame.html | BRAVES OVERCOME PHILLIES BY 9 TO 4; Make Clean Sweep of FourGame Series by Collecting 13 Hits Off Three Hurlers.SISLER FEATURES AT BATGets Homer, Double and Single and Drives In Four Runs--HornsbyGets Three Hits. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoovers-nomination-opposed-on-22-points-state-sponsor-for-curtis.html | HOOVER'S NOMINATION OPPOSED ON 22 POINTS; State Sponsor for Curtis Sees Smith Victory if Secretary Is Republican Choice. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-vote-on-stock-splitup-financial-and-industrial-securities-may.html | TO VOTE ON STOCK SPLIT-UP; Financial and Industrial Securities May Also Retire 7% Preferred. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-air-mail-rate-announcement-that-it-will-go-into-effect-on-aug-1.html | NEW AIR MAIL RATE.; Announcement That it Will Go into Effect on Aug. 1. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/carnegie-steel-prices-up.html | Carnegie Steel Prices Up. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/penn-elects-four-captains-stratton-to-lead-track-team.html | Penn Elects Four Captains; Stratton to Lead Track Team | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/two-companies-place-loans-totaling-nearly-10000000.html | Two Companies Place Loans Totaling Nearly $10,000,000 | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported In Apartment Properties. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/police-drag-raritan-river-for-body.html | Police Drag Raritan River for Body | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/canterbury-school-bows-92.html | Canterbury School Bows, 9-2. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/car-crashes-avoiding-deer-two-are-badly-hurt-dodging-a-herd-near.html | CAR CRASHES AVOIDING DEER; Two Are Badly Hurt Dodging a Herd Near Berlin. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/delays-bus-line-decision-justice-morschauser-indicates-he-will.html | DELAYS BUS LINE DECISION.; Justice Morschauser Indicates He Will Protect Yonkers Riders. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/becomes-negros-bride-mathilda-yockell-leaves-new-york-with-ao-hodge.html | BECOMES NEGRO'S BRIDE.; Mathilda Yockell Leaves New York With A.O. Hodge to Wed. | True | Special to The New York Times. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ny-central-offers-42158300-stock-issue-to-provide-part-payment-of.html | N.Y. CENTRAL OFFERS $42,158,300 STOCK; Issue to Provide Part Payment of $50,000,000 Lake Shore Bonds Maturing Sept. 1. FINANCING WAS EXPECTED Rights to Shareholders Are Worth $32,377,651, or $7.68 Each, at Day's Closing Price of 180. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/killed-testing-his-plane-german-war-flier-crashes-on-landing-in.html | KILLED TESTING HIS PLANE.; German War Flier Crashes on Landing in Kansas City. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/berry-extols-press-as-citizenship-force-union-leader-at-lincoln.html | BERRY EXTOLS PRESS AS CITIZENSHIP FORCE; Union Leader, at Lincoln University, Declares Newspapers Advance Economic Justice. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/trichinosis-deaths-sifted-federal-inspectors-passed-diseased-pork.html | TRICHINOSIS DEATHS SIFTED; Federal Inspectors Passed Diseased Pork, Says Dr. Harris. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/maude-r-bouvier-to-wed-je-davis-twin-sister-of-mrs-henry-clarkson.html | MAUDE R. BOUVIER TO WED J.E. DAVIS; Twin Sister of Mrs. Henry Clarkson Scott to Marry Stock Broker Sept. 3. BEATRICE BELL BETROTHED Scarsdale Girl to Wed Lawrence Cramer Loughlin, Professor's Son--Other Engagements. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shaver-sees-harmony-in-democratic-ranks-says-members-of-party-are.html | SHAVER SEES HARMONY IN DEMOCRATIC RANKS; Says Members of Party "Are on Their Toes," Best Spirit in Years Prevailing. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/canzoneri-stops-moran-knocks-out-newark-featherweight-in-fourth.html | CANZONERI STOPS MORAN.; Knocks Out Newark Featherweight in Fourth Round at Easton, Pa. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tigers-take-3d-in-a-row-five-doubles-and-a-triple-help-beat.html | TIGERS TAKE 3D IN A ROW.; Five Doubles and a Triple Help Beat Cleveland by 9 to 4. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/harvard-decides-on-stadium-plans-lowell-and-bingham-requested-to.html | HARVARD DECIDES ON STADIUM PLANS; Lowell and Bingham Requested to Push Proposal for New Concrete Stand. NO MOVABLE STRUCTURES Corporate Body Also Is Against Raising Walls at Soldiers Field or a New Site. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/say-when-for-morosco-connellys-musical-version-of-loveinamist.html | 'SAY WHEN' FOR MOROSCO.; Connelly's Musical Version of 'Lovein-a-Mist' to Open June 21. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/says-farm-revolt-can-have-no-result-good-hoovers-manager-says-at.html | SAYS FARM REVOLT CAN HAVE NO RESULT; Good, Hoover's Manager, Says at Kansas City Convention Won't Be Swerved. WILL FAVOR FARM MEASURE But It Will Not Be McNaryHaugen Bill--Lowden Makes Convention Plans. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/franc-prime-issue-as-chamber-meets-with-new-parliament-assembling.html | FRANC PRIME ISSUE AS CHAMBER MEETS; With New Parliament Assembling Today, Poincare Holds to'Watchful Waiting' Policy. HIGH VALORIZATION LIKELY Bank of France Officials AdviseDelay in Stabilization to GetEconomic Benefit of Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/federal-reserve-position-range-of-important-items-in-1928-compared.html | FEDERAL RESERVE POSITION; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/union-of-artists-meets-soon-to-establish-clearing-house-for.html | UNION OF ARTISTS MEETS.; Soon to Establish Clearing House for Information. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gobel-buys-control-of-washington-firms-meat-products-concern-to.html | GOBEL BUYS CONTROL OF WASHINGTON FIRMS; Meat Products Concern to Form Subsidiary to Take Over Loffler and Keane. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sells-ancient-town-by-lot-as-old-british-order-passes.html | Sells Ancient Town by Lot As Old British Order Passes | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/inquiry-is-mapped-on-salt-creek-oil-senators-name-subcommittee-to.html | INQUIRY IS MAPPED ON SALT CREEK OIL; Senators Name Subcommittee to Hold Hearings and Employ Counsel. SINCLAIR LETTER PRODUCED Nye Shows Data on $3,000 Gift to Get Democratic Meeting Here in 1924. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-smith-picks-bridal-attendants-her-marriage-to-lowell-l-hall-in.html | MISS SMITH PICKS BRIDAL ATTENDANTS; Her Marriage to Lowell L. Hall In the First Presbyterian Church on June 9. ETHEL F. HENKEL'S PLANS Ceremony With Milton A. Case in St. George's Chapel Tomorrow --Other Future Nuptials. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-yorker-killed-woman-arrested-brooklyn-physicians-son-shot-in.html | NEW YORKER KILLED, WOMAN ARRESTED; Brooklyn Physician's Son Shot in Washington--Accident, Says Physician. SHE IS FOUND IN FOREST Declares Her Young Companion Gave Her His Pistol, Saying It Had Blank Cartridges. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auto-license-for-aviatrix-mme-morlay-paris-actress-long-a-dirigible.html | AUTO LICENSE FOR AVIATRIX.; Mme. Morlay, Paris Actress, Long a Dirigible Pilot, Qualifies for Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-jersey-gets-600000th-phone.html | New Jersey Gets 600,000th Phone. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fourniers-single-stops-jersey-city-bats-in-winning-run-in-tenth-to.html | FOURNIER'S SINGLE STOPS JERSEY CITY; Bats In Winning Run in Tenth to Break Tie and Give Newark 8-to-7 Victory.TRIPLES TO KNOT COUNTScores Conian and Kingdon With Drive in Ninth--Jersey CityGains Lead in Seventh. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/grandfather-65-and-youth-duel-with-guns-row-over-woman-says-older.html | Grandfather, 65, and youth Duel With Guns; Row Over Woman, Says Older Man, Victor | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dr-bustamente-here-for-columbia-degree-cuban-diplomat-finds.html | DR. BUSTAMENTE HERE FOR COLUMBIA DEGREE; Cuban Diplomat Finds Cooperation Growing Since Conference at Havana. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pyle-fails-to-post-prizes-for-runners-rickard-still-awaits-48500-to.html | PYLE FAILS TO POST PRIZES FOR RUNNERS; Rickard Still Awaits $48,500 to Pay Coast to Coast Winners at Garden. AWARDS SET FOR TONIGHT Sponsor Explains Delay as Fault of Bankers and Promises to Present Check Today. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cobham-home-again-from-african-tour-he-flew-22000-miles-and-took.html | COBHAM HOME AGAIN FROM AFRICAN TOUR; He Flew 22,000 Miles and Took Five Months to Survey Possible Air Routes. NO GREAT OUTLAY NEEDED Convinced Africa Offers Big Air Possibilities--Plans Cape to Cairo Air Line. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ford-plants-employ-115395-a-new-peak-for-concern.html | Ford Plants Employ 115,395, A New Peak for Concern | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/doomed-by-cancer-ends-life-by-shot-charles-spencer-65-retired-naval.html | DOOMED BY CANCER, ENDS LIFE BY SHOT; Charles Spencer, 65, Retired Naval Engineer, Kept Malady Secret From Wife. HE HAD BEEN BROODING Tragedy Occurs in Bronx Home While She Is Out Telephoning for a Doctor. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/crops-of-country-now-catching-up-department-of-agriculture.html | CROPS OF COUNTRY NOW CATCHING UP; Department of Agriculture, Reporting Situation, Finds theOutlook Favorable.WHEAT PROGRESS IS RAPIDCorn Showing Good Stands, but Cotton Is Spotted Crop--LiveStock Doing Well. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sharp-decline-in-annalist-price-index.html | SHARP DECLINE IN ANNALIST PRICE INDEX. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/magistrates-wife-cleared-in-court-mrs-leo-c-healy-denies-abusing.html | MAGISTRATE'S WIFE CLEARED IN COURT; Mrs. Leo C. Healy Denies Abusing Policeman Who Summoned Her for Parking Violation. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lucius-m-boomers-give-a-dinner.html | Lucius M. Boomers Give a Dinner. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cuba-gets-another-league-honor.html | Cuba Gets Another League Honor. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/banks-here-answer-suit-on-soviet-gold-chase-and-equitable-ask-the.html | BANKS HERE ANSWER SUIT ON SOVIET GOLD; Chase and Equitable Ask the Dismissal of French Bank Move to Recover $5,000,000. FUNDS NOW BACK IN RUSSIA Bars Mined Since 1925, Not Part of Reserve Deposited Before 1917, Banks Insist. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/slight-on-throne-one-group-of-peers-censures-japanese-premier-for.html | SLIGHT ON THRONE; One Group of Peers Censures Japanese Premier for Involving Emperor in Politics. OTHERS PLAN LIKE ACTION Row Over Mizuno's Quitting Cabinet Weakens Tanaka's Position--Some See End of His Power. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pepper-drops-out-quits-as-chairman-of-republican-contest-committee.html | PEPPER DROPS OUT.; Quits as Chairman of Republican Contest Committee. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-stock-issues-offerings-of-corporation-shares-for-subscription.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Subscription by the Public | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/abitibi-power-calls-bonds.html | Abitibi Power Calls Bonds. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/found-shot-arrested-man-refuses-to-explain-wounds-selfinflicted.html | FOUND SHOT, ARRESTED.; Man Refuses to Explain Wounds-- Self-Inflicted, Police Think. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-jersey-to-sell-5000000-in-bonds-state-calls-for-sealed-bids-on.html | NEW JERSEY TO SELL $5,000,000 IN BONDS; State Calls for Sealed Bids on June 19 on Issue of 4 Per Cent. Road Bonds. FIRST BORROWING IN YEAR Nova Scotia Rejects All Tenders on $10,550,000 Debentures--Other Awards to Be Made. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/reds-rally-to-top-bisons-trailing-60-in-seventh-they-bombard.html | REDS RALLY TO TOP BISONS.; Trailing, 6-0, in Seventh, They Bombard Wiltsie to Win, 10-8. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-improve-lexington-av-merchants-and-owners-association-organizes.html | TO IMPROVE LEXINGTON AV.; Merchants' and Owners' Association Organizes With Advisory Board. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/an-ample-debt-limit.html | AN AMPLE DEBT LIMIT. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rickard-to-post-2d-100000-to-credit-of-tunney-today.html | Rickard to Post 2d $100,000 To Credit of Tunney Today | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/red-cross-building-begun-by-coolidge-taft-mrs-wilson-miss-boardman.html | RED CROSS BUILDING BEGUN BY COOLIDGE; Taft, Mrs. Wilson, Miss Boardman and War Secretary Joinin Laying Memorial Stone.TRIBUTE PAID TO HEROINES 296 Nurses Who Gave Lives and 79,000 Who Volunteered Are Hailedat Washington Ceremony. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hunter-beaten-by-cochet-in-4-sets-miss-anderson-loses-cochet.html | Hunter Beaten by Cochet in 4 Sets; Miss Anderson Loses; COCHET CONQUERS HUNTER IN 4 SETS Plays Inspired Tennis and With Deadly Placements Triumphs, 1-6, 6-3, 6-4, 6-3. MISS ANDERSON IS BEATEN Bows in Quarter-Final Match to Miss Bennett by 6-3, 7-9, 7-5 --Lacoste Advances. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alden-gay-marries-american-actress-barred-in-england-weds-kenneth.html | ALDEN GAY MARRIES.; American Actress, Barred in England, Weds Kenneth Thomson. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/companies-announce-executive-changes-remington-rand-elects-wf.html | COMPANIES ANNOUNCE EXECUTIVE CHANGES; Remington Rand Elects W.F. Merrill Vice President--Bank of Commerce Advances 5. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shepard-to-go-to-hospital-new-operation-is-planned-to-save-his.html | SHEPARD TO GO TO HOSPITAL; New Operation Is Planned to Save His Eyesight. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dallas-track-meet-opens-today.html | Dallas Track Meet Opens Today. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/deposits-cut-heavily-at-bank-of-france-weeks-reduction-1630478000.html | DEPOSITS CUT HEAVILY AT BANK OF FRANCE; Week's Reduction 1,630,478,000 Francs--Note Circulation Down 199,334,000 for Week. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pope-celebrates-birthday-pontiff-71-years-old-expresses-belief-in.html | POPE CELEBRATES BIRTHDAY; Pontiff, 71 Years Old, Expresses Belief in Rescue of Nobile. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/false-alarm-knots-times-sq-traffic.html | False Alarm Knots Times Sq. Traffic | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tiffin-leads-field-in-sayville-purse-mrs-vanderbilts-entry-victor.html | TIFFIN LEADS FIELD IN SAYVILLE PURSE; Mrs. Vanderbilt's Entry Victor by Length and a Half Over Mosque at Belmont. REWARDS BACKERS, 4 TO 1 28 Start in the Greenlawn, Which Goes to Alan's Bay--Skedaddle Wins Steeplechase. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/again-the-litterers.html | AGAIN THE LITTERERS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chinese-bandits-raid-korea-town.html | Chinese Bandits Raid Korea Town. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/some-southern-patriots.html | SOME SOUTHERN PATRIOTS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dividends-for-june-to-pass-150320000-interest-payments-to-put.html | DIVIDENDS FOR JUNE TO PASS $150,320,000; Interest Payments to Put Heath's Disbursements Above $500,000,000. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bans-broadcasting-ritual-catholic-church-forbids-putting-liturgical.html | BANS BROADCASTING RITUAL; Catholic Church Forbids Putting Liturgical Singing at Services on Air | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/raid-bustanoby-club-proprietor-is-arrested-charged-with-dry-law.html | RAID BUSTANOBY CLUB.; Proprietor Is Arrested, Charged With Dry Law Violation. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/football-star-loses-arm.html | Football Star Loses Arm. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/muhlenberg-blanks-lafayette-by-3-to-0-unbeaten-nine-groups-its.html | MUHLENBERG BLANKS LAFAYETTE BY 3 TO 0; Unbeaten Nine Groups Its Three Hits in Seventh to Score All Three Runs. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seeking-the-peaceful-life-the-society-of-quiet-turnstilers-issues.html | SEEKING THE PEACEFUL LIFE; The Society of Quiet Turnstilers Issues Call for More Members. | True | ELIOT WHITE. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bartletts-comment-on-nobile-flight.html | Bartlett's Comment on Nobile Flight | True | By Wireless To the Editor of the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/election-mathematicians-new-style.html | ELECTION MATHEMATICIANS, NEW STYLE. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/plan-1000000-bank-for-bloomfield-site-trust-company-buys-property.html | PLAN $1,000,000 BANK FOR BLOOMFIELD SITE; Trust Company Buys Property in New Jersey Community for Improvement. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bakeries-issue-is-sold-spencer-trask-market-block-of-hathaway-co-7.html | BAKERIES ISSUE IS SOLD; Spencer, Trask Market Block of Hathaway Co. $7 Preferred. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/prisoner-bites-policeman.html | Prisoner Bites Policeman. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/100000-bail-set-in-canadian-case.html | $100,000 Bail Set in Canadian Case. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/john-chambers-brady-years-battle-by-daughter-to-save-his-life.html | JOHN CHAMBERS BRADY.; Year's Battle by Daughter to Save His Life Proves in Vain. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/challenges-bonding-of-stored-imports-merchants-association-in.html | CHALLENGES BONDING OF STORED IMPORTS; Merchants' Association in Letter to Mellon Suggests That Rule Is Illegal. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/alice-delysia-may-wed-reported-that-actress-is-soon-to-marry-george.html | ALICE DELYSIA MAY WED.; Reported That Actress Is Soon to Marry George Denis. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gets-delay-in-negro-shooting-case.html | Gets Delay in Negro Shooting Case. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coolidge-chooses-wisconsin-cabin-assummer-capital-birch-log.html | COOLIDGE CHOOSES WISCONSIN CABIN ASSUMMER CAPITAL; Birch Log Dwelling at Brule, 44 Miles From Duluth, Will Be "White House." LODGE IS ON SMALL ISLAND It Dominates 2,000-Acre Estate of the Late H. Clay Pierce, a Show Place of the State. 'PARADISE' FOR FISHERMEN Many Politicians See Significance in President's Second Venture West. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/685135600-listed-by-exchange-in-may-new-bonds-admitted-during-month.html | $685,135,600 LISTED BY EXCHANGE IN MAY; New Bonds Admitted During Month Totaled $160,241,500, Stocks $291,760,500. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/industrias-advance-in-firm-curb-market-mine-leaders-hold-up-well.html | INDUSTRIAS ADVANCE IN FIRM CURB MARKET; Mine Leaders Hold Up Well Also, With Gains the Rule After Mid-Session Wavering. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mrs-milliken-wins-fund-raising-contest-womens-team-brings-in-820202.html | MRS. MILLIKEN WINS FUND RAISING CONTEST; Women's Team Brings in $820,202 for Near East Colleges--Total Now $9,500,000. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/100000-in-stagger-plan-fire-underwriters-put-more-employes-under.html | 100,000 IN STAGGER PLAN.; Fire Underwriters Put More Employes Under New System. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/training-stressed-as-librarians-need-boston-director-tells-national.html | TRAINING STRESSED AS LIBRARIAN'S NEED; Boston Director Tells National Association That Literary Taste Is Not Enough. MEXICAN WORK DESCRIBED Strong Movement at Indiana Meeting for Consolidating State andLaw Library Bodies. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/southern-crosss-log-tells-her-progress-steady-flow-of-radio.html | SOUTHERN CROSS'S LOG TELLS HER PROGRESS; Steady Flow of Radio Messages Gives Story of Plane's Flight Across the Pacific. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/flamethrowers-assured-wilkins-explorers-fears-of-not-getting-reich.html | FLAME-THROWERS ASSURED WILKINS; Explorer's Fears of Not Getting Reich War Machines for Antarctic Hop Vanish. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ruth-slams-19th-yankees-win-4-to-0-babe-takes-parting-shot-at-the.html | RUTH SLAMS 19TH; YANKEES WIN, 4 TO 0; Babe Takes Parting Shot at the Stands Before Hugmen Depart for Western Trip. PENNOCK ALLOWS 4 HITS Durst's Homer Starts Yanks' Scoring-- Ruth, Who Drives In 3 Runs,Just Misses Second Homer. | True | By Richards Vidmer. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/yugoslav-king-appeals-to-rioters-asks-students-to-cease-demon.html | YUGOSLAV KING APPEALS TO RIOTERS; Asks Students to Cease Demon strations Liable to Cause Rupture With Italy. BELGRADE AN 'ARMED CAMP' Briand Interrupts Convalescence and Returns to Paris to Follow Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/att-freely-bought-stock-sells-ex-rights-today-202-is-closing-price.html | A.T.&T. FREELY BOUGHT.; Stock Sells Ex Rights Today-- 202 Is Closing Price. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dates-are-assigned-for-college-polo-yaleprinceton-and-west-pointpmc.html | DATES ARE ASSIGNED FOR COLLEGE POLO; Yale-Princeton and West Point P.M.C. Games to OpenTitle Play June 16.HARVARD IN ACTION JUNE 20Will Meet Winner of Bulldog-TigerClash in Elimination Tournament at Rye. | True | By Robert F. Kelley. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/mrs-walker-names-world-flight-plane-christens-city-of-new-york-for.html | MRS. WALKER NAMES WORLD FLIGHT PLANE; Christens 'City of New York' for Mears to Use in Seeking Round-the-Earth Record. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/de-petschenko-case-up-russian-woman-asks-vacating-of-attachment-on.html | DE PETSCHENKO CASE UP.; Russian Woman Asks Vacating of Attachment on Property. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/steel-rates-cut-chicago-to-pacific-illinois-central-reduces-its.html | STEEL RATES CUT, CHICAGO TO PACIFIC; Illinois Central Reduces Its Rail and Water Tariff on Four Commodities to Coast. STEP TO CARRIER WAR SEEN Eastern Producers Protest New Schedule as Unfair--Blow Is Second to Bethlehem in 1928. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/izzy-in-paris-has-plan-to-dry-new-york-einstein-says-rides-in-a.html | 'IZZY,' IN PARIS, HAS PLAN TO DRY NEW YORK; Einstein Says Rides in a Black Box Make Drunkards Rare in Czechoslovakian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/citizens-and-politics.html | CITIZENS AND POLITICS. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/named-by-mackay-as-postal-executive-ah-griswold-called-from-the.html | NAMED BY MACKAY AS POSTAL EXECUTIVE; A.H. Griswold Called From the Pacific Coast to Become Vice President of Company. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/earl-to-join-family-of-night-club-queen-kinnoull-weds-tomorrow-mary.html | EARL TO JOIN FAMILY OF 'NIGHT CLUB QUEEN'; Kinnoull Weds Tomorrow Mary Merrik--Her Sister Lord De Clifford's Wife. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ray-americas-hope-in-the-marathon-chicagoans-2-brilliant-races.html | RAY AMERICA'S HOPE IN THE MARATHON; Chicagoan's 2 Brilliant Races Indicate That He Should Star at the Olympics. U.S. TO HAVE STRONG TEAM De Mar, Michelsen, Wilson and Many Other Runners in Training for the Event. | True | By Bryan Field. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/healy-and-birkenhead.html | HEALY AND BIRKENHEAD. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/brazilian-professor-going-home.html | Brazilian Professor Going Home. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/huber-stops-horsburg-scores-knockout-in-third-round-at-102d-medical.html | HUBER STOPS HORSBURG.; Scores Knockout in Third Round at 102d Medical Regiment. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/greenway-to-increase-capital.html | Greenway to Increase Capital. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/pickups-and-putouts.html | Pickups and Putouts | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/treasury-surplus-may-be-400000000-actual-amount-depends-on-tax.html | TREASURY SURPLUS MAY BE $400,000,000; Actual Amount Depends on Tax Collections From Now to End of Fiscal Year. OUTLAY EXCEEDS LAST YEAR New Alien Property Law Requires the Deposit of $50,000,000 in a Special Fund.$852,452,000 CUT IN DEBTGarner Declares Mellon Is PressingEuropean Cancellation Policyby Speeding Reduction. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoppe-again-divides-beats-jackson-5021-loses-5750-but-leads-400-to.html | HOPPE AGAIN DIVIDES.; Beats Jackson, 50-21, Loses, 57-50, But Leads 400 to 348. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/olcott-joins-blair-co-chicagoan-to-be-vice-president-of-investment.html | OLCOTT JOINS BLAIR & CO.; Chicagoan to Be Vice President of Investment House Here. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/opposes-bolt-to-smith-miss-j-l-hall-assails-republican-womens.html | OPPOSES BOLT TO SMITH.; Miss J. L. Hall Assails Republican Women's Threats in Hoover's Behalf | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/voigtheld-enter-long-island-golf-stars-ineligible-for-met-event.html | VOIGT-HELD ENTER LONG ISLAND GOLF; Stars, Ineligible for Met. Event Because of Non-Residence Rule, to Play at Nassau. McCARTHY TO DEFEND TITLE Hackl and Driggs Also Among Entries Already Received for Next Week's Competition. | True | By William D. Richardson. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/prudential-life-conference-today.html | Prudential Life Conference Today. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kathryn-edie-a-bride-wed-to-edward-p-barker-in-warburton-av-baptist.html | KATHRYN EDIE A BRIDE.; Wed to Edward P. Barker in Warburton Av. Baptist Church, Yonkers. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/calles-declares-alvarez-a-traitor-president-refuses-leniency-to.html | CALLES DECLARES ALVAREZ A TRAITOR; President Refuses Leniency to Chief of Staff Ousted for Silk Smuggling Plot. ACTS FOR 'NATIONAL HONOR' General, Who Used Executive's Name as Cover, Faces Trial at Once--No Americans Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seagirt-awaits-governor-moore.html | Seagirt Awaits Governor Moore. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/british-ship-sinks-off-st-thomas.html | British Ship Sinks Off St. Thomas. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-carol-anderson-gives-a-party.html | Miss Carol Anderson Gives a Party. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/royaltys-fiancee-to-sail-miss-matsudaira-who-will-wed-prince-says.html | ROYALTY'S FIANCEE TO SAIL.; Miss Matsudaira, Who Will Wed Prince, Says Farewell to Coolidge. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-business-world-fall-linoleums-unchanged.html | THE BUSINESS WORLD; Fall Linoleums Unchanged. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wiener-wins-at-net-beats-reed-60-16-64-in-new-england-tournament.html | WIENER WINS AT NET.; Beats Reed, 6-0, 1-6, 6-4, in New England Tournament. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/george-f-parker-editor-dies-at-80-close-friend-of-cleveland-and.html | GEORGE F. PARKER, EDITOR, DIES AT 80; Close Friend of Cleveland and Held of Society to Perpetuate His Memory. A PROMINENT DEMOCRAT Served on National Committee 24 Years--Wrote Recollections of Late President. | True | Photo by Pach. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/icc-accuses-b-o-charges-line-violated-clayton-act-in-buying-western.html | I.C.C. ACCUSES B. & O.; Charges Line Violated Clayton Act in Buying Western Maryland. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/miss-morrow-wins-prizes-envoys-daughter-gets-two-awards-for.html | MISS MORROW WINS PRIZES.; Envoy's Daughter Gets Two Awards for Scholarship at Smith. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-develop-south-orange-acreage.html | To Develop South Orange Acreage. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cash-reserve-off-bank-report-shows-statement-of-federal-board.html | CASH RESERVE OFF, BANK REPORT SHOWS; Statement of Federal Board Discloses Gain in Holdings of Discounted Bills. NOTE CIRCULATION UP Holdings of Bill Bought in the Open Market Decrease in the Week. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/italian-pair-start-duration-hop.html | Italian Pair Start Duration Hop. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utilities-backed-university-course-prof-grayson-of-pennsylvania.html | UTILITIES BACKED UNIVERSITY COURSE; Prof. Grayson of Pennsylvania Tells of $250 for Speeches Against Public Ownership. HAS LOBBY IN NEW JERSEY Denver Man Says Colorado Faculty Member Is on Payroll of Corporations' Committee. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dawson-vanquishes-herndon-in-3-sets-triumphs-by-46-61-64-to-gain.html | DAWSON VANQUISHES HERNDON IN 3 SETS; Triumphs by 4-6, 6-1, 6-4 to Gain Fourth Round in Bronxville Tennis--Feibleman Wins. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hagen-wins-on-swiss-links-defeats-zurich-pro-3-and-2.html | Hagen Wins on Swiss Links; Defeats Zurich Pro, 3 and 2 | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/utilities-course-planned-city-college-to-include-subject-in.html | UTILITIES COURSE PLANNED.; City College to Include Subject In Business Curriculum. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/phthisis-deaths-halved-in-2-years-progress-in-eradication-upstate.html | PHTHISIS DEATHS HALVED IN 2 YEARS; Progress in Eradication UpState Is Reported to Tuberculosis Conference.ECONOMIC RESULT LARGE34,000 Fewer Families in Which Sickness Cut Off Income--EarlyDiagnosis Important. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bankruptcy-for-misrock-florida-real-estate-investments-said-to-be.html | BANKRUPTCY FOR MISROCK.; Florida Real Estate Investments Said to Be Cause of Petition. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wheat-prices-drop-in-face-of-rally-erratic-changes-with-operators.html | WHEAT PRICES DROP IN FACE OF RALLY; Erratic Changes, With Operators Buying.May and Sellingfuly, Are Market Features.FOREIGN DEMAND IS GOODCorn Advances and Closes at a Gain,With Cash Demand Fairand Higher. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kynaston-trims-adelstein-triumphs-in-three-sets-in-fifth-round-of.html | KYNASTON TRIMS ADELSTEIN; Triumphs in Three Sets in Fifth Round of Terrace Club Tennis. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rumania-decorates-josephthal.html | Rumania Decorates Josephthal. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seeks-de-riveras-place-count-of-guadalhorce-is-being-groomed-for.html | SEEKS DE RIVERA'S PLACE.; Count of Guadalhorce is Being Groomed for Spanish Premiership. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/backs-hospital-merger-head-of-real-estate-board-also-urges-unified.html | BACKS HOSPITAL MERGER.; Head of Real Estate Board Also Urges Unified Building Control. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/banks-to-accept-curb-guarantees-leading-institutions-here-to-accord.html | BANKS TO ACCEPT CURB GUARANTEES; Leading Institutions Here to Accord Privilege Enjoyed by Stock Exchange. MEMBERS TIGHTEN RULING They Are Warned of Responsibility Attaching to Endorsements on Certificates. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/public-gifts-in-washburn-will.html | Public Gifts in Washburn Will. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/spanishamerican-veterans-meet.html | Spanish-American Veterans Meet. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/colombian-envoy-dr-herrera-predicts-further-expansion-of-commerce.html | COLOMBIAN ENVOY; Dr. Herrera Predicts Further Expansion of Commerce This Year With This Country. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/osmand-top-weight-in-speed-handicap-will-carry-126-pounds-one-more.html | OSMAND TOP WEIGHT IN SPEED HANDICAP; Will Carry 126 Pounds, One More Than Scapa Flow, in Feature Next Tuesday. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/glasses-lost-1000-feet-in-air-returned-to-flier-unbroken.html | Glasses Lost 1,000 Feet in Air Returned to Flier Unbroken | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/saul-singer-reelected-to-serve-tenth-term-as-head-of-garment-center.html | SAUL SINGER RE-ELECTED.; To Serve Tenth Term as Head of Garment Center Capitol, Inc. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/buys-control-of-port-morris-bank.html | Buys Control of Port Morris Bank. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/walker-says-city-abounds-in-clowns-they-rise-up-before-elections.html | WALKER SAYS CITY ABOUNDS IN CLOWNS; They Rise Up Before Elections, but Get Little Notice, He Tells Bronx Realty Man. WARNED ON COURT SITE Mayor Hears Responsibility In Choice Will Fall on Him-Staten Island Project Approved by Board. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/enjoins-long-beach-pay-appellate-division-voids-salary-increases.html | ENJOINS LONG BEACH PAY.; Appellate Division Voids Salary increases for Councilmen. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/poultrymen-win-suit-chamber-and-union-restrained-from-interfering.html | POULTRYMEN WIN SUIT.; Chamber and Union Restrained From Interfering With Business. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/the-graves-in-france.html | THE GRAVES IN FRANCE. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/cuvillier-assails-currans-wet-group-constitutional-liberty-league.html | CUVILLIER ASSAILS CURRAN'S 'WET' GROUP; Constitutional Liberty League Head Sees Association Against Prohibition as Inconsistent. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/may-record-shown-in-stock-trading-exchange-reports-volume-of.html | MAY RECORD SHOWN IN STOCK TRADING; Exchange Reports Volume of 82,163,544 Shares, Largest in Its History for the Period. CURB TOTAL 24,845,886 Highest for Any Month--Dealings in Bonds Decline on Big Board, Amounting to $272,090,000. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/derby-winner-to-get-409720.html | Derby Winner to Get $4,097.20. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/west-indies-victor-in-english-cricket-scores-342-runs-in-first.html | WEST INDIES VICTOR IN ENGLISH CRICKET; Scores 342 Runs in First Innings, While Northumberland Is 45 Short in Two. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/press-exhibit-delegates-honored.html | Press Exhibit Delegates Honored. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/white-sox-divide-with-the-browns-triumph-in-first-game-7-to-2-and.html | WHITE SOX DIVIDE WITH THE BROWNS; Triumph in First Game, 7 to 2, and Drop Second, 2 to 1, in Ten Innings. SCHULTE'S HOMER WINS 2D Decides Pitching Duel Between Adkins and Gray--Lyons Yields Seven Hits in Opener. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/other-manhattan-sales-yesterdays-deals-in-business-and-other.html | OTHER MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/madison-nine-tops-boys-high-8-to-3-nirenberg-leads-attack-with.html | MADISON NINE TOPS BOYS' HIGH, 8 TO 3; Nirenberg Leads Attack With Single, Triple and Homer, to Bring Victory. RICHMOND HILL IS BEATEN Bows to Bryant and Drops Into Tie for lead in Queens P.S.A.L. Race--Other Results. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/british-build-air-engines-in-speed-boats-see-100-miles-an-hour-in.html | British Build Air Engines in Speed Boats; See 100 Miles an Hour in Harmsworth Race | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/kid-kaplan-loses-to-quintero-in-ten-rounds-at-garden-quintero.html | Kid Kaplan Loses to Quintero in Ten Rounds at Garden; QUINTERO OUTBOXES KAPLAN AT GARDEN Tampa Southpaw Too Clever for Ex-Featherweight Champion in Ten Rounds. TENORIO DEFEATS KING TUT Rallies in Closing Round of SemiFinal to Gain Decision--Baby Joe Gans Beats Brady. | True | By James P. Dawson. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wilkins-to-prepare-antarctic-hop-here-captain-plans-dash-to-south.html | WILKINS TO PREPARE ANTARCTIC HOP HERE; Captain Plans Dash to South Pole to Gather Meteorological Data, as Byrd's 'Rival.' COMMANDER WON'T RACE Object of His Expedition Is to Explore Vast Region With Helpof Modern Science. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/advises-closing-schools-our-consul-l-fukien-urges-this-on.html | ADVISES CLOSING SCHOOLS.; Our Consul L. Fukien Urges This on Missions--Fires Suspicious. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hawaii-watches-all-night-searchlights-arc-sky-as-radio-beacon.html | HAWAII WATCHES ALL NIGHT.; Searchlights Arc Sky as Radio Beacon Guides Pacific Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/finds-bronx-graft-26790-since-jan-7-report-of-city-auditor-shows.html | FINDS BRONX GRAFT $26,790 SINCE JAN. 7; Report of City Auditor Shows 882 'Dummy' Names on Rolls of Cromwell Av. Garage. LIGHT ON GANNON CHECKS $4,000 Paid for Realty Stock, Witness Says--City Loss on Truck Hire Revealed. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-2-no-title-a-long-campaign.html | Article 2 -- No Title; A Long Campaign. | True | By John Kieran. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/texas-guinan-loses-again-for-second-time-she-is-ordered-to-pay.html | TEXAS GUINAN LOSES AGAIN.; For Second Time She Is Ordered to Pay Artist for Work. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seven-ships-sailing-two-are-due-today-majestic-paris-arabic-duilio.html | SEVEN SHIPS SAILING; TWO ARE DUE TODAY; Majestic, Paris, Arabic, Duilio, Carinthia, Cristobal Colon Leaving for Europe. BERENGARIA IS COMING IN Houghton One of Her Passengers-- The President Harding Is Also Expected. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/50000-in-utility-bonds-lost.html | $50,000 in Utility Bonds Lost. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rhode-island-state-wins-triples-by-mckenzie-and-szulik-beat.html | RHODE ISLAND STATE WINS.; Triples by McKenzie and Szulik Beat Connecticut Aggies, 5-2. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/policeman-held-in-slaying-26-years-on-force-he-weeps-as-shield-is.html | POLICEMAN HELD IN SLAYING; 26 Years on Force, He Weeps as Shield Is Taken From Him. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/chang-to-abdicate-and-leave-peking-nanking-reports-he-will-turn.html | CHANG TO ABDICATE AND LEAVE PEKING, NANKING REPORTS; He Will Turn Reins Over to Tuan Chi-Jui and Flee to Mukden, Say Jubilant Nationalists. NORTHERNERS FALL BACK With Most of His Armies on Outskirts of Capital, Chang Orders Others Closer to Peking. FENG PIERCES FOES' LINE He Is Said to Be Only 18 Miles From Tientsin--Foreign Troops There Ready to Protect Nationals. | True | By Henry F. Misselwitz. Special Cable to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/stuyvesant-takes-2d-place-in-track-two-places-in-high-jump.html | STUYVESANT TAKES 2D PLACE IN TRACK; Two Places in High Jump, Postponed From Wednesday, Raise Point Total to 18.MUSLIN LOSES TO SPITZBoth Tie Record at 6 Feet, LatterWinning Jump-Off--Monroe,Flushing Tie at 15 Points. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/catskill-resort-in-deal-mountain-house-at-haines-falls-to-remain-in.html | CATSKILL RESORT IN DEAL.; Mountain House at Haines Falls to Remain in Beach Family. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/says-coal-peace-is-coming-rc-haines-declares-cooperation-is.html | SAYS COAL PEACE IS COMING; R.C. Haines Declares Cooperation Is Improving Anthracite Fields. | True | Special to The New York Times. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/corson-postmaster-at-ocean-city.html | Corson Postmaster at Ocean City. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/investment-subscription-raised.html | Investment Subscription Raised. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/harvard-team-wins-brain-test-over-yale-taking-putnam-prize-of-5000.html | Harvard Team Wins 'Brain Test' Over Yale, Taking Putnam Prize of $5,000 in Books | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hoovers-foes-hail-west-virginia-vote-middle-west-and-eastern.html | HOOVER'S FOES HAIL WEST VIRGINIA VOTE; Middle West and Eastern Opponents Talk of Chances forCompromise Candidate.SMITH TRIUMPH IS SEEN Victory Over Reed Convinces Politicians That His Nomination Cannot Be Prevented. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/wj-henderson-ill-music-critic-of-the-sun-recovering-from-an.html | W.J. HENDERSON ILL; Music Critic of The Sun Recovering From an Operation. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/oldest-graduate-is-100-mrs-l-h-beadle-mount-holyoke-alumnus.html | OLDEST GRADUATE IS 100.; Mrs. L. H. Beadle, Mount Holyoke Alumnus, Receives College Greeting. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/investment-trust-raises-minimum.html | Investment Trust Raises Minimum. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bank-shares-advance-in-counter-market-balance-of-list-irregular-but.html | BANK SHARES ADVANCE IN COUNTER MARKET; Balance of List Irregular, but Gains Predominate--Sun Life Rises 50 Points. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/span-dedications-june-20-bridges-over-arthur-kill-will-be-ready.html | SPAN DEDICATIONS JUNE 20.; Bridges Over Arthur Kill Will Be Ready Ahead of Schedule. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/seaback-cue-lead-grows-takes-both-blocks-from-st-jean-score-now.html | SEABACK CUE LEAD GROWS.; Takes Both Blocks From St. Jean --Score Now 1,008 to 875. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/irt-fare-suit-bill-now-totals-74578-adds-44578-for-accounting-and.html | I.R.T. FARE SUIT BILL NOW TOTALS $74,578; Adds $44,578 for Accounting and Other Work to Operating Expenses. PROTESTED BY THE BOARD Company Told That Items Will Be Fought on Behalf of City as Improper Charges. ROAD DEFENDS ITS ACTION Sum of $7,000,000 Already is Being Contested Pending Final Adjudication. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/france-plans-air-line-managed-by-railroads-government-authorizes.html | FRANCE PLANS AIR LINE MANAGED BY RAILROADS; Government Authorizes Fomation of Company for Mail Service Between Bordeaux and Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/honor-sansanelli-at-dinner-of-1000-italianamericans-hear-rule-by.html | HONOR SANSANELLI AT DINNER OF 1,000; Italian-Americans Hear Rule by Mussolini Praised by H. W. Child, Ex-Envoy. FASCISTA SCORES CRITICS Premier's Aide Sails Tonight After Month Here as Chief of Allied Veterans. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/gb-shaw-expounds-his-socialism-idea-in-intelligent-womans-guide-he.html | G.B. SHAW EXPOUNDS HIS SOCIALISM IDEA; In "Intelligent Woman's Guide" He Calls Spare Money Root of All Evil. TAKES FLING AT AMERICA In Preface to American Edition He Contrasts Opulent Workers and Those in Distress. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sanfords-3-goals-win-at-roehampton-american-leads-hurricanes-to.html | SANFORD'S 3 GOALS WIN AT ROEHAMPTON; American Leads Hurricanes to Polo Victory--Eastcotts Triumph as Wanamaker Moves to No. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ernest-whitcombe-wins-irish-open-records-total-of-288-to-top.html | ERNEST WHITCOMBE WINS IRISH OPEN; Records Total of 288 to Top Compston by Four Strokes on Newcastle Links. JOLLY THIRD, WITH 296 Duncan, Defending Champion, Takes 314--Smith, Mitchell, C.A. Whitcombe Tied at 300. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/176-couples-get-licenses-lastday-rush-sends-may-total-to-3005.html | 176 COUPLES GET LICENSES.; Last-Day Rush Sends May Total to 3,005, Against 2,943 Year Ago. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/president-garfield-sinks-a-freighter-rescue-of-the-crew-of-the.html | PRESIDENT GARFIELD SINKS A FREIGHTER; Rescue of the Crew of the Kershaw, Hit by Liner, Is Not Certain. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/weston-summoned-on-nassau-line-job-far-rockaway-police-act-on.html | WESTON SUMMONED ON NASSAU LINE JOB; Far Rockaway Police Act on Assertion by Nicholson That Legislation Is Invalid. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/americans-slayer-sought-in-mexico-our-embassy-urges-efforts-to.html | AMERICAN'S SLAYER SOUGHT IN MEXICO; Our Embassy Urges Efforts to Capture and Punish Murderer of Smith. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/matsuyama-wins-twice-defeats-meyer-and-scoville-in-cue-matches-at.html | MATSUYAMA WINS TWICE.; Defeats Meyer and Scoville in Cue Matches at Hoppe's. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/1000000-drugs-burned-had-been-seized-by-police.html | $1,000,000 Drugs Burned; Had Been Seized by Police | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/reich-defers-plan-to-raise-rail-rates-reactionary-paper-asserts-for.html | REICH DEFERS PLAN TO RAISE RAIL RATES; Reactionary Papers Asserts Foreign Interests Want Increase for Reparations.RAILWAYS HELD 'EFFICIENT'"Manager's Report Shows Many Improvements Made Since PrivateCompany Took Them Over. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/acquires-water-system-community-company-buys-bristol-and-warren-ri.html | ACQUIRES WATER SYSTEM.; Community Company Buys Bristol and Warren (R.I.) Properties. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/maturo-wins-at-three-cushions.html | Maturo Wins at Three Cushions. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/local-sales-bared-in-asbestos-inquiry-canadian-corporation-accused.html | LOCAL SALES BARED IN ASBESTOS INQUIRY; Canadian Corporation Accused With 11 Other Companies Here of Price-Fixing. 210-TON ORDER REVEALED Testimony Centres on New York Office, Existence of Which Had Been Denied Previously. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/coolidges-speech-puzzles-the-french-they-say-talk-of-bigger-navy.html | COOLIDGE'S SPEECH PUZZLES THE FRENCH; They Say Talk of Bigger Navy Does Not Accord With Peace Picture. ASK WHY IT IS NEEDED If for Peace Preservation, One Paper Remarks, France's ArmyExists for Same Purpose. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ham-resigns-customs-post.html | Ham Resigns Customs Post. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/asks-womens-clubs-not-to-trust-wet-speaker-at-san-antonio.html | ASKS WOMEN'S CLUBS NOT TO TRUST WET; Speaker at San Antonio Convention Would Break Party Lines to Elect Dry. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rogers-warns-that-goff-is-just-a-senator-not-a-game.html | Rogers Warns That 'Goff' Is Just a Senator, Not a Game | True | WILL ROGERS. | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/radio-essay-contest-closes-on-june-30-aspirants-for-scholarships-to.html | RADIO ESSAY CONTEST CLOSES ON JUNE 30; Aspirants for Scholarships to Become Operators Must Submit Writings by That Date. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sothoron-joins-braves-as-coach.html | Sothoron Joins Braves as Coach. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/loughranlatzo-to-clash-tonight-champion-also-learns-today-when-he.html | LOUGHRAN-LATZO TO CLASH TONIGHT; Champion Also Learns Today When He Must Face Lomski and Slattery. COURT ACTION THREATENED Rickard to Ask Writ if Move Is Made to Take Slattery Fight to Philadelphia. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/3-race-balloons-rode-out-storm-all-14-that-met-its-fury-after.html | 3 RACE BALLOONS RODE OUT STORM; All 14 That Met Its Fury After Pittsburgh Start Now Accounted For. ARMY NO. 1 MAY HAVE WON American Business Club and Detroit News the Other Elimination Contest Survivors. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/sells-new-position-bond-newark-man-tells-building-and-loan-meeting.html | SELLS NEW POSITION BOND.; Newark Man Tells Building and Loan Meeting of Low-Rate Form. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/three-extras-are-voted-sugar-grocery-and-oil-concerns-add-to.html | THREE EXTRAS ARE VOTED.; Sugar, Grocery and Oil Concerns Add to Dividends--One Omits. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/providence-defeats-georgetown-by-9-to-7-victors-get-only-six-hits.html | PROVIDENCE DEFEATS GEORGETOWN BY 9 TO 7; Victors Get Only Six Hits, but 4 Run Rally in the Seventh Decides Contest. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/ancient-turk-has-fun-with-afghan-monarch-zaro-agha-who-says-he-is.html | ANCIENT TURK HAS FUN WITH AFGHAN MONARCH; Zaro Agha, Who Says He Is 156, Tells Ameer of 10 Marriages, 11 Wives. | True | Wireless to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/griffith-gets-holeinone.html | Griffith Gets Hole-in-One. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/left-110000-but-no-will-property-of-ce-murtha-jr-will-go-to-his.html | LEFT $110,000 BUT NO WILL; Property of C.E. Murtha Jr. Will Go to His Father. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/excessive-gift-cut-in-attorneys-will-james-g-wentz-overlooked-legal.html | EXCESSIVE GIFT CUT IN ATTORNEY'S WILL; James G. Wentz Overlooked Legal Limit on Charity Bequests --He Left $1,861,471. HEIRS' SHARES ARE RAISED Leo L. Doblin's Estate Too Small to Meet His Gifts--Appraised at $962,386. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/lackey-buys-exchange-seat.html | Lackey Buys Exchange Seat. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arm-of-rockefeller-jr-still-lame.html | Arm of Rockefeller Jr. Still Lame | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rubber-market-irregular-eight-deliveries-close-10-to-30-points.html | RUBBER MARKET IRREGULAR; Eight Deliveries Close 10 to 30 Points Below Tuesday. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/senators-release-gillis.html | Senators Release Gillis. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/americans-advised-to-leave.html | Americans Advised to Leave. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/midweek-holiday-checks-trading-few-important-transactions-reported.html | MIDWEEK HOLIDAY CHECKS TRADING; Few Important Transactions Reported in Realty Market Yesterday. SEVERAL DEALS PENDING East Side Block Front Reported Sold to Operator--Auctions in the Suburbs. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/strict-dry-regime-urged-by-quakers-resolution-asking-conventions-to.html | STRICT DRY REGIME URGED BY QUAKERS; Resolution Asking Conventions to Back 'Real' Enforcement Defeated by Pacifists. USE OF GUNS IS OPPOSED Delegates Seek 'Renunciation of War as Means of Settling International Disputes.' | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/24-entries-listed-for-english-derby-fairway-last-years-champion-two.html | 24 ENTRIES LISTED FOR ENGLISH DERBY; Fairway, Last Year's Champion Two-Year-Old, Favorite at 11-4 to Win Next Wednesday. FLAMINGO SECOND CHOICE Winner of Two Thousand Guineas Classic Is at 11 to 2, Sunny Trace at 9 to 1, | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/building-zone-sought-in-murray-hill-block-city-defers-decision-in.html | BUILDING ZONE SOUGHT IN MURRAY HILL BLOCK; City Defers Decision in Litigation Over East 40th St. Between Park and Madison Avs. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/international-shoe-net.html | International Shoe Net. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/giants-renew-war-with-robins-today-polo-grounds-will-be-scene-of.html | GIANTS RENEW WAR WITH ROBINS TODAY; Polo Grounds Will Be Scene of the Battle, With Series Ending Tomorrow.WESTERNERS HERE NEXTMcGraw Confident That His Teamis Ready for Invaders--Brooklyn Supporters Downcast. | True | By John Drebinger. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/rosenbach-buys-building-book-collector-will-move-business-to-east.html | ROSENBACH BUYS BUILDING.; Book Collector Will Move Business to East 51st Street. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/columbia-fete-tomorrow-class-costume-parade-will-open-universitys.html | COLUMBIA FETE TOMORROW.; Class Costume Parade Will Open University's Commencement, | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/hindenburg-confers-with-party-leaders-will-take-no-definite-steps.html | HINDENBURG CONFERS WITH PARTY LEADERS; Will Take No Definite Steps To-- ward Forming New Cabinet Before June 12, Report States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-delay-filling-denison-post.html | To Delay Filling Denison Post. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/frees-wounded-taxi-man-court-wont-hold-him-as-thief-suspectsays-he.html | FREES WOUNDED TAXI MAN.; Court Won't Hold Him as Thief Suspect--Says He Suffered Enough. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/urges-mental-tests-to-fix-prison-terms-at-atlantic-city-convention.html | URGES MENTAL TESTS TO FIX PRISON TERMS; At Atlantic City Convention Dr. Sanger Brown 2d Says Judges Should Know Background. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/expedition-to-hunt-cradle-of-mankind-cameroncadle-party-to-explore.html | EXPEDITION TO HUNT CRADLE OF MANKIND; Cameron-Cadle Party to Explore Southwest Africa and Study the Bushmen. | True | | C1B 782514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/heads-philadelphia-junior-league.html | Heads Philadelphia Junior League. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/our-marines-must-guard-nicaraguans-forces-have-strict-instructions.html | OUR MARINES MUST GUARD NICARAGUANS; Forces Have Strict Instructions to Protect Lives and Property of Natives.REBELS BENEFIT BY POLICYIt Has Been in Force Since FelandTook Command, However, toInsure Justice to People. | True | By Harold N. Denny. Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/to-move-doctor-trial-if-time-will-allow-herrick-seeks-to-bring-to.html | TO MOVE DOCTOR TRIAL IF TIME WILL ALLOW; Herrick Seeks to Bring to Justice Former Albany Official, Involed in Larceny Charge. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/dominions-approve-the-kellogg-plan-irish-free-state-and-new-zealand.html | DOMINIONS APPROVE THE KELLOGG PLAN; Irish Free State and New Zealand Agree to Join in AntiWar Treaty.PLEASED AT INVITATIONCanada's Reply, Also Understood toBe Favorable, Is Handed to theMinister at Ottawa. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/d-e-graham-returns.html | D. E. Graham Returns. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/would-name-school-for-jm-kieran.html | Would Name School for J.M. Kieran | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/more-gold-taken-in-by-bank-of-england-weeks-increase-715000reserve.html | MORE GOLD TAKEN IN BY BANK OF ENGLAND; Week's Increase 715,000 -Reserve Percentage Above All Figures Since Pre-War Days. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/montreal-gazette-to-mark-150-years-canadas-oldest-newspaper-began.html | MONTREAL GAZETTE TO MARK 150 YEARS; Canada's Oldest Newspaper Began June 3,1773, as Supporterof American Revolution. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/auto-issues-active-on-merger-reports-chryslerdodge-action-viewed-as.html | AUTO ISSUES ACTIVE ON MERGER REPORTS; Chrysler-Dodge Action Viewed as Presaging Combinations Affecting Other Firms. EQUIPMENT STOCKS HIGHER Jordan-Pierce-Arrow Deal Under Way for $30,000,000 Concern- - Auburn and Gardner Linked. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/tennessean-leads-at-west-point.html | Tennessean Leads at West Point. | True | | C1B 782514 |
| 1928-06-01 | 1928-06-01 | https://www.nytimes.com/1928/06/01/archives/arrested-yale-men-to-contend-innocence-students-held-for-bottle.html | ARRESTED YALE MEN TO CONTEND INNOCENCE; Students Held for "Bottle" Riot Arouse Police by Gambling While Awaiting Bail. | True | Special to The New York Times. | C1B 782514 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/buried-under-coal-escapes-unhurt.html | Buried Under Coal, Escapes Unhurt. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/athletics-beat-bisons-dykes-accounts-for-four-runs-in-11-to-3.html | ATHLETICS BEAT BISONS.; Dykes Accounts for Four Runs in 11 to 3 Victory. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-plant-blast-kills-3-injures-12-employes-at-du-pont-works-at.html | JERSEY PLANT BLAST KILLS 3, INJURES 12; Employes at du Pont Works at Kearny (N.J.) Trapped When Steam Tank Lets Go. DEBRIS SHOWERS THRONGS Rail Workers and Crowds at Erie Station Caught in Rain of Bricks and Glass. 3,500 MARCH TO SAFE ZONE Company Staff in Orderly Exodus-- Windows Crash as Town Quakes-- State to Aid in Inquiry. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/film-body-answers-smith-sponsors-of-dawn-say-he-accepted-advisory.html | FILM BODY ANSWERS SMITH.; Sponsors of "Dawn" Say He Accepted Advisory Post in 1921. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/seven-of-crew-lost-in-ship-collision-they-were-trapped-in-kershaw.html | SEVEN OF CREW LOST IN SHIP COLLISION; They Were Trapped in Kershaw, Struck Off Cape Cod by President Garfield. CHINESE CREW SAVED 29 Manned Garfield's Boats and Picked Up Survivors Cast Into Sea. WHISTLE SIGNALS FAILED Freighter Is Said to Have Altered Course to Cross the Bow of Passenger Steamer. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-office-robbed-1700-instead-of-expected-30000-taken-in-the.html | APARTMENT OFFICE ROBBED.; $1,700 Instead of Expected $30,000 Taken in the Bronx. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/port-washington-to-open-polo-play-high-goal-season-on-long-island.html | PORT WASHINGTON TO OPEN POLO PLAY; High Goal Season on Long Island Will Get Under Way Tomorrow. STARS WILL SEE ACTION Harriman, Hitchcock and Cowdin on Sands Point Team, Which Will Face Meadow Brook. | True | By Robert F. Helley. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/boom-macnider-for-vice-president-second-division-veterans-now-in-st.html | BOOM MACNIDER FOR VICE PRESIDENT; Second Division Veterans, Now in St. Louis Reunion, Will Back His Candidacy. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/woman-shot-to-death-may-have-lived-here-body-is-found-soon-after.html | WOMAN SHOT TO DEATH MAY HAVE LIVED HERE; Body Is Found Soon After Slaying in a Sandpit at Milton,Mass. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/exrunner-now-on-floor-stock-exchange-elects-dm-smith-as-member-of.html | EX-RUNNER NOW ON FLOOR.; Stock Exchange Elects D.M. Smith as Member of Baar, Cohen & Co. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/shippers-inspect-port-connecticut-manufacturers-are-the-guests-of.html | SHIPPERS INSPECT PORT.; Connecticut Manufacturers Are the Guests of Shipping Board. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/l-i-women-prepare-for-golf-title-play-miss-hollins-among-stars-who.html | L. I. WOMEN PREPARE FOR GOLF TITLE PLAY; Miss Hollins Among Stars Who Will Compete in Sectional Championship. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/scotch-soccer-team-in-brooklyn-today-famous-rangers-will-play-the.html | SCOTCH SOCCER TEAM IN BROOKLYN TODAY; Famous Rangers Will Play the Wanderers at Ebbets Field at 4 o'Clock. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rewards-church-builders-building-congress-signalizes-work-of-eight.html | REWARDS CHURCH BUILDERS; Building Congress Signalizes Work of Eight Craftsmen. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hoppe-indicted-for-slaying-girl.html | Hoppe Indicted for Slaying Girl. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/girl-prisoner-jumps-off-train-and-escapes-gets-through-window-of.html | GIRL PRISONER JUMPS OFF TRAIN AND ESCAPES; Gets Through Window of Moving Car--Said She'd Rather Die Than Go Back to Cell. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pirates-bat-hard-to-stop-cubs104-blake-after-winning-five-in-row.html | PIRATES BAT HARD TO STOP CUBS,10-4; Blake, After Winning Five in Row for Chicago, Loses First Game of Year. CRIMES VICTOR IN BOX Manager McCarthy and Coach Doolan Are Ejected in Fourth for Disputing Decision. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/protests-minors-on-stage-childrens-society-man-says-schulman-used.html | PROTESTS MINORS ON STAGE; Children's Society Man Says Schulman Used 75 at Benefit. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tirpitz-distrusts-paneurope-plan-former-war-lord-says-francogerman.html | TIRPITZ DISTRUSTS PAN-EUROPE PLAN; Former War Lord Says FrancoGerman Entente Is Chief Condition for Peace."GERMANY IS WILLING""We Can Never Abandon the Rhineland," Admiral Declares inParis Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/coupons-paid-on-two-rentes.html | Coupons Paid on Two Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/society-woman-stands-siege-in-london-home-to-defy-law.html | Society Woman Stands Siege In London Home to Defy Law | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/street-essay-prizes-given-the-merchants-association-makes-awards-in.html | STREET ESSAY PRIZES GIVEN; The Merchants' Association Makes Awards in Anti-Litter Drive. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-widen-42d-street-obstacles-overcome-impediments-to-traffic-will.html | TO WIDEN 42D STREET.; Obstacles Overcome, Impediments to Traffic Will Be Removed. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tate-named-treasurer-president-also-makes-recess-appointment-of-an.html | TATE NAMED TREASURER; President Also Makes Recess Appointment of an Oklahoma Judge. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/warden-lawes-improves.html | Warden Lawes Improves. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rob-bank-manager-of-16000-in-street-three-get-cash-and-securities.html | ROB BANK MANAGER OF $16,000 IN STREET; Three Get Cash and Securities Near Dyckman Street in Midst of Crowds. POLICEMAN CHASES AUTO But Robbers Elude Him on Hill --Stocks and Bonds Are Left in Abandoned Car. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/financial-markets-further-advance-in-stocks-partly-lost-before.html | FINANCIAL MARKETS; Further Advance in Stocks, Partly Lost Before Closing-- Call Money 6 1/2 Again. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/siddons-hastens-trial-of-stewart-judge-refuses-to-go-into-the.html | SIDDONS HASTENS TRIAL OF STEWART; Judge Refuses to Go Into the History of the Oil Lease Cases. NYE AND WALSH TESTIFY Senators Are Restricted to the Two Questions Stewart Refused to Answer. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ny-central-stock-issue-company-asks-icc-to-authorize-42158300.html | N.Y. CENTRAL STOCK ISSUE.; Company Asks I.C.C. to Authorize $42,158,300 Offering. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wilkins-traces-route-for-german-president-fliers-get-together-at.html | WILKINS TRACES ROUTE FOR GERMAN PRESIDENT; FLIERS GET TOGETHER AT OSLO. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/horace-mann-graduation-dr-fosdick-tells-45-girls-in-class-world.html | HORACE MANN GRADUATION.; Dr. Fosdick Tells 45 Girls in Class World Seeks Freedom Today. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/road-defaults-on-bonds-ulster-delaware-fails-to-pay-2000000.html | ROAD DEFAULTS ON BONDS; Ulster & Delaware Fails to Pay $2,000,000 MaturingNow. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/renoir-canvas-sold-here-au-concert-said-to-have-brought-between.html | RENOIR CANVAS SOLD HERE.; "Au Concert" Said to Have Brought Between $100,000 and $150,000. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-women-lead-the-rev-c-l-glenn-reports-irreligion-growing-among.html | SAYS WOMEN LEAD; The Rev. C. L. Glenn Reports Irreligion Growing Among Faculty and Students. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fails-to-bar-buses-of-rival-in-yonkers-merchants-line-petition.html | FAILS TO BAR BUSES OF RIVAL IN YONKERS; Merchants Line Petition Denied to Halt Third Av. Railway Coach Operation. PLAINTIFF'S DRIVER SEIZED Arrested as He Takes Passengers Into White Plains--N.Y.W. & B. Buys Motor Service. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/17hour-flight-from-coast-to-be-tried-by-lockheed-plane.html | 17-Hour Flight From Coast To Be Tried by Lockheed Plane | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pyle-pays-runners-only-500-look-on-smallest-crowd-in-history-of.html | PYLE PAYS RUNNERS; ONLY 500 LOOK ON; Smallest Crowd in History of Garden Sees Promoter Distribute $48,500.$25,000 GOES TO PAYNE26-Hour Race Starts After Awards--Teams Show Strain ofCoast Derby. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rubber-prices-drop-some-positions-are-40-points-down-on-days-sales.html | RUBBER PRICES DROP.; Some Positions Are 40 Points Down on Day's Sales of 574 Lots. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/8-die-in-kansas-farm-fire-neighbors-at-covert-fail-to-save-alfred.html | 8 DIE IN KANSAS FARM FIRE.; Neighbors at Covert Fail to Save Alfred Kaser and Family. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hassel-to-attempt-chicagosweden-hop-he-is-expected-to-start-on.html | HASSEL TO ATTEMPT CHICAGO-SWEDEN HOP; He Is Expected to Start on Flight in July, Via Central Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jackson-gains-on-hoppe-wins-afternoon-block-78-to-50-loses-at-night.html | JACKSON GAINS ON HOPPE.; Wins Afternoon Block, 78 to 50-- Loses at Night, 50 to 48. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ready-for-pacific-fliers-suva-prepares-landing-ground-for-southern.html | READY FOR PACIFIC FLIERS.; Suva Prepares Landing Ground for Southern Gross, 450 Yards Long. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/engineering-awards-up-last-weeks-total-above-that-for-preceding.html | ENGINEERING AWARDS UP.; Last Week's Total Above That for Preceding Period. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of State. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/board-to-thin-out-broadcasters-here-announces-that-25-to-30.html | BOARD TO THIN OUT BROADCASTERS HERE; Announces That 25 to 30 Stations Will Be Eliminated inNew York Zone.TWO WILL STUDY SITUATIONDr. L. W. Austin Reports That SunSpots and Day and NightAffect Transmission. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-triumphs-in-league-cricket-beats-union-county-in-first.html | BROOKLYN TRIUMPHS IN LEAGUE CRICKET; Beats Union County in First Game of the Campaign by 21 Runs. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nationals-share-place-soccer-compromise-lets-bethlehem-in-league.html | NATIONALS SHARE PLACE.; Soccer Compromise Lets Bethlehem in League Title Series. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/farm-body-rejects-hoover-or-coolidge-corn-belt-federation-chiefs-at.html | FARM BODY REJECTS HOOVER OR COOLIDGE; Corn Belt Federation Chiefs at Des Moines Hail Lowden's Candidacy. START TALK OF A BOLT March on Kansas City Supported on Eve of Chicago Meeting to Boost It. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/stimson-ends-tour-of-southern-islands-he-is-impressed-by.html | STIMSON ENDS TOUR OF SOUTHERN ISLANDS; He Is Impressed by Improvements Seen at Mindanao on2,000-Mile Inspection Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reports-grand-duke-plans-to-come-here-paris-paper-says-andre-will.html | REPORTS GRAND DUKE PLANS TO COME HERE; Paris Paper Says Andre Will Aid in Determining Identity of Mme. Tchaikovsky. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/seaback-wins-2-blocks-beats-st-jean-12539-and-12595-at-pocket.html | SEABACK WINS 2 BLOCKS; Beats St. Jean, 125-39 and 125-95, at Pocket Billiards. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/moscicki-greets-polishamericans.html | Moscicki Greets Polish-Americans. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/de-valera-loses-in-dail-deputies-check-move-to-bring-up-oath.html | DE VALERA LOSES IN DAIL; Deputies Check Move to Bring Up Oath Abolition. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/music-festival-opens-800-persons-take-part-in-competition-at-lake.html | MUSIC FESTIVAL OPENS; 800 Persons Take Part in Competition at Lake Placid. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/houghton-arrives-on-the-berengaria-has-no-other-job-in-mindsays.html | HOUGHTON ARRIVES ON THE BERENGARIA; 'Has No Other Job in Mind,'Says Ambassador to Talk of Senate Race--Gen.Cumming Aboard. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/greens-section-to-meet-u-s-g-a-body-to-convene-mon-day-at-atlantic.html | GREENS SECTION TO MEET.; U. S. G. A. Body to Convene Mon day at Atlantic City. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mme-alda-celebrates-observes-her-birthday-with-a-dinner-party-at.html | MME. ALDA CELEBRATES; Observes Her Birthday With a Dinner Party at Her Country Home. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/k-of-c-state-council-elects-its-officers-walter-a-lynch-new-york.html | K. OF C. STATE COUNCIL ELECTS ITS OFFICERS; Walter A. Lynch, New York Lawyer, Is Chosen Deputy at Glens Falls Convention. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/prr-gets-1499-suggestions.html | P.R.R. Gets 1,499 Suggestions. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/missing-stone-lion-back-with-its-mate-elmhurst-man-explains-that-he.html | MISSING STONE LION BACK WITH ITS MATE; Elmhurst Man Explains That He Found It With Others in Front of Public Library. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/senior-week-at-barnard-tea-dance-step-singing-and-play-on-first.html | SENIOR WEEK AT BARNARD.; Tea Dance, "Step Singing" and Play on First Day's Program. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wisconsin-takes-steps-to-receive-president-fast-telephone-and.html | WISCONSIN TAKES STEPS TO RECEIVE PRESIDENT; Fast Telephone and Telegraph Lines Are Being Erected for Summer White House. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/princeton-crew-has-rowed-2537-miles-in-four-years.html | Princeton Crew Has Rowed 2,537 Miles in Four Years | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bare-power-drive-on-high-schools-documents-before-trade-board-tell.html | BARE POWER DRIVE ON HIGH SCHOOLS; Documents Before Trade Board Tell of Publicity in Rocky Mountain States. INQUIRY ON UNIVERSITY Denver Utilities Man Questioned on Regents Appointment of River Commission. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reception-by-the-d-a-r.html | Reception by the D. A. R. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/will-rogers-discovers-quick-change-in-news-values.html | Will Rogers Discovers Quick Change in News Values | True | WILL ROGERS. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-betty-hart-weds-t-s-farley-ceremony-in-church-of-st-james-the.html | MISS BETTY HART WEDS T. S. FARLEY; Ceremony in Church of St. James the Less, Scarsdale, Performed by Rev. A. R. Chalmers,FATHER ESCORTS BRIDE Reception Held at the WestchesterBiltmore Country Club--Other Marriages. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/67541834-city-taxes-paid-in-record-day-berry-finds-mail-plan-speeds.html | $67,541,834 City Taxes Paid in Record Day; Berry Finds Mail Plan Speeds Collections | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/89123000-bonds-offered-in-week-total-is-higher-than-in-the.html | $89,123,000 BONDS OFFERED IN WEEK; Total Is Higher Than in the Preceding Period and Abovea Year Ago. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sue-fake-movie-director-polish-girls-are-duped-by-student-posing-as.html | SUE FAKE MOVIE DIRECTOR; Polish Girls Are Duped by Student, Posing as Milton Sills. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/live-stock-and-meats-cattle.html | LIVE STOCK AND MEATS.; Cattle. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/donnelly-wins-mound-duel.html | Donnelly Wins Mound Duel. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-bodies-found-in-bay-two-taken-from-water-off-staten-island.html | THREE BODIES FOUND IN BAY; Two Taken From Water Off Staten Island May Be Navesink Victims. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-national-to-add-stock.html | Standard National to Add Stock. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sales-in-cooperatives-large-apartments-in-new-houses-on-the-east.html | SALES IN COOPERATIVES.; Large Apartments in New Houses on the East Side Are Sold. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-dental-strikers-fined.html | Three Dental Strikers Fined. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/will-address-textile-workers.html | Will Address Textile Workers. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/polydor-garner-up-wins-swift-stakes-ziegler-entry-triumphs-by-two.html | POLYDOR, GARNER UP, WINS SWIFT STAKES; Ziegler Entry Triumphs by Two Lengths Over Mowlee, 7c to 10 Favorite, at Belmont. PROPUS FINISHES THIRD Victor, 6 to 1 Choice, Takes Lead From Start--Crowd of 10,000 Fans at Race Track. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/william-chamberlain-heads-utility.html | William Chamberlain Heads Utility | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sports-of-the-times-a-busy-season.html | Sports of the Times; A Busy Season. | True | By John Kieran. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/swanhurst-former-raves-summer-home-in-newport-dedicated-to-art.html | Swanhurst, Former Raves Summer Home In Newport, dedicated to Art Association | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bronx-men-buy-farms-up-state.html | Bronx Men Buy Farms Up State. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/andrea-mckinnon-weds-peter-parke.html | Andrea McKinnon Weds Peter Parke. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yankees-win-76-ruth-goes-hitless-gehrig-also-fails-to-connect.html | YANKEES WIN, 7-6; RUTH GOES HITLESS; Gehrig Also Fails to Connect Safely in Exhibition Game With Toronto. HUGMEN COME FROM BEHIND Gain Victory in Seventh--8,000 Fans See Battle--Thomas Goes Route. | True | Special to The New York Times. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/s-c-weyman-appeals-seeks-bail-pending-new-trial-on-charge-of.html | S. C. WEYMAN APPEALS.; Seeks Bail Pending New Trial on Charge of Illegal Law Practice. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-bar-urges-judicial-council-votes-at-atlantic-city-to-aid.html | JERSEY BAR URGES JUDICIAL COUNCIL; Votes at Atlantic City to Aid Governor and Legislature in Court Problems. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wins-news-story-prize-miss-shuler-of-christian-science-monitor-gets.html | WINS NEWS STORY PRIZE.; Miss Shuler of Christian Science Monitor Gets Bookman Award. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/all-hallows-nine-wins-again.html | All Hallows Nine Wins Again. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/check-motor-law-laxity-state-officials-report-violations-on-used.html | CHECK MOTOR LAW LAXITY.; State Officials Report Violations on Used Car License Transfers. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/1039673-in-new-rochelle-building.html | $1,039,673 in New Rochelle Building | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-address-graduates-cw-banta-will-be-banking-institute.html | TO ADDRESS GRADUATES.; C.W. Banta Will Be Banking Institute Commencement Speaker. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fliers-cross-pacific-in-27-hours-reach-hawaii-with-fuel-supply-low.html | FLIERS CROSS PACIFIC IN 27% HOURS; REACH HAWAII WITH FUEL SUPPLY LOW; CALL IT A PERFECT TRIP, NO TROUBLE; LAND ON WHEELER FIELD Southern Cross Crew Get Wild Greeting From Crowd of 2,000, AIRMEN TELL OF FLIGHT Kingsford-Smith 'Can't Say Too Much' for Radio-- Motors Did Not Miss a Shot. DEAD RECKONING WAS USED Lyon, Though Sextant Failed, Brings Ship In Within 10 Minutes of Scheduled Time. | True | By Vern Hinkley. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/middlebury-victor-21-jacobs-scores-winning-run-against-williams-in.html | MIDDLEBURY VICTOR, 2-1.; Jacobs Scores Winning Run Against Williams In Ninth. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kermit-roosevelt-fined-as-speeder.html | Kermit Roosevelt Fined as Speeder. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reds-win-in-tenth-on-critzs-homer-tie-in-9th-on-circuit-blows-by.html | REDS WIN IN TENTH ON CRITZ'S HOMER; Tie in 9th on Circuit Blows by Picinich and Kolp and Then Beat Braves, 7-6. SISLER MAKES HIS DEBUT Collects Three Safeties in First Boston Appearance as a National League Player. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-beach-gets-divorce-does-not-press-alimony-request-at-hearing-in.html | MRS. BEACH GETS DIVORCE.; Does Not Press Alimony Request at Hearing in Bridgeport, Conn. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/public-service-to-pay-anniversary-bonus-all-employes-with-company.html | PUBLIC SERVICE TO PAY ANNIVERSARY BONUS; All Employes With Company Since Founding to Get 10% of Last Year's Salary. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/explorers-escape-perils-in-thibet-german-expedition-held-prisoners.html | EXPLORERS ESCAPE PERILS IN THIBET; German Expedition Held Prisoners at Lhasa Until Secret Message Brought British Aid. WATER SUPPLY FAILED American and English Missionaries Succored German Leader, Ill and Without Money. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chieftain-a-victor-in-tuxedos-show-warfield-farms-gelding-scores-in.html | CHIEFTAIN A VICTOR IN TUXEDO'S SHOW; Warfield Farm's Gelding Scores in Limit Jumpers Class as Two-Day Event Opens. SOUTHERN GOLD TRIUMPHS Rumbough Entry Takes First Prize in Saddle Hack Class--Brilliant Social Turnout. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/amundsen-prepares-to-seek-the-italia-oslo-hears-ellsworth-joining.html | AMUNDSEN PREPARES TO SEEK THE ITALIA; Oslo Hears Ellsworth, Joining Expedition, Will Fly From Bergen to Spitsbergen. MUSSOLINI SENDING PLANE Sweden Outfits Three Aircraft -- Five Nations Now Joined in Hunt for Nobile. | True | By Frederik Ramm. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hamlet-by-students-in-italian-style-cap-and-bells-at-williams.html | 'HAMLET' BY STUDENTS IN ITALIAN STYLE; Cap and Bells, at Williams College, Brings Out Element of Fantasy. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chase-national-is-lending-21500000-on-skyscraper.html | Chase National Is Lending $21,500,000 on Skyscraper | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kentucky-sue-at-gabels-theatre.html | 'Kentucky Sue' at Gabel's Theatre. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/several-oarsmen-in-camp.html | Several Oarsmen in Camp. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/buenos-aires-bombings-laid-to-communist-activities.html | Buenos Aires Bombings Laid To Communist Activities | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/british-doctors-laud-ley-would-like-to-have-medical-examination.html | BRITISH DOCTORS LAUD LEY.; Would Like to Have Medical Examination Plan in England. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/carol-n-rhoades-to-be-bride-today-her-marriage-to-edward-robinson.html | CAROL N. RHOADES TO BE BRIDE TODAY; Her Marriage to Edward Robinson to Take Place in ChristChurch, Sharon, Conn. MISS CHAPPELL'S PLANS Ceremony with Dr. Charles H.Hitchcock in St. Thomas's Church-- Other Nuptials of Today. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corset-import-ruling-reversed.html | Corset Import Ruling Reversed. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/service-teams-to-clash-baseball-track-and-lacrosse-squads-will-meet.html | SERVICE TEAMS TO CLASH.; Baseball, Track and Lacrosse Squads Will Meet Today. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/markets-in-london-paris-and-berlin-british-funds-are-firm-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Firm in Quiet Market, While Industrials Are Irregular. LONDON MONEY IS EASIER French Bourse Fluctuates, With Firm Undertone-- Prices Climb in German Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/muhlenberg-gives-tigert-degree.html | Muhlenberg Gives Tigert Degree. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/canada-accepts-antiwar-project-note-commends-directness-and.html | CANADA ACCEPTS ANTI-WAR PROJECT; Note Commends 'Directness and Simplicity' of Kellogg Plan and Welcomes It. NO LEAGUE CONFLICT SEEN Mackenzie King Says Ottawa Agrees With Secretary's Interpretation of Covenant. WILL RECOMMEND ACTION Reply Declares the Canadian Government Will Urge the Proposal Upon Its Parliament. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/wheat-is-firmer-with-buyers-active-pressure-on-the-market-is-slight.html | WHEAT IS FIRMER WITH BUYERS ACTIVE; Pressure on the Market Is Slight and the Rise in Values Is Easily Obtained. EXPORT DEMAND IS FAIR Corn Trade Is Light but Prices Advance--Crop Is Getting a Good Start. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bank-clearings-high-in-fiveday-week-may-31-total-9295429000-or-15.html | BANK CLEARINGS HIGH IN FIVE-DAY WEEK; May 31 Total $9,295,429,000, or 1.5% Below Figure Including June 1 Settlements in 1927. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jersey-youth-wins-prize-cameron-mackenzie-obtains-brooksbright-trip.html | JERSEY YOUTH WINS PRIZE.; Cameron Mackenzie Obtains Brooks Bright Trip to Europe. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-oil-elects-speer-vice-president-new-york-company-retains.html | STANDARD OIL ELECTS SPEER VICE PRESIDENT; New York Company Retains Board and Officers--Changes in Firms and Corporations. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/700000-riding-club-planned.html | $700,000 Riding Club Planned. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jeritzas-anger-cools-singer-to-appear-in-the-new-strauss-opera-at.html | JERITZA'S ANGER COOLS.; Singer to Appear in the New Strauss Opera at Vienna on June 11. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/predicts-new-era-for-german-trade-cologne-professor-says-state-will.html | PREDICTS NEW ERA FOR GERMAN TRADE; Cologne Professor Says State Will Control Industry Within a Few Years' Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rutgers-names-lacrosse-captain.html | Rutgers Names Lacrosse Captain. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/blocking-of-loan-here-perplexes-austrians-failure-of-american.html | BLOCKING OF LOAN HERE PERPLEXES AUSTRIANS; Failure of American Congress to Pass Bill Only Delays Relief, Seipel Says--Italy Also Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/manhattan-trounces-naval-training94-hinchcliffe-leads-attack-with-3.html | MANHATTAN TROUNCES NAVAL TRAINING,9-4; Hinchcliffe Leads Attack With 3 Hits and Accepts 14 Chances at Short. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/poetry-house-plans-charter-membership-tenth-street-haven-is-opened.html | 'POETRY HOUSE' PLANS CHARTER MEMBERSHIP; Tenth Street Haven Is Opened by Two Women, a Poet and Patron of the Art. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/b-a-meyer-arrives-london-producer-here-to-discuss-presenting-alibi.html | B. A. MEYER ARRIVES; London Producer Here to Discuss Presenting "Alibi," by Morton. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/largest-motorship-to-join-line-in-fall-first-sailing-of-the.html | LARGEST MOTORSHIP TO JOIN LINE IN FALL; First Sailing of the Augustus on New York-Italy Run Set for Sept. 15. TARABOTTO TO BE CAPTAIN Biggest Italian Vessel Afloat Will Carry 2,700--Top Deck Devoted Exclusively to Sports. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/exwife-of-ja-scharwath-wins-90000-in-alienation-suit-against-his.html | Ex-Wife of J.A. Scharwath Wins $90,000 In Alienation Suit Against His Present One | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-aides-on-plane-records-of-the-men-who-went-with.html | THREE AIDES ON PLANE.; Records of the Men Who Went With Kingsford-Smith. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/25720964-coming-in-municipal-bonds-borrowing-next-week-by-96.html | $25,720,964 COMING IN MUNICIPAL BONDS; Borrowing Next Week by 96 Communities Will Decline About 50 Per Cent. MANY IMPORTANT AWARDS City of Philadelphia Issue Is the Principal Financing to Be Placed on Monday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/metal-markets-active-copper-sells-well-at-14-cents-lead-buying.html | METAL MARKETS ACTIVE.; Copper Sells Well at 14 Cents, Lead Buying Heavy, Survey Shows. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/standard-gas-to-offer-shares.html | Standard Gas to Offer Shares. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/irregular-trade-noted-by-reviews-but-better-weather-and-crop.html | IRREGULAR TRADE NOTED BY REVIEWS; But Better Weather and Crop Reports Are Said to Aid Final Distribution. MOTOR CENTRES ACTIVE But Still Show Some Uncertainty-- Sales of Apparel Delayed, Particularly in East. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/utilities-lead-rise-in-brisk-curb-market-industrials-banks-and.html | UTILITIES LEAD RISE IN BRISK CURB MARKET; Industrials, Banks and Mines Share in Demand--Close Steady in Heavy Trading. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bars-verdict-for-negro-justice-orders-retrial-holding-jury-biased.html | BARS VERDICT FOR NEGRO.; Justice Orders Retrial, Holding Jury Biased in Arrest Suit. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/price-index-at-high-mark-agriculture-department-figure-is-highest.html | PRICE INDEX AT HIGH MARK.; Agriculture Department Figure Is Highest in Nearly Three Years. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-records-bankruptcy-proceedings-failures-for-the-week.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. Failures for the Week. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ina-claire-guest-star-will-act-in-wagners-stock-companies-in.html | INA CLAIRE GUEST STAR.; Will Act in Wagner's Stock Companies in Rochester, Buffalo, Toronto. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/street-cleaning-graft.html | STREET CLEANING GRAFT. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/st-johns-wins-the-seasons-final-collects-14-hits-in-victory-over.html | ST. JOHN'S WINS THE SEASON'S FINAL.; Collects 14 Hits in Victory Over the Seton Hall Nine-- Score is 7-3. STARTS ATTACK IN THE 3D Then Clinches Game in Fourth With Four Runs-- Seton Hall Uses Two Pitchers. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/automobile-output-is-sustained-in-may-five-of-six-companies.html | AUTOMOBILE OUTPUT IS SUSTAINED IN MAY; Five of Six Companies Releasing Production Figures Show Increase for Month. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/hughes-to-get-new-lld-degree.html | Hughes to Get New LL.D. Degree. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lion-for-columbia-parade-beast-unmuzzled-scheduled-to-lead-alumni.html | LION FOR COLUMBIA PARADE; Beast, Unmuzzled, Scheduled to Lead Alumni Procession Today. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/use-of-gasoline-rises-25712000-barrels-consumed-in-april-a-gain-of.html | USE OF GASOLINE RISES; 25,712,000 Barrels Consumed in April, a Gain of 14 Per Cent. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/opens-port-chester-bids-engineer-who-made-collusion-charge-acts-on.html | OPENS PORT CHESTER BIDS; Engineer Who Made Collusion Charge Acts on Paving Offers. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/loughran-dispute-settled-by-board-commission-stands-by-order.html | LOUGHRAN DISPUTE SETTLED BY BOARD; Commission Stands by Order Forcing Champion to Meet Slattery Before Lomski. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/white-sox-beat-des-moines.html | White Sox Beat Des Moines. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/logic-and-sentiment-in-politics.html | LOGIC AND SENTIMENT IN POLITICS. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/flushing-auction-this-afternoon.html | Flushing Auction This Afternoon. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/police-department.html | Police Department. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pons-asinorum-is-winner-sol-joels-sixyearold-captures-manchester.html | PONS ASINORUM IS WINNER.; Sol Joel's Six-Year-Old Captures Manchester Summer Cup. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/girl-falls-in-dumbwaiter-shaft.html | Girl Falls In Dumbwaiter Shaft. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yale-poloists-play-today-will-dedicate-phipps-field-in-game-against.html | YALE POLOISTS PLAY TODAY.; Will Dedicate Phipps Field in Game Against Harvard. | True | Special to The New York Times. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/walker-puts-keller-on-civil-service-board-causes-comment-by.html | WALKER PUTS KELLER ON CIVIL SERVICE BOARD; Causes Comment by Ignoring Suggestion of Livingston to Name Former Alderman. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dr-king-conquers-von-bernuth-at-net-but-is-forced-to-3-sets-to-win.html | DR. KING CONQUERS VON BERNUTH AT NET; But Is Forced to 3 Sets to Win at Bronxville--Washburn Also Triumphs. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/60000-pay-rise-held-up-in-queens-increases-voted-for-engineering.html | $60,000 PAY RISE HELD UP IN QUEENS; Increases Voted for Engineering Department Delayed Pending Outcome of Sewer Inquiry. BUCKNER DEFENDS HIS FEE Says $20,000 Is Less Than He Would Charge Any Client Other Than City for 3 Months' Services. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-mary-bakers-plans-attendants-for-her-wedding-to-c-h-supplee-jr.html | MISS MARY BAKER'S PLANS.; Attendants for Her Wedding to C. H. Supplee Jr. in Merion, Pa. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cohn-fencing-victor-wins-threeweapon-title-at-co-lumbiatompkins-is.html | COHN FENCING VICTOR.; Wins Three-Weapon Title at Co lumbia--Tompkins Is Second. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reading-loses-on-appeal-court-holds-monjar-charges-are-relevant-in.html | READING LOSES ON APPEAL.; Court Holds Monjar Charges Are Relevant in Decimo Suit. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sixmeter-lineup-picked-for-races-akaba-lanai-redhead-and-heron-will.html | SIX-METER LINE-UP PICKED FOR RACES; Akaba, Lanai, Redhead and Heron Will Sail Against the British on the Clyde. SALEEMA IN THE GOLD CUP Is Named for Norwegian Event, While Frieda Is to Compete in the Olympics. | True | By Seabury Lawrence. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/museum-fund-extension-board-allows-two-weeks-grace-to-raise-440000.html | MUSEUM FUND EXTENSION.; Board Allows Two Weeks' Grace to Raise $440,000 Needed. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/the-city-museum-assured.html | THE CITY MUSEUM ASSURED. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/settlement-seen-in-5-radium-suits-women-asking-total-of-1250000.html | SETTLEMENT SEEN IN 5 RADIUM SUITS; Women Asking Total of $1,250,000 Would Get $10,000 Eachand $10 Weekly, It Is Said.NEGOTIATIONS TO GO ONFederal Judge Clark and Counsel for Both Sides Withhold Comment,Pending Conference Monday, ... | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/2-hurt-in-manhole-blasts-explosions-at-fulton-and-washington.html | 2 HURT IN MANHOLE BLASTS; Explosions at Fulton and Washington Streets Laid to Short-Circuit. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marjorie-calhoun-engaged-to-marry-cornwall-conn-girl-to-wed-folger.html | MARJORIE CALHOUN ENGAGED TO MARRY; Cornwall (Conn.) Girl to Wed Folger Weston Frost, a Graduate of Princeton.MARY RICKARD BETROTHEDTo Wed Reginald Dorsey Mohun-- Maxine Corder to Marry H. H.Stout Jr., Colonel's Son. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/falls-off-ferryboat-as-it-strikes-a-pier-man-jarred-from-auto-into.html | FALLS OFF FERRYBOAT AS IT STRIKES A PIER; Man Jarred From Auto Into Water and Ladder Hurts Another as Tide Grips the McCooey. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-boxer-knocked-out.html | Brooklyn Boxer Knocked Out. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/iraqnejd-talks-halt-no-settlement-made-ibn-saud-maintains-his.html | IRAQ-NEJD TALKS HALT; NO SETTLEMENT MADE; Ibn Saud Maintains His Objections --Sir Gilbert Clayton to Return to London. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/german-predicts-food-from-wood-bergius-the-chemist-says.html | GERMAN PREDICTS FOOD FROM WOOD; Bergius, the Chemist, Says CarboHydrates Extracted Would atLeast Feed Cattle and Hogs. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/defer-action-on-leblangs-offer.html | Defer Action on Leblang's Offer. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/no-westchester-padding-controller-checks-up-2500-county.html | NO WESTCHESTER PADDING.; Controller Checks Up 2,500 County Employes--Finds No Graft. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plans-washington-flight-carranza-makes-final-tests-for-hop-from.html | PLANS WASHINGTON FLIGHT.; Carranza Makes Final Tests for Hop From Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rye-held-hitless-pelham-wins-30-stanley-hurls-second-nohit-game-of.html | RYE HELD HITLESS; PELHAM WINS, 3-0; Stanley Hurls Second No-Hit Game of Season--All Scoring Done in First.ST. ANN'S BEATS LA SALLEDonnelly Outpitches Brooks in Duel, 1-0--Brooklyn Prep Scores--Other Results. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/gather-for-battle-off-long-island-army-and-navy-will-start-monday.html | GATHER FOR 'BATTLE' OFF LONG ISLAND; Army and Navy Will Start Monday on Tests of New York's Defenses. PLANES ON THE PROGRAM Naval Vessels Will Combat the Forts in Main Engagement Planned for Friday. | True | From a Staff Correspondent of The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/gotlieb-inspects-house-magistrate-makes-trip-to-verifiy-complaints.html | GOTLIEB INSPECTS HOUSE.; Magistrate Makes Trip to Verifiy Complaints of No Water. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fliers-reach-australia-british-army-men-cover-14000-miles-of-empire.html | FLIERS REACH AUSTRALIA.; British Army Men Cover 14,000 Miles of Empire Tour. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-forfeit-bail-in-usury-cases-they-fail-to-appear-in-court-for.html | THREE FORFEIT BAIL IN USURY CASES; They Fail to Appear in Court for Trial on Charges of Being "Loan Sharks." ANOTHER TOO ILL TO PLEAD Benjamin Sheppard, an Attorney, to Be Tried June 13 if Case Is Not Transferred. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/business-failures-increased-in-may-but-amount-of-the-insolvencies.html | BUSINESS FAILURES INCREASED IN MAY; But Amount of the Insolvencies Decreased From Total in April and May a Year Ago. 1,748 SHOWN FOR MONTH Liabilities Were $36,636,551--9,483 Failed in First Five Months, With Total at $235,755,848. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yale-faces-princeton-in-146th-game-today-sawyer-likely-to-pitch-for.html | YALE FACES PRINCETON IN 146TH GAME TODAY; Sawyer Likely to Pitch for Elis in Important Game on New Haven Field. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/would-ban-loan-bonuses-jersey-building-men-also-urge-more-pay-for.html | WOULD BAN LOAN BONUSES.; Jersey Building Men Also Urge More Pay for Examiners. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/higham-denies-this-isgods-country-british-advertising-man-says.html | HIGHAM DENIES THIS IS'GOD'S COUNTRY'; British Advertising Man Says After Visit Here England Is Sounder and Happier. NOTES LESS POVERTY THERE Except in Middle West, He Asserts, America Is Nervous and Dissatisfied. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bernard-and-karl.html | BERNARD AND KARL. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fleeing-legionaries-leap-off-french-liner-four-german-deserters.html | FLEEING LEGIONARIES LEAP OFF FRENCH LINER; Four German Deserters Swim for Shore at Singapore--One Is Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-pay-extra-dividend-southwest-penn-pipe-lines-also-declares.html | TO PAY EXTRA DIVIDEND.; Southwest Penn Pipe Lines Also Declares Regular Quarterly. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mexico-arrests-maria-conesa-the-dancer-as-aide-in-the-alvarez.html | Mexico Arrests Maria Consesa, the Dancer, As Aide in the Alvarez Smuggling Scandal | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/penn-may-enter-crew-final-decision-rests-with-coach-and-menshells.html | PENN MAY ENTER CREW; Final Decision Rests With Coach and Men--Shells Shipped to Poughkeepsie. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/private-matters-public-expense.html | PRIVATE MATTERS, PUBLIC EXPENSE. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mikado-honors-dr-noguchi.html | Mikado Honors Dr. Noguchi. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/german-soldier-is-promoted-for-setting-shotput-record.html | German Soldier Is Promoted For Setting Shot-Put Record | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mail-order-sales-rise-increases-shown-for-may-and-first-five-months.html | MAIL ORDER SALES RISE; Increases Shown for May and First Five Months of the Year. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/patten-fills-two-posts-j-h-leich-to-be-assistant-public-works.html | PATTEN FILLS TWO POSTS.; J. H. Leich to Be Assistant Public Works Commissioner in Queens. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/harvard-senior-dance-june-18.html | Harvard Senior Dance June 18. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/undertone-is-strong-in-counter-trading-some-gains-are-made-although.html | UNDERTONE IS STRONG IN COUNTER TRADING; Some Gains Are Made, Although the Turnover Fell Below Normal of Recent Months. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/offers-lowell-air-race-trophy.html | Offers Lowell Air Race Trophy. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dwelling-leased.html | DWELLING LEASED. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/log-of-the-flight-of-the-southern-cross-the-southern-cross-in.html | Log of the Flight of the Southern Cross; THE SOUTHERN CROSS IN FLIGHT. | True | Times Wide World Photo. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/jefferson-rallies-to-win-73.html | Jefferson Rallies to Win, 7-3. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-bedford-union-hit-depleted-treasury-ends-strike-aid-for-900.html | NEW BEDFORD UNION HIT.; Depleted Treasury Ends Strike Aid for 900 Loom Fixers. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/three-big-issues-on-market-soon-50000000-cuban-loan-is-awarded-to.html | THREE BIG ISSUES ON MARKET SOON; $50,000,000 Cuban Loan Is Awarded to Group of Bankers Here and at Chicago. NEW TREASURY FINANCING Details to Be Announced Next Week -- Federal Land Bank to Offer $26,000,000 Bonds. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-flanagans-bridal-exgovernor-and-mrs-pinchot-to-see-wedding-to-p.html | MRS. FLANAGAN'S BRIDAL.; Ex-Governor and Mrs. Pinchot to See Wedding to P. S. Stahlnecker. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/old-berlin-cabby-nears-paris-goal-gustav-hartman-selfstyled.html | OLD BERLIN CABBY NEARS PARIS GOAL; Gustav Hartman, Self-Styled Ambassador of Good-Will, Well Received by French. SPENDS NIGHT AT EPERNAY Entry to Capital Is Planned for Monday, Which Will Be His 63d Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/impeach-reading-report-advises-bay-state-house-committee-accuses.html | IMPEACH READING, REPORT ADVISES; Bay State House Committee Accuses Attorney General of Maladministration. MISCONDUCT CHARGED, TOO Official Vigorously Denounced in Decimo Club and Other Affairs. FINDINGS CALLED PARTISAN Counsel for Defense Says Its Conclusions are "Inconsistent With Undisputed Evidence." | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/santa-maria-wins-praise-passengers-present-testimonial-to-captain.html | SANTA MARIA WINS PRAISE.; Passengers Present Testimonial to Captain at Valparaiso. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/first-june-bride-wed-at-city-chapel.html | First June Bride Wed at City Chapel. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/somersworth-mill-is-sold.html | Somersworth Mill Is Sold. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/relatives-of-immigrants.html | RELATIVES OF IMMIGRANTS. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-ordain-20.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Ordain 20 Young Men to Priesthood at St. Patrick's Today. ALL SAINTS' 100 YEARS OLD Conference at Union Theological Seminary--Seton Hall to Honor Governor Moore. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/second-100000-posted-rickard-to-announce-site-of-tunney-bout-next.html | SECOND $100,000 POSTED.; Rickard to Announce Site of Tunney Bout Next Thursday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reports-45000000-deal-paper-says-cheekneal-coffee-company-is-sold.html | REPORTS $45,000,000 DEAL.; Paper Says Cheek-Neal Coffee Company Is Sold to Postum. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/loan-reaches-720000000.html | Loan Reaches $720,000,000. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lawrenceville-loses-princeton-prep-nine-takes-final-game-by-8-to-3.html | LAWRENCEVILLE LOSES.; Princeton Prep Nine Takes Final Game by 8 to 3. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italy-ties-spain-in-olympic-soccer-knots-count-at-1-to-1-in-second.html | ITALY TIES SPAIN IN OLYMPIC SOCCER; Knots Count at 1 to 1 in Second Half and Neither Tallies in Extra Periods. GOAL SCORERS ARE KISSED Mates Also Hug the Successful Kickers--Replay Is Ordered for Monday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/flight-of-the-southern-cross.html | FLIGHT OF THE SOUTHERN CROSS. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mrs-smith-to-attend-she-and-her-children-including-bride-will-go-to.html | MRS. SMITH TO ATTEND.; She and Her Children, Including Bride, Will Go to Houston. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/finns-menace-us-in-olympic-chase-numi-and-ritola-the-chief.html | FINNS MENACE U. S. IN OLYMPIC 'CHASE; Nurmi and Ritola the Chief Obstacles in Path of Americans in 3,000-Meter Race.RICK, FOURTH IN 1924, A HOPEPayne and Spencer, Also Veterans,Among Other Candidates forThis Country's Team. | True | By Bryan Field. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/e-e-pidgeon-reelected-again-heads-theatrical-press-representatives.html | E. E. PIDGEON RE-ELECTED.; Again Heads Theatrical Press Representatives of America. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-save-jefferson-market.html | To Save Jefferson Market. | True | FRANCIS W. AYMAR. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/19-boards-are-fined-pittsburgh-judge-paroles-84-members.html | 19 BOARDS ARE FINED; Pittsburgh Judge Paroles 84 Members, Disfranchising 25 for Four Years. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/leath-co-to-redeem-preferred.html | Leath & Co. to Redeem Preferred. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/directors-meet-in-sanitarium.html | Directors Meet in Sanitarium. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/accused-of-pushing-man-to-river-death-oil-company-foreman-is-held.html | ACCUSED OF PUSHING MAN TO RIVER DEATH; Oil Company Foreman Is Held After Friend Vanishes on Trip to Keansburg, N. J. TELLS OF BRIDGE QUARREL Says Companion Tried to Jump Off Perth Amboy Span, He quieted Him and Then Left Him. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/corporation-reports-show-improvement-american-express-net.html | CORPORATION REPORTS SHOW IMPROVEMENT; American Express Net. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/weekend-slump-in-realty-market-only-a-few-scattering-deals.html | WEEK-END SLUMP IN REALTY MARKET; Only a Few Scattering Deals Reported--Small Investors Re-enter the Market. DEMAND FORNEAR-BYHOMES Those In $12,000 to $15,000 Class Are Most Desired--Mortgage Money Plentiful. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/yarrow-is-executed-for-murder-of-girl-robert-elliott-acts-for-first.html | YARROW IS EXECUTED FOR MURDER OF GIRL; Robert Elliott Acts for First Time Since His Home Was Bombed. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cotton-prices-rule-unchanged-to-firm-early-decline-of-15-points.html | COTTON PRICES RULE UNCHANGED TO FIRM; Early Decline of 15 Points Uncovers a Demand for July Position Around 20.40.HOLIDAY AT LIVERPOOLSale of July and Purchase of October Positions Feature EarlyTrading. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-scratch-ruling-adopted-at-aqueduct-track-decision-follows.html | NEW SCRATCH RULING ADOPTED AT AQUEDUCT; Track Decision Follows Belmont Action--Widener Is Pleased by Announcement. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pays-6000-for-a-stuart-d-h-farr-of-new-york-buys-small-painting.html | PAYS $6,000 FOR A STUART.; D. H. Farr of New York Buys Small Painting From London Dealer. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/royal-dutch-reports-higher-profit-in-1927-earned-net-of-101978637.html | ROYAL DUTCH REPORTS HIGHER PROFIT IN 1927; Earned Net of 101,978,637 Florins Against 101,595,945 in 1926--Assails Soviet Oil Export. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/liverpools-cotton-week-increase-in-british-stocksimports-were-also.html | LIVERPOOL'S COTTON WEEK; Increase in British Stocks--Imports Were Also Larger. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/state-of-maine-plans-to-offer-575000-bonds-in-market.html | State of Maine Plans to Offer $575,000 Bonds in Market | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bank-merger-talk-stirs-brief-flurry-official-denials-halt-rumors-in.html | BANK MERGER TALK STIRS BRIEF FLURRY; Official Denials Halt Rumors in Wall Street of First NationalCommerce Combine.TAYLOR ADDS TO HOLDINGSBut He and Baker Long Have Held Shares In Neighboring Institution, Traders Recall. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-pope-will-end-the-mexican-strife-archbishop-ruiz-en-route-to.html | SAYS POPE WILL END THE MEXICAN STRIFE; Archbishop Ruiz En Route to Rome Has Faith That Pontiff Will Accomplish Peace. | True | Special Cable to The New York Times. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/albany-dedicates-cleveland-air-line-governor-smith-helps-to-load.html | ALBANY DEDICATES CLEVELAND AIR LINE; Governor Smith Helps to Load Mail for the First Westward Trip.SAYS HE NEEDS AIRPLANE Mayor Thacher of Albany Lays Bronze Tablet After GettingUnion Card. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bears-take-series-from-jersey-city-newark-makes-clean-sweep-of-four.html | BEARS TAKE SERIES FROM JERSEY CITY; Newark Makes Clean Sweep of Four Games, Winning Final by 3-2 Margin. VICTORS HAVE LIVELY INNING Score Three Runs In Sixth After Being Held to One Hit by Thormahlen-Howard Stars. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/don-trial-reaches-link-with-germans-one-of-the-three-jews-accused.html | DON TRIAL REACHES LINK WITH GERMANS; One of the Three Jews Accused Tells of Teuton Engineer's Instruction in Sabotage. OTHERS GIVE COMIC RELIEF One Prisoner Tells of Getting Gift of a Pup After Fiddling for a Mine Manager. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/warren-raises-four-policemen.html | Warren Raises Four Policemen. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cedar-island-lodge.html | CEDAR ISLAND LODGE. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/americans-art-on-view-king-and-queen-of-italy-admire-works-of.html | AMERICANS' ART ON VIEW.; King and Queen of Italy Admire Works of Artists. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/phone-line-to-virginia-is-opened.html | Phone Line to Virginia Is Opened. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sterling-stars-at-polo-u-s-minister-at-dublin-scores-three-goals-in.html | STERLING STARS AT POLO.; U. S. Minister at Dublin Scores Three Goals in Team's Victory. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/asbestos-concern-denies-hiring-agent-solicitor-received-commissions.html | ASBESTOS CONCERN DENIES HIRING AGENT; Solicitor Received Commissions Only--Paid for Own New York Office, Lawyer Asserts. MONOPOLY CHARGE DECRIED Canadian Corporation Asks Referee to Quash Complaint on Plea it Did No Business Here. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-prep-wins-title.html | Brooklyn Prep Wins Title. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/kynaston-in-semifinal-defeats-lewis-to-advance-in-the-brooklyn-net.html | KYNASTON IN SEMI-FINAL.; Defeats Lewis to Advance in the Brooklyn Net Tourney. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/marryland-to-sell-1250000-in-bonds-state-will-market-4-per-cent.html | MARRYLAND TO SELL $1,250,000 IN BONDS; State Will Market 4 Per Cent. Road and Bridge Issue on June 13. TO OPEN BIDS ON $624,000 Certificates Represent Bonds Disposed Of in 1920 and Acquiredby State Sinking Fund. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/prudential-licensed-in-texas.html | Prudential Licensed in Texas. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rain-checks-play-as-brugnon-trails-hawkes-leads-french-star-63-63.html | RAIN CHECKS PLAY AS BRUGNON TRAILS; Hawkes Leads French star, 6-3, 6-3, 1-4, When Downpour Causes Cessation. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sets-heflin-talk-at-125-asbury-park-newspaper-prints-a-copy-of.html | SETS HEFLIN TALK AT $125.; Asbury Park Newspaper Prints a Copy of Alleged Klan Letter. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/ottinger-to-widen-cemetery-inquiry-all-corporations-in-state-to-be.html | OTTINGER TO WIDEN CEMETERY INQUIRY; All Corporations in State to Be Scrutinized, Says Statement Denouncing Profiteering. DENIALS MADE AT HEARING Head of Baron Hirsch Burial Ground Says He Got No Bonus on Stones --Admits Autos Are Barred. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/previous-hawaii-flights-four-other-planes-have-made-it-several.html | PREVIOUS HAWAII FLIGHTS.; Four Other Planes Have Made It-- Several Lives Lost Trying. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/monroe-crushes-newtown-152.html | Monroe Crushes Newtown, 15-2. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/500-in-berlin-hear-buenos-aires-on-radio-dinner-guests-listen-to.html | 500 IN BERLIN HEAR BUENOS AIRES ON RADIO; Dinner Guests Listen to Speeches Celebrating German Wireless Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/spanish-fliers-fail-land-in-mesopotamia-but-cover-only-3000-miles.html | SPANISH FLIERS FAIL.; Land in Mesopotamia, but Cover Only 3,000 Miles. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/homeland-sends-maori-cloak-to-heeney-as-good-luck-omen.html | Homeland Sends Maori Cloak To Heeney as Good Luck Omen | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/brooklyn-edison-merger-advances.html | Brooklyn Edison Merger Advances. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/indicts-exofficial-in-mail-robbery-chicago-grand-jury-names-charles.html | INDICTS EX-OFFICIAL IN MAIL ROBBERY; Chicago Grand Jury Names Charles S. Wharton, a Former Member of Congress. AIDING BANDITS IS CHARGE Defendant Says He Does Not Fear Trial in Evergreen Case---Six Others Indicted. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lutherans-seek-6000000-fund.html | Lutherans Seek $6,000,000 Fund. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bronx-properties-sold-dealings-reported-yesterday-in-improved-and.html | BRONX PROPERTIES SOLD; Dealings Reported Yesterday in Improved and Unimproved Holdings. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/surveys-auto-production-trade-report-finds-may-only-slightly-behind.html | SURVEYS AUTO PRODUCTION; Trade Report Finds May Only Slightly Behind Earlier Months. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mt-st-vincent-graduates-cardinal-hayes-to-confer-115-degrees-to.html | MT. ST. VINCENT GRADUATES; Cardinal Hayes to Confer 115 Degrees to Girl on Tuesday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pius-receives-americans-fifty-new-priests-kiss-the-hand-of-the.html | PIUS RECEIVES AMERICANS.; Fifty New Priests Kiss the Hand of the Pontiff. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/merchant-wins-half-interest-in-5th-av-site-one-of-most-valuable.html | Merchant Wins Half Interest in 5th Av. Site, One of Most Valuable properties in World | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bernon-prentices-coming-home.html | Bernon Prentices Coming Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cards-take-opener-from-phillies-10-reinhart-victor-over-pruett-in.html | CARDS TAKE OPENER FROM PHILLIES, 1-0; Reinhart Victor Over Pruett in Pitching Duel, Allowing Only Five Hits. WILD THROW LETS IN RUN Friberg's Error In Second Inning, After Singles by Hafey and Roettger, Decides Game. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plan-air-traffic-marks-maccracken-appoints-committee-to-select-best.html | PLAN AIR TRAFFIC MARKS.; MacCracken Appoints Committee to Select Best Designs. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/41-rubber-firms-join-new-institute-leading-manufacturers-organize.html | 41 RUBBER FIRMS JOIN NEW INSTITUTE; Leading Manufacturers Organize to Promote Business Ethicsand End Trade Abuses.HEADED BY GEN. ANDREWS15 Men, Representing Three Classes In Industry, Are Appointed toBoard of Directors. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rubber-jewelry-fad-on-beaches-in-holland-dutch-bathers-clad-in.html | RUBBER 'JEWELRY' FAD ON BEACHES IN HOLLAND; Dutch Bathers, Clad in Rubber, Stretch Elastic Fashions to Rubber Watches. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/profittaking-hits-boerse.html | Profit-Taking Hits Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/graft-reaches-high-lougheed-testifies-he-is-convinced-it-is-rampant.html | GRAFT REACHES HIGH, LOUGHEED TESTIFIES; He Is Convinced It Is Rampant in Manhattan and Brooklyn, Totaling $5,000,000 a Year. CALLS STEALING OLD STORY Former Street Foreman Says He Made Complaints in 1911 --Tells of Own Thefts. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/radio-church-starts-services-tomorrow-programs-sponsored-by-federal.html | 'RADIO CHURCH' STARTS SERVICES TOMORROW; Programs Sponsored by Federal Council and Broadcasters to Fill in for Summer. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/mississippi-bonds-dropped-by-bankers-new-orleans-house-declines-to.html | MISSISSIPPI BONDS DROPPED BY BANKERS; New Orleans House Declines to Market Issue Because of New Financing Planned by State. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nippon-line-head-coming-director-due-here-tomorrow-for-inspection.html | NIPPON LINE HEAD COMING.; Director Due Here Tomorrow for Inspection of Properties. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/talk-of-nebraskan-to-run-with-smith-friends-of-governor-consider.html | TALK OF NEBRASKAN TO RUN WITH SMITH; Friends of Governor Consider Shallenberger for the Vice Presidency. FAVORED OVER HITCHCOCK But Choice of Candidate Will Depend Largely on Who Heads Republican Ticket. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fire-department.html | Fire Department. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tells-coal-dealers-of-fight-to-survive-pennsylvania-retailer-says.html | TELLS COAL DEALERS OF FIGHT TO SURVIVE; Pennsylvania Retailer Says at Convention That Advertising Now Combats Substitutes. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/insurgent-miners-elect-officers.html | Insurgent Miners Elect Officers. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/nyac-meet-today-draws-star-field-stanfords-champions-will-compete.html | N.Y.A.C. MEET TODAY DRAWS STAR FIELD; Stanford's Champions Will Compete in Spring Games at Travers Island. MANY OLYMPIC PROSPECTS Krenz, Carr, Scholz, King, Hussey and Baskin Among Candidates Who Will Take Part. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/stricken-in-cemetery-mrs-t-w-brooks-of-washingtonville-dies-while.html | STRICKEN IN CEMETERY.; Mrs. T. W. Brooks of Washingtonville Dies While Being Taken Home. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/entries-riders-probable-odds-in-classic-suburban-today.html | Entries, Riders, Probable Odds In Classic Suburban Today | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-morrill-wins-womens-net-final-gains-new-england-title-by.html | MISS MORRILL WINS WOMEN'S NET FINAL.; Gains New England Title by Defeating Mrs. Keller of New York--Sandy Wiener loses. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/story-of-the-fight-told-round-by-round-detailed-description-of-the.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Detailed Description of the Title Bout Between Loughran and Latzo. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/resumes-saratoga-trips-hudson-night-line-to-start-excursions-next.html | RESUMES SARATOGA TRIPS.; Hudson Night Line to Start Excursions Next Friday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/comes-to-distribute-foreign-films.html | Comes to Distribute Foreign Films. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/whitbeck-reelected-captain-of-tennis-team-at-harvard.html | Whitbeck Re-Elected Captain Of Tennis Team at Harvard | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/n-y-u-alumni-gather-today.html | N. Y. U. Alumni Gather Today. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/butler-in-kansas-city-chairman-arrives-to-direct-preliminaries-to.html | BUTLER IN KANSAS CITY.; Chairman Arrives to Direct Preliminaries to the Convention. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/cubs-release-jacobs.html | Cubs Release Jacobs. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/red-sox-release-three.html | Red Sox Release Three. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/tigers-win-5-to-4-and-sweep-series-cleveland-rally-in-7th-fails.html | TIGERS WIN, 5 TO 4, AND SWEEP SERIES; Cleveland Rally in 7th Fails When Stoner Takes Mound and Stems Attack. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/complete-suit-dealt-to-each-hand.html | Complete Suit Dealt to Each Hand. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/built-southern-cross-of-2-wilkins-planes-constructors-took-wings-of.html | BUILT SOUTHERN CROSS OF 2 WILKINS PLANES; Constructors Took Wings of One and Fuselage of Another Which 'Cracked Up' in Alaska. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/sees-social-force-in-future-library-louis-j-bailey-at-national.html | SEES SOCIAL FORCE IN FUTURE LIBRARY; Louis J. Bailey at National Meeting in West Baden, Ind., Points to Need of Communities. BOOKS AS HOSPITAL AIDS Three Speakers Show Their Value --Mexican Delegates Discuss Scientific Serials. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/pick-10000-scholarship-winner.html | Pick $10,000 Scholarship Winner. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bustanoby-suite-raided-detectives-say-they-found-bar-dance-floor.html | BUSTANOBY SUITE RAIDED.; Detectives Say They Found Bar, Dance Floor and Liquor. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/say-when-premiere-on-june-26.html | Say When" Premiere on June 26. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/city-survey-report-ready-for-walker-committee-to-reveal-result-of.html | CITY SURVEY REPORT READY FOR WALKER; Committee to Reveal Result of Two-Year Study to Mayor at Meeting Tuesday. DRASTIC PROPOSALS LIKELY Reorganization of Government in Many Branches Expected to Be Recommended by Group. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-orcutt-wins-womens-golf-play-leads-field-with-gross-of-85-over.html | MISS ORCUTT WINS WOMEN'S GOLF PLAY; Leads Field With Gross of 85 Over Shackamaxon Course in New Jersey Event. TAKES NET PRIZE AS WELL Mrs. Smith, One Stroke Back With Card of 36. Ties for the Second Net. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/architecture-prize-given-princeton-society-picks-baltimore-students.html | ARCHITECTURE PRIZE GIVEN.; Princeton Society Picks Baltimore Student's Design for Award. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rockefeller-tax-in-tarrytown-rises-assessment-of-5588050-is-1000000.html | ROCKEFELLER TAX IN TARRYTOWN RISES; Assessment of $5,588,050 Is $1,000,000 Higher Than Last Year—Will Yield $137,000. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/urge-modernization-in-episcopal-schools-rectors-in-session-here.html | URGE MODERNIZATION IN EPISCOPAL SCHOOLS; Rectors in Session Here Propose to Drop Non-Essentials Now Taught to Children. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/estate-of-c-a-gould-pays-339957-claims-surrogate-approves.html | ESTATE OF C. A. GOULD PAYS $339,957 CLAIMS; Surrogate Approves Settlement by Heirs of Railroad Man Over Legal Services. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/it-t-negotiates-with-radio-to-buy-rights-in-americas-would-combine.html | I.T. & T. NEGOTIATES WITH RADIO TO BUY RIGHTS IN AMERICAS; Would Combine Radio, Telegraph, Cable and Radio-phone to Cover This Hemisphere. NO BROADCASTING INTEREST Proposal Follows $300,000,000Merger With Mackay's Postal Interests. RADIO STOCK AT NEW HIGH Corporation's Shares Go to 223 in Day, a Net Gain of 6 , and Sales Exceed 110,000. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/finds-farmers-for-hoover-wh-hill-denies-mcnaryhaugen-bill-was.html | FINDS FARMERS FOR HOOVER; W.H. Hill Denies McNary-Haugen Bill Was Wanted. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/adopt-73000-budget-to-fight-diseases-state-and-local-committees-of.html | ADOPT $73,000 BUDGET TO FIGHT DISEASES; State and Local Committees of Rochester Set Sum for Diphtheria and Tuberculosis Work. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/meet-on-40hour-week-garment-union-and-employers-confernew-schedule.html | MEET ON 40-HOUR WEEK.; Garment Union and Employers Confer--New Schedule Monday. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/171-midshipmen-graduate-june-7-naval-academy-will-give-commissions.html | 171 MIDSHIPMEN GRADUATE JUNE 7; Naval Academy Will Give Commissions as Ensigns to 31From the Ranks.11 NAMED BY COOLIDGEThirteen From This State Among129 Appointed by Senatorsand Representatives. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/toronto-uses-new-shell-university-senior-eight-has-great-success.html | TORONTO USES NEW SHELL.; University Senior Eight Has Great Success With Boat. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/crack-field-of-10-in-suburban-today-nimba-winner-of-metropolitan.html | CRACK FIELD OF 10 IN SUBURBAN TODAY; Nimba, Winner of Metropolitan Handicap, Is Ready for the $18,000 Classic. CRUSADER IS OUT OF RACE Injury Prevents Glen Riddle Farm's Star From Starting--Chance Shot a Starter. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/latzo-outpointed-by-the-champion-loughran-retains-lightheavyweight.html | LATZO OUTPOINTED BY THE CHAMPION; Loughran Retains Light-Heavyweight Title Before 10,000at Ebbets Field.VICTOR LEADS ALL THE WAYOutboxes Challenger by WideMargin, Repeatedly JabbingFace and Blinding Opponent.SEMI-FINAL IS STOPPEDWalker and Townsend Disqualifiedfor Holding--Tassi Rallics to Defeat Warner. | True | By James P. Dawson. | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-redeem-kansas-city-gas-bonds.html | To Redeem Kansas City Gas Bonds. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/curb-seat-to-sell-at-95000.html | Curb Seat to Sell at $95,000. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dry-law-and-the-church-error-of-making-prohibition-a-religious.html | DRY LAW AND THE CHURCH.; Error of Making Prohibition a Religious Doctrine Is Shown. | True | G. M. DILLARD. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/italian-cyclist-beats-w-spencer-martinetti-victor-in-straight-heats.html | ITALIAN CYCLIST BEATS W. SPENCER; Martinetti Victor in Straight Heats in Mile Match at New York Velodrome. CHAPMAN IS FIRST HOME Takes Forty-Mile Motor-Paced Contest, Fifth Race in the NationalTitle Series. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/to-honor-jewish-leaders-hebrew-union-college-gives-degrees-today-to.html | TO HONOR JEWISH LEADERS.; Hebrew Union College Gives Degrees Today to Dr. Frankeland D. A. Brown. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/columbiapenn-today-alumni-day-crowd-to-see-lions-final-quadrangle.html | COLUMBIA-PENN TODAY.; Alumni Day Crowd to See Lions' Final Quadrangle Cup Game. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/has-2foot-hole-in-hull.html | Has 2-Foot Hole in Hull. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/goodyear-company-wins-bond-suit-ohio-judge-upholds-1927-refinancing.html | GOODYEAR COMPANY WINS BOND SUIT; Ohio Judge Upholds 1927 Refinancing Plan Opposed byMinority Stockholders. $60,000,000 IS INVOLVED Court Dismisses Petition for Injunction, Saying Explanations of Officials Completely Satisfied Him. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/chang-takes-leave-of-peking-envoys-as-armies-retreat-northern.html | CHANG TAKES LEAVE OF PEKING ENVOYS AS ARMIES RETREAT; Northern Dictator, Serene in Hour of Defeat, Promises to Protect All When He Goes. DIPLOMATS DEEPLY MOVED War Lord in Simple Chinese Robes Gives Valedictory as Exodus to Manchuria Begins. CITY'S SURRENDER PLANNED Committee of Safety Will Effect Transfer to Nationalist Victors, Now Pressing on Capital. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/lindbergh-flying-along-pacific-coast-takes-in-long-beach-san.html | LINDBERGH FLYING ALONG PACIFIC COAST,; Takes In Long Beach, San Francisco, San Diego--Editor Stirs Row by 'Swell Head' Charge. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/radioed-messages-tell-of-the-flight-stations-on-pacific-coast-and.html | RADIOED MESSAGES TELL OF THE FLIGHT; Stations on Pacific Coast and at Honolulu Get Word of Progress. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dr-thomas-advises-woman-students-graduating-class-of-new-jersey.html | DR. THOMAS ADVISES WOMAN STUDENTS; Graduating Class of New Jersey College Are Urged to Follow Golden Rule. DEGREE FOR MRS. CUSHING Diplomas to Be Given 166 Students Today and Prizes and Honors to Be Distributed. | True | Special to The New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/big-printing-ink-merger-international-corporation-has-assets-of.html | BIG PRINTING INK MERGER.; International Corporation Has Assets of $13,000,000--To Offer Stock. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/says-trade-editors-are-helping-hoover-th-ormsbee-testifies-that.html | SAYS TRADE EDITORS ARE HELPING HOOVER; T.H. Ormsbee Testifies That Group Was Organized to Aid the Secretary. SMITH NORTH CAROLINA AID George G. Battle Tells Senate Committee $8,500 Was Sent --Olvany to Appear Today. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/miss-farrar-loses-brooch-police-seek-opera-singers-2000-gem-missing.html | MISS FARRAR LOSES BROOCH; Police Seek Opera Singer's $2,000 Gem, Missing After Theatre. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/california-awards-4000000-issue-veterans-welfare-bonds-to-be.html | CALIFORNIA AWARDS $4,000,000 ISSUE; Veterans' Welfare Bonds to Be Offered by Group of Banks in State at 100.25. $1,250,000 FOR CLEVELAND Atlantic City Invites Bids for OneYear Loan of $955,000--OtherFinancing Announced. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/columbias-crews-will-leave-today-main-contingent-to-depart-for.html | COLUMBIA'S CREWS WILL LEAVE TODAY; Main Contingent to Depart for Poughkeepsie Training Camp This Morning. TO STOP AT CRUM ELBOW Drill Carded on Hudson in the Afternoon--Lambart Is AlreadyThere. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/poison-pen-case-is-aired-court-summons-wife-of-inventor-again.html | POISON PEN CASE IS AIRED.; Court Summons Wife of Inventor, Again Accused of Penning Threats. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/alfred-fantl-61-dies-suddenly-prominent-resident-buyer-is-stricken.html | ALFRED FANTL, 61, DIES SUDDENLY; Prominent Resident Buyer Is Stricken at a Farewell Party in His Brother's Honor. REPRESENTED 100 FIRMS A Pioneer in Development of Special Branch of Mercantile Industry ---- Bank Official. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/otts-single-beats-robins-by-4-to-3-breaks-tie-in-7th-enabling-the.html | OTT'S SINGLE BEATS ROBINS BY 4 TO 3; Breaks Tie in 7th, Enabling the Giants to Win Third Straight From Brooklyn. 8TH VICTORY FOR BENTON Larry Triumphs, Despite 5 Errors --Cohen Scores First Run of Contest. | True | By Richards Vidmer. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/national-liberty-rise-approved.html | National Liberty Rise Approved. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/plane-equipmenpt-shifted-by-byrd-commander-sells-bellanca-and.html | PLANE EQUIPMENPT SHIFTED BY BYRD; Commander Sells Bellanca and Fokker and Replaces Latter With All-Metal Ford. HE ADDS A FAIRCHILD ALSO Another Craft Will Be Purchased Soon for Antarctic Trip--He Won't Discuss Changes. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/durant-optimistic-on-market-outlook-says-on-return-from-europe-we.html | DURANT OPTIMISTIC ON MARKET OUTLOOK; Says on Return From Europe "We Will See Real Bull Activity in Two or Three Months." PRAISES MOTOR MERGER Believes Industry Will Eventually Be Composed of Three or Four Big Combinations. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/american-girl-to-wed-britisher.html | American Girl to Wed Britisher. | True | Wireless to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/four-earthquakes-are-registered.html | Four Earthquakes Are Registered. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/money.html | MONEY. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/fairway-is-favorite-in-betting-for-derby-bay-colt-owned-by-lord.html | FAIRWAY IS FAVORITE IN BETTING FOR DERBY; Bay Colt Owned by Lord Derby Leads Flamingo as Choice for Wednesday's Race. | True | | C1B 782515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/14-liners-to-sail-one-is-due-today-outgoing-list-includes-the.html | 14 LINERS TO SAIL, ONE IS DUE TODAY; Outgoing List Includes the Minnetonka, New York, Cedric, Franconia and California. MORE THAN 5,000 ABOARD Other Ships Bound for Europe Are the America, Rotterdam, Frederik VIII and Stockholm. | True | | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/u-s-leads-japan-in-davis-cup-20-tilden-conquers-abe-in-straight-set.html | U. S. LEADS JAPAN IN DAVIS CUP, 2-0; Tilden Conquers Abe in Straight Sets as American Zone Final Opens in Chicago. HENNESSEY HAS A BATTLE Within One Point of Losing First Set, but Rallies and Defeats Ohta, 8-6, 6-3, 6-3. | True | By Allison Danzig. Special To the New York Times. | C1B 782515 |
| 1928-06-02 | 1928-06-02 | https://www.nytimes.com/1928/06/02/archives/rush-to-buy-francs-as-chamber-opens-many-hope-to-make-a-profit-from.html | RUSH TO BUY FRANCS AS CHAMBER OPENS; Many Hope to Make a Profit From Plan by the Right to Revalorize Currency Higher. STABILIZING RATE IS ISSUE New Parliament in First Formal Session Buzzes With Rumors but No Move Is Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 782515 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hedin-explorer-back-from-china-swede-arrives-unexpectedly-in-berlin.html | HEDIN, EXPLORER, BACK FROM CHINA; Swede Arrives Unexpectedly in berlin to Buy Automobiles and Instruments to Take Back. OFTEN HUNCRY FOR WEEKS But Expedition, Still in Field, Made Many Archaeological Finds In Gobl, He Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/kissing-case-closed-by-hanover-board-principals-resignation-on-eve.html | KISSING CASE CLOSED BY HANOVER BOARD; Principal's Resignation on Eve of Trial Is Accepted Without Consideration of Charges. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/forhan-estate-lots-to-be-sold-saturday-james-r-murphy-will-place.html | FORHAN ESTATE LOTS TO BE SOLD SATURDAY; James R. Murphy Will Place 171 Parcels on the Auction Block -- Other Sales. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/power-is-a-magic-word-even-when-it-is-hydroelectric-messrs.html | Power Is a Magic Word, Even When It Is Hydroelectric; Messrs. Raushenbush and Laidler Present a Persuasive Pamphlet on Behalf of Public Regulation | True | By Evans Clark (PHOTOGRAPH BY EWING CALLOWAY. PHOTOGRAPH BY EWING COLLOWAY.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/few-women-named-by-republicans-delegates-to-kansas-city-number-only.html | FEW WOMEN NAMED BY REPUBLICANS; Delegates to Kansas City Number Only 64 Out of Convention Total of 1,089.MANY CHOSEN ALTERNATESNew York Will Have Largest Representation of Women andMissouri the Next. Four Western States Drop Women Wyoming Democrats Name Six. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moscow-has-thrill-daily-in-red-trial-ticket-holders-stand-in-line.html | MOSCOW HAS THRILL DAILY IN RED TRIAL,; Ticket Holders Stand in Line in Street to Attend the Shahkta Conspiracy Sessions. 'WOLF CUBS' APPEAR AGAIN Mme. Litvinof Is Writing Novel of Russia's Street Urchins, Who Follow Summer North. Russians Love the Theatrical. Romance in Street Urchins. | True | By Walter Duranty. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cravens-gets-six-years-former-president-of-kansas-city-bank-also-is.html | CRAVENS GETS SIX YEARS.; Former President of Kansas City Bank Also Is Fined $25,000. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/medicinal-springs-earthquake-victims-bulgaria-laments-cessation-of.html | MEDICINAL SPRINGS EARTHQUAKE VICTIMS; Bulgaria Laments Cessation of Flaw of Healing Waters and Fears Volcanic Eruption. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wins-optima-prize-at-middlebury.html | Wins Optima Prize at Middlebury. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cincinnati-southern-rent-commerce-commission-approves-60-year.html | CINCINNATI SOUTHERN RENT; Commerce Commission Approves 60 Year Extension of Lease. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/e-t-meredith-critically-iii.html | E. T. Meredith Critically III. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-polo-victor-over-harvard-54-new-phipps-field-dedicated-before.html | YALE POLO VICTOR OVER HARVARD, 5-4; New Phipps Field Dedicated Before Crowd of 4,000-- Comes From Behind to Win. JOHN PHIPPS BRIGHT STAR Twice Badly Injured, He Continues in Game--Wallop, Baldwin and Cotton Each Score Twice. Phipps Twice Injured. Yale Rallies in Fifth. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bahr-heads-spanish-war-veterans.html | Bahr Heads Spanish War Veterans. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/estates-appraised.html | Estates Appraised. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/current-magazines.html | Current Magazines | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-honor-british-pilgrims-congregational-churches-to-mark-coming-of.html | TO HONOR BRITISH PILGRIMS; Congregational Churches to Mark Coming of 1,250, Due June 11. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/keel-laid-for-new-liner-canadian-pacific-express-ship-to-be-fastest.html | KEEL LAID FOR NEW LINER.; Canadian Pacific Express Ship to Be Fastest in Its Service. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-body-to-hear-papers-on-aircraft.html | RADIO BODY TO HEAR PAPERS ON AIRCRAFT | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-ac-is-victor-conquers-stevens-tech-at-lacrosse-by-score.html | MONTCLAIR A.C. IS VICTOR.; Conquers Stevens Tech at Lacrosse by Score of 7 to 2. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-men-sentenced-to-prison-5-firms-fined-for-diverting-1000000.html | Five Men Sentenced to Prison, 5 Firms Fined, For Diverting $1,000,000 Worth of Alcohol | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/listeningin-on-the-radio.html | LISTENING-IN ON THE RADIO | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/americans-throng-to-races-in-france-whitsuntide-and-memorial-day.html | AMERICANS THRONG TO RACES IN FRANCE; Whitsuntide and Memorial Day Join to Make a Week's Holiday for Those in Paris.MANY GO TO BATTLEFIELDSRalph Strassburger Gives Big Dinnerat Which Kreischer Plays--Others Entertain on the Bois. | True | Wireless to THE NEW YORK TIMES | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/electric-trade-reports-gain-in-equipment-orders.html | Electric Trade Reports Gain in Equipment Orders | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/princeton-will-race-yaleharvard-yachts-faculty-approves-entry-for.html | PRINCETON WILL RACE YALE-HARVARD YACHTS; Faculty Approves Entry for Triangular Regatta--Five Chosento Sail Boats. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/country-doctor-is-now-to-have-encouragement-shortage-of-physicians.html | COUNTRY DOCTOR IS NOW TO HAVE ENCOURAGEMENT; Shortage of Physicians in Rural Districts Leads Albany College to Try New Educational Project The Plan Endorsed. Meeting Changed Conditions. The Decrease of Physicians. The Great Urban Advantages. The New Program. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/centrists-fail-to-agree-provide-another-difficulty-in-forming.html | CENTRISTS FAIL TO AGREE.; Provide Another Difficulty in Forming German Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nordenskjold-explorer-dead-contributed-much-to-worlds-knowledge-of.html | NORDENSKJOLD, EXPLORER, DEAD; Contributed Much to World's Knowledge of Arctic and Antarctic Regions. A PROFESSOR AND AUTHOR Wrote on Ice Conditions In the Antipodes--Made Researches in Spitsbergen. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/four-pacific-fliers-to-hurry-on-to-fiji-to-hop-off-today-southern.html | FOUR PACIFIC FLIERS TO HURRY ON TO FIJI; TO HOP OFF TODAY; Southern Cross Crew's Haste to Leave Hawaii Due in Part to Criticism in Australia. GO TO KAUAI FOR START Suva, Next Goal, 3,318 Miles Away--This Leg Most Perilous From Oakland to Antipodes. EMERGENCY STOPS ON WAY Fliers Could Land on Coral Isles--Dined in Honolulu--Davison Wires Felicitations. Plans to Fly Low at First. FOUR PACIFIC FLIERS TO HURRY ON TO FIJI Will Take Full Load of Fuel. Suprred by Criticism. Next Hop Most Perilous. Australia Makes Ready Davison Sends Congratulations. | True | By Vern Hinkley. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/private-gardens-on-public-view-w-bayard-cutting-estate-to-be-shown.html | PRIVATE GARDENS ON PUBLIC VIEW; W. Bayard Cutting Estate to Be Shown Thursday in Aid of the Valley Stream Girls' Home | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rockafellow-defeats-harvitt-in-love-sets-wins-firstround-match-in.html | ROCKAFELLOW DEFEATS HARVITT IN LOVE SETS; Wins First-Round Match in North Side Tourney--McDermott Is Victor. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sports-of-the-times-intersectional-hit-and-miss-here-and-there.html | Sports of the Times; Intersectional. Hit and Miss. Here and There. | True | By John Kieran. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rug-openings-to-show-widest-design-range-modernistic-and-antique.html | RUG OPENINGS TO SHOW WIDEST DESIGN RANGE; Modernistic and Antique Types to Be Featured by Producers at Opening Tomorrow. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/juvenile-handicap-to-asphodel.html | Juvenile Handicap to Asphodel. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/unite-to-aid-bronx-parks-civic-leaders-incorporate-body-to-develop.html | UNITE TO AID BRONX PARKS.; Civic Leaders Incorporate Body to Develop Borough Areas. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/uphold-accused-pastor-paterson-elders-vote-confidence-in-driver.html | UPHOLD ACCUSED PASTOR.; Paterson Elders Vote Confidence in Driver, Awaiting Civil Trial. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gairlee-ii-triumphs-in-eightmeter-race-ardara-leads-stars-and-kiowa.html | GAIRLEE II TRIUMPHS IN EIGHT-METER RACE; Ardara Leads Stars and Kiowa Beats Indians in Southport Yacht Races. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/channel-swimmers-prepare-for-contests-this-years-women-entrants-are.html | CHANNEL SWIMMERS PREPARE FOR CONTESTS; This Year's Women Entrants Are More Numerous Than Ever-- Dover Offers Gold Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-electric-power-removes-hazards-light-association-notes-wide.html | SAYS ELECTRIC POWER REMOVES HAZARDS; Light Association Notes Wide Protection is Industry ThroughControl of Machinery. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreign-business-firms-in-china-fear-competition-of-american.html | Foreign Business Firms in China Fear Competition of American Merchants | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seven-goucher-seniors-to-wed.html | Seven Goucher Seniors to Wed. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-yorker-honored-at-hebrew-college-dr-frankel-receives-doctorate.html | NEW YORKER HONORED AT HEBREW COLLEGE; Dr. Frankel Receives Doctorate of Hebrew Law at Cincinnati-- 14 Rabbis Graduate. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/calls-for-bids-on-bonds-muscogee-county-ga-to-sell-644000other.html | CALLS FOR BIDS ON BONDS.; Muscogee County, Ga., to Sell $644,000-- Other Tenders Asked. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-lovely-ducklings-and-other-works-of-fiction-an-english.html | "The Lovely Ducklings" and Other Works of Fiction; AN ENGLISH INDUSTRIALIST MOTHER AND DAUGHTER IN AUSTRALIA A LOVE STORY Latest Works of Fiction A HEROIC ROGUE A NEW SORT OF PRISON HEART THROBS Latest Works of Fiction IN FRONTIER NEBRASKA A PROMISCUOUS WOMAN AN AMNESIA VICTIM Latest Works of Fiction SIX LOVE STORIES ORIENTAL PLOTTING | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/superhighways-for-an-age-of-motors-millions-are-spent-for-roads-now.html | SUPER-HIGHWAYS FOR AN AGE OF MOTORS; Millions Are Spent for Roads Now Where Hundreds Once Served, and The Investment Pays | True | By Earle Duffy | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/aviation-insurance-rate-drops.html | Aviation Insurance Rate Drops. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/making-a-world-wheat-pool-the-third-international-conference-meets.html | MAKING A WORLD WHEAT POOL; The Third International Conference Meets This Week in Canada First International Conferences. Test of the Pools. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/research-yields-product-data-gathered-on-toilet-article-before-it.html | RESEARCH YIELDS PRODUCT; Data Gathered on Toilet Article Before It Was Made. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-us-marks-fall-in-chicago-meet-fort-collins-col-high-takink-all.html | 4 U.S. MARKS FALL IN CHICAGO MEET; Fort Collins (Col.) High, Takink All Places in HammerThrow, Wins Again.NEW VAULT RECORD MADE Allen of Salem, Ohio, Soars 13 Feet 3 Inches--Hurdles andRelay Marks Clipped. Allen Breaks Vault Mark. Two Relay Records Broken. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/doeg-conquers-hall-for-singles-trophy-triumphs-in-orange-invitation.html | DOEG CONQUERS HALL FOR SINGLES TROPHY; Triumphs in Orange Invitation Tennis Final by 6-4, 1-6, 6-1,6-4. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/john-t-murphy.html | John T. Murphy. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/granvilles-team-wins-garden-race-paired-with-von-flue-victors-cover.html | GRANVILLE'S TEAM WINS GARDEN RACE; Paired With von Flue, Victors Cover 183 Miles, Score 6 Laps in 26-Hour Event. NEWTON-GAVUZZI SECOND $1,000 Prie to Victorious Team-- Only 150 see the Finish-- Venture Costly to Pyle. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rutgers-gets-a-statue-figure-of-william-the-silent-to-be-unveiled-a.html | RUTGERS GETS A STATUE.; Figure of William the Silent to Be Unveiled at Commencement. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thirty-nations-sign-new-copyright-law-rome-conference-measure-will.html | THIRTY NATIONS SIGN NEW COPYRIGHT LAW; Rome Conference Measure Will Now Go to Parliaments for Ratification. COPYRIGHT IS AUTOMATIC Works of Authors and Composers Are Protected From Broadcasting Without Consent. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-news-of-europe-in-weekend-cables-baldwins-bugle-call-prime.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BALDWIN'S BUGLE CALL Prime Minister Heralds Next Year's Election With Speech on Democracy. 70,000 GUESTS OF PEER Labor Wars on Reds--John Masefield Likely to Be Honored by King. Commentator Picks Us Out. Great Audience at Welbeck Abbey. FAITH IN DEMOCRACY ABIDES IN BALDWIN Labor Repudiates Communism. Record Whitsun Exodus From TOwn King's Birthday Honors. The Week's Best Story. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/state-taxpayers-form-corporation-adoption-of-a-comprehensive-fiscal.html | STATE TAXPAYERS FORM CORPORATION; Adoption of a Comprehensive Fiscal System to Be Urged by New Group. WILL SPONSOR LEGISLATION Clearing House for Revenue Plans Proposed in Connection With Meetings. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-american-lines-plan-14-more-ships-will-seek-50000000-in-loans-for.html | 4 AMERICAN LINES PLAN 14 MORE SHIPS; Will Seek $50,000,000 in Loans for Building, Shipping Boar Official Says, INSURNCE RATES REDUCED Clause in Jones-White Act Prompts Foreign Companies to Revise Schedules Downward. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/g-o-p-in-bay-state-adopts-novel-plan-leaders-to-hold-mass-meeting.html | G. O. P. IN BAY STATE ADOPTS NOVEL PLAN; Leaders to Hold Mass Meeting for Discussion of Nominees to Oppose Senator Walsh. MERELY A "CONFERENCE" Voters Told Gathering Is Not a Convention, Although it May "Suggest" a Candidate. Public Reaction Uncertain. Mr. Butler a Factor. G.O.P. IN BAY STATE ADOPTS NOVEL PLAN Confidence Not Strong. | True | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/oratory-school-to-hold-graduation.html | Oratory School to Hold Graduation. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cards-beat-phils-6-homers-are-hit-st-louis-uses-19-men-philadelphia.html | CARDS BEAT PHILS; 6 HOMERS ARE HIT; St. Louis Uses 19 Men, Philadelphia 18, in Game Wonby Former, 13-12.32 HITS FOR 58 BASESVictors Make Three Home Runs inOne Inning, Holm's ComingWith Bases Filled. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canton-silk-quality-promising.html | Canton Silk Quality Promising. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-in-brief-review-popular-geology-soviet-schools-mining.html | Books in Brief Review; POPULAR GEOLOGY SOVIET SCHOOLS MINING ADVENTURES JOHN BUNYAN Brief Reviews | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/three-lot-auctions-by-major-kennelly-auctioneer-plans-offerings-in.html | THREE LOT AUCTIONS BY MAJOR KENNELLY; Auctioneer Plans Offerings in Port Richmond, Staten Island, and Englewood, N.J. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreignborn-voters-need-care-tact-is-necessary-in-instructing-these.html | FOREIGN-BORN VOTERS NEED CARE; Tact Is Necessary in Instructing These New but Earnest Americans THE HOOVER GENEALOGY. | True | W.A. SCULLY.WILL IRWIN. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-rising-generation-wise-beyond-its-years-dad-on-hospitals.html | THE RISING GENERATION WISE BEYOND ITS YEARS, "DAD" ON HOSPITALS Wanderer Had a Good Time, But Would Die Elsewhere MR.TUNNEY'S ERUDITION. CONCERNING VISAGRAPHS. | True | R.T.M.DAD.GENEVA V. WOLCOTT.ROBERT E. NAUMBURG, | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-whyte-wins-pay-rise-new-jersey-board-reverses-itself-in-case.html | MISS WHYTE WINS PAY RISE.; New Jersey Board Reverses itself in Case of Teacher. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-volume-holds-high-level.html | Building Volume Holds High Level. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/parcel-post-changes-listed.html | Parcel Post Changes Listed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/traveling-in-china-costly-proceeding-many-kinds-of-money-needed-and.html | TRAVELING IN CHINA COSTLY PROCEEDING; Many Kinds of Money Needed and Exchange Rates Add to Complications. SILVER DOLLAR STANDARD But So-Called "Big" and "Little" Money Combination Is a Bother to Newcomers. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-gifts-built-museum-almost-12000000-contributed-to-the-natural.html | MANY GIFTS BUILT MUSEUM; Almost $12,000,000 Contributed to The Natural History. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nabors-knocks-out-lewis-feature-bout-at-14th-regiment-armory-ends.html | NABORS KNOCKS OUT LEWIS; Feature Bout at 14th Regiment Armory Ends in Fifth. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-ways-of-liberty.html | THE WAYS OF LIBERTY." | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mound-gives-light-on-philistine-tribe-haverford-party-at-ain-shems.html | MOUND GIVES LIGHT ON PHILISTINE TRIBE; Haverford Party at Ain Shems Traces Origin of Israel's Ancient Enemies. TOUCHED CRETE AND EGYPT Findings at Beth Shemesh Carry Old Testament City Back to 2000 B. C., Dr. Grant Reports. Site Near Samson's Birthplace. Find Many Cult Objects. Many Bones in Old Grotto. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/party-for-babies-milk-fund.html | PARTY FOR BABIES' MILK FUND | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-annual-trek-to-summer-camps-a-million-boys-and-girls-from-the.html | THE ANNUAL TREK TO SUMMER CAMPS; A Million Boys and Girls From the Cities Are Expected to Go This Year to the Woods-- An Organized Camp Movement | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-york-ac-nine-stops-crescents-85-comes-from-behind-with-fourrun.html | NEW YORK A.C. NINE STOPS CRESCENTS, 8-5; Comes From Behind With FourRun Rally in the Eighth toClinch Contest. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fire-hazard-boosts-cost-of-insurance-presence-of-one-inflammable-in.html | FIRE HAZARD BOOSTS COST OF INSURANCE; Presence of One Inflammable Industry Affects Whole Building Tenancy. OWNER ALSO IS INVOLVED Concentration of Certain Manufactures in Special StructuresIs Advocated. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-drain-on-gold-interests-wall-st-movement-to-london-begins-as.html | NEW DRAIN ON GOLD INTERESTS WALL ST.; Movement to London Begins as Heavy Exports to France Near Completion. BIG DECLINE IN STOCK HERE Decrease of $343,000,000 in the Past Year From High Point of $4,609,304,000. REFLECTED IN MONEY RATES Call Loans at 6 Per Cent. Last Week, Highest Since 1921-- Others Equally Firm. Even Balance Maintained. Decrease Began in 1925. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/aesop-on-the-screen-the-idea.html | AESOP ON THE SCREEN; The Idea. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gleaned-from-a-chicago-rialto.html | GLEANED FROM A CHICAGO RIALTO | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-of-england-gold-receipts.html | Bank of England Gold Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dancer-denied-bail-in-shooting-case.html | Dancer Denied Bail in Shooting Case | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/agree-on-tax-reciprocity.html | Agree on Tax Reciprocity. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/life-in-new-german-army-has-changed-since-the-war-private-soldier.html | LIFE IN NEW GERMAN ARMY HAS CHANGED SINCE THE WAR; Private Soldier Has More Freedom and an Opportunity for Study and Travel Twelve Years' Enlistment. Billeted for Manoeuvres. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-defeats-penn-nine-13-to-4-alumni-day-crowd-of-1500-sees.html | COLUMBIA DEFEATS PENN NINE, 13 TO 4; Alumni Day Crowd of 1,500 Sees Lions Pound Ball for 8 Runs in First. HOOK WALKER, BATTED OUT Sanford Also Bombarded by Victors-- Burke Comes to Cerny's Relief in Fifth. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/myths-about-political-personalities.html | MYTHS ABOUT POLITICAL PERSONALITIES. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/record-days-tolls-on-the-panama-canal-april-10-establishes-new-mark.html | RECORD DAY'S TOLLS ON THE PANAMA CANAL; April 10 Establishes New Mark With $137,053--Thrity Vessels Transited. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-nine-conquers-navy-in-final-game-cadets-beat-middies-96-in.html | ARMY NINE CONQUERS NAVY IN FINAL GAME; Cadets Beat Middies, 9-6, in Contest Which Ends Athletic Relations. VICTORS STAR IN THE FIELD Make Two Double Plays and Also Bunch Hits--10,000 Attend. Beauchamp Taken Out. Army Takes Lead. ARMY NINE BEATS NAVY TEAM, 9 TO 6 | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rubber-tree-tests-show-varying-yield.html | RUBBER TREE TESTS SHOW VARYING YIELD | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-lacking-in-parks-with-86600-acres-idle-a-recreation-ground.html | CITY LACKING IN PARKS WITH 86,600 ACRES IDLE; A RECREATION GROUND THAT IS RARELY IDLE | True | By Eunice Fuller Barnard | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prussia-aids-prisoners-german-state-intensities-efforts-to-reform.html | PRUSSIA AIDS PRISONERS.; German State Intensities Efforts to Reform Criminals. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angler-87-dies-fishing-george-a-foster-of-merlden-succumbs-on-river.html | ANGLER, 87, DIES FISHING.; George A. Foster of Merlden Succumbs on River Bank. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fahnestocks-give-dinner-entertain-for-daughter-mildred-and-fience-c.html | FAHNESTOCKS GIVE DINNER.; Entertain for Daughter, Mildred, and Fience, C. R. Beattie. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/for-uniform-bond-form-speaker-tells-new-jersey-building-league-of.html | FOR UNIFORM BOND FORM.; Speaker Tells New Jersey Building League of Needed Changes. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hunts-big-game-hits-a-man-instead-of-sparrow-in-park.html | Hunts Big Game, Hits a Man Instead of Sparrow in Park | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/argentine-eleven-conquers-belgium-wins-by-6-to-3-and-gains.html | ARGENTINE ELEVEN CONQUERS BELGIUM; Wins by 6 to 3 and Gains SemiFinal Round in OlympicSoccer Tourney. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/167-women-win-degrees-new-jersey-college-confers-only-honorary.html | 167 WOMEN WIN DEGREES.; New Jersey College Confers Only Honorary Award on Mrs. Cushing. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reed-forces-open-warfare-on-smith-missourians-washington-chief-says.html | REED FORCES OPEN WARFARE ON SMITH; Missourian's Washington Chief Says South Will Reject New Yorker at Houston. AIMS ATTACK ON TAMMANY Seeing Reed Gain in West Virginia, Backer Puts Him at Head of Bloc Fighting Governor. Had Sought Smith's Good-Will READ FORCES OPEN WARFARE ON SMITH Antagonistic Elements in Bloc. Says Nebraska Opposes Smith. Table of Anti-Smith Strength. Reed as "Formidable Rival." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cold-hits-germany-killing-vegetation-brandenburg-and-bavarian-alps.html | COLD HITS GERMANY, KILLING VEGETATION; Brandenburg and Bavarian Alps Regions Are Worse Sufferers From Chill Baltic Blasts. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-inmates-of-aquarium-are-at-home-for-summer-penguins-and-doctor.html | NEW INMATES OF AQUARIUM ARE "AT HOME" FOR SUMMER; Penguins and Doctor Fish Among Recent Arrivals -- A Fish Ladder Is Now Installed The Solemn Penguins. A Self-Protecting Fish. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/survey-discloses-progress-in-care-of-orphan-children.html | SURVEY DISCLOSES PROGRESS IN CARE OF ORPHAN CHILDREN | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/boys-and-men-join-toy-boat-regatta-deaf-and-dumb-youth-wins-race-of.html | BOYS AND MEN JOIN TOY BOAT REGATTA; Deaf and Dumb Youth Wins Race of Home-Made Models for Third Consecutive Time. CENTRAL PARK LAKE IS USED Winner of Prize Craft Takes Medal Instead--27 Obtain Awards -- 2 Vessels Capsize. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/barnard-festivities-scheduled-for-week-class-day-and-commencement.html | BARNARD FESTIVITIES SCHEDULED FOR WEEK; Class Day and Commencement Exercises Will Be Held Tuesday --Senior Dinner Thursday. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holy-cross-beats-harvard-nine-63-lead-in-first-inning-aids-in.html | HOLY CROSS BEATS HARVARD NINE, 6-3; Lead in First Inning Aids in Scoring Second Victory of Season Over Crimson. SHEVLIN DRIVES TRIPLE Sends in Two Runs With Hit in First-- Harvard's Play Is Marred by Errors. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lutherans-cut-budget-to-aid-farmers.html | Lutherans Cut Budget to Aid Farmers. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/browns-top-senators-bettencourt-in-debut-gets-3-hits-in-5-to-2.html | BROWNS TOP SENATORS.; Bettencourt, in Debut, Gets 3 Hits in 5 to 2 Victory. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/andover-nine-triumphs-makes-14-hits-beating-lynn-general-electric.html | ANDOVER NINE TRIUMPHS.; Makes 14 Hits, Beating Lynn General Electric, 19-2. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-are-rescued-when-yacht-burns-f-d-carney-wife-three-guests.html | FIVE ARE RESCUED WHEN YACHT BURNS; F. D. Carney, Wife, Three Guests Taken Off Craft in Manhasset Bay--Other Boats Imperiled. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-nine-wins-little-three-title-breaks-deadlock-in-ninth-to.html | AMHERST NINE WINS LITTLE THREE TITLE; Breaks Deadlock in Ninth to Defeat Wesleyan, 2 to 1, in Deciding Contest | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mary-baker-to-have-large-bridal-party-will-wed-h-supplee-jr-june-14.html | MARY BAKER TO HAVE LARGE BRIDAL PARTY; Will Wed H. Supplee Jr. June 14 --Woodbridge Bingham to Marry Ursula Griswold. McLanahan--Noble. Read--Landon. Page--Carter. Berry--Kilcoyne. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/class-day-at-mt-saint-vincent.html | Class Day at Mt. Saint Vincent. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shakespeare-rewritten-for-the-restoration-stage-the-seventeenth.html | Shakespeare Rewritten for The Restoration Stage; The Seventeenth Century Versions of the Plays Took Great Liberties With Their Language | True | By Richard le Gallienne the Illustrations On This Page Are From "Shakespeare In Pictorial Art. By Malcolm L. Salaman (the Studio, London)From A Drawing By Steven Sparrier | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/revenge-scores-as-84-yachts-compete-84-yachts-in-race-revenge-is.html | Revenge Scores as 84 Yachts Compete; 84 YACHTS IN RACE; REVENGE IS VICTOR Carlisle's Sloop Takes Third Straight Test of Season in Knickerbocker Regatta. IS FIRST BY 24 SECONDS Nautilius Trails Her for Second Time in 10-Meter Class-- Man Overboard. First by Twenty-four Seconds Hits the Committee Boat. Alert IV Home in Front. | True | By Seabury Lawrence. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-conditions-show-improvement-distribution-gains-in-the-east.html | BUSINESS CONDITIONS SHOW IMPROVEMENT; Distribution Gains in the East, With Agricultural Outlook More Favorable. MOTOR PRODUCTION LARGE Good Retail Buying Is Accelerated by Report of Lower Pricesand Repeal of Excise Tax.WEATHER ALSO AIDS TRADEMany Lines of Apparel Improve--Steel Production Continueson a Large Scale. New England Backward. Spurt Follows Good Weather. SPURT IN RETAIL BUYING. New York District Reports Larger Purchases of Apparel. NEW ENGLAND LOST TRADE. Reserve Bank Report Shows Decrease for April. PHILADELPHIA SHOWS GAIN. In Last Week of May Trade Was 9 Per Cent. Above 1927 Mark. CLEVELAND LOANS RISE. Those Backed by Securities Reach Their Highest Peak. BUSINESS CONDITIONS SHOW IMPROVEMENT | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/finds-hope-for-moron-after-schools-fail-dr-goddard-tells-convention.html | FINDS HOPE FOR MORON AFTER SCHOOLS FAIL; Dr. Goddard Tells Convention How Training in Routine Can Aid Feeble Minded. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/polish-fliers-goal-likely-philadelphia-two-hope-to-start-this-week.html | POLISH FLIERS' GOAL LIKELY PHILADELPHIA; Two Hope to Start This Week-- Mayor Mackey, Now Abroad, Assures Them Warm Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lectures-on-the-northern-lights.html | Lectures on the Northern Lights. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/governors-island-to-be-host-gala-garden-party-is-arranged-for-the.html | GOVERNORS ISLAND TO BE HOST; Gala Garden Party Is Arranged for the Benefit of the Army Relief Fund--Military Program STUDENT GLEE CLUBS TO AID CHINESE FUND | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/interne-wins-scholarship-david-sashin-gets-2400-left-by-frauenthal.html | INTERNE WINS SCHOLARSHIP; David Sashin Gets $2,400 Left by Frauenthal for Orthopedic Study. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-breezy-simplification-of-psychology.html | A Breezy "Simplification" of Psychology | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-city-loses-101-defeat-by-reading-nine-drops-club-to-seventh.html | JERSEY CITY LOSES, 10-1.; Defeat by Reading Nine Drops Club to Seventh Place. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/artillery-assigned-to-war-game-duties-coast-defenders-will-seek-to.html | ARTILLERY ASSIGNED TO WAR GAME DUTIES; Coast Defenders Will Seek to Repel 'Invasion' of Fisher's ISland by 'Enemy' Navy. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trade-slackening-in-many-manufactures-philadelphia-reserve-bank.html | TRADE SLACKENING IN MANY MANUFACTURES; Philadelphia Reserve Bank Finds Activity Below Year Ago-- Returns Vary Widely. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pershings-auto-in-the-museum.html | PERSHING'S AUTO IN THE MUSEUM | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-pen-portrait-of-the-governors-lady-mrs-alfred-e-smith-has-a.html | A PEN PORTRAIT OF THE GOVERNOR'S LADY.; Mrs. Alfred E. Smith Has a Womanly Fondness for Home And Is Devoted to Her Winsome Grandchildren A PEN PORTRAIT OF MRS. SMITH POCKET LIGHTERS MAKE THE WHOLE WORLD KIN | True | By Anne Herendeendrawing From Life By S. J. Woolf. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/kellogg-to-revise-our-chinese-policy-nationalist-triumph-involves-a.html | KELLOGG TO REVISE OUR CHINESE POLICY; Nationalist Triumph Involves a Fresh Study of the Whole Situation There. HOPE FOR CHINESE UNITY Demand for Recognition Is Expected --Little Fear for Americans in the North. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/general-hines-gives-citizenship-creed-at-lincoln-university.html | GENERAL HINES GIVES CITIZENSHIP CREED; At Lincoln University, Tennessee, He Emphasizes Respect for Laws and Courts. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holland-churchmen-to-occupy-pulpits-delegates-to-reformed-church.html | HOLLAND CHURCHMEN TO OCCUPY PULPITS; Delegates to Reformed Church Synod Will Be Speakers at Several Places Today. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/where-long-strike-blights-a-whole-region-in-western-pennsylvania.html | WHERE LONG STRIKE BLIGHTS A WHOLE REGION; In Western Pennsylvania Coal, the Hard Taskmaster, Dominates a Bitter Struggle That Is Less Notable for Violence Than for Hopelessness First Impression of Vitality. Barracks" for Homes. Left-Wing Union Relief. Stands by the Miners. An Independent Attitude. Milder Moods of the Strike. The Shell of a Town. | True | By R.l. Duffus. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-unveils-plaque-to-baker-banker-honored-at-field-named-for.html | COLUMBIA UNVEILS PLAQUE TO BAKER; Banker Honored at Field Named for Him as Graduation Festivities Are Launched. CLASS COSTUME PARADES 'Lindbergh,' Lion Cub, Feature of Fete-- Sermon by Chaplain Knox Today. DEGREES GIVEN TUESDAY 4,300 Candidates in University's 174th Commencement--Ceremony Will Be Held Outdoors at 6 P.M. Dr. Butler Unable to Attend. Misses Baker Unvell Plaque. Five Divisions in Line. COLUMBIA UNVEILS PLAQUE TO BAKER Fifth Division in Three Parts. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/broun-aids-cleaners-to-fix-price-compact-presides-as-impartial.html | BROUN AIDS CLEANERS TO FIX PRICE COMPACT; Presides as Impartial Chairman at Arbitration Meeting of Tailors and Dyers. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/embassy-dedication-today-sir-esme-howard-will-lay-cornerstone-on.html | EMBASSY DEDICATION TODAY; Sir Esme Howard Will Lay Cornerstone on King's Birthday. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Money Rates and "Outside Public" Mergers Help the Market. Future of the Gold Movements. Bank Shares and Rumors. The Puzzle of Trade Conditions. Keeping Up With the News. Last Week's Movements of Gold. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-sweden-is-proud-to-aid-new-museum-consul-general-laam-praises.html | SAYS SWEDEN IS PROUD TO AID NEW MUSEUM; Consul General Laam Praises National Engineering and Industrial Project. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/woodson-to-leave-committee.html | Woodson to Leave Committee. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-new-pizzetti-opera-fra-gherardo-has-premiere-at-la-scala.html | A NEW PIZZETTI OPERA; "Fra Gherardo" Has Premiere at La Scala -- Toscanini Leads Brilliant Performance | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-tire-guaranteed-to-run-25000-miles.html | NEW TIRE GUARANTEED TO RUN 25,000 MILES | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Court | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-survey-board-splits-over-report-members-declare-committee-has.html | CITY SURVEY BOARD SPLITS OVER REPORT; Members Declare Committee Has Held No General Session --Policy Is Criticized. FINDINGS READY FOR MAYOR But Some Have Had No Notice of Meeting Tuesday--Walker May Ask Minority Suggestions. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/political-broadcasts-begin-next-week-at-kansas-city-listeners-from.html | POLITICAL BROADCASTS BEGIN NEXT WEEK AT KANSAS CITY; Listeners From Coast to Coast Will Hear Republicans Choose a Candidate--Three Stations Here Linked Into Record-Breaking Network to Go on the Air June 12 Distance Gives Advantage. Time Brings Improvements. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/buys-maisonette-apartment.html | Buys Maisonette Apartment. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/good-looks-asset-to-business-woman-british-employers-dispute-view.html | GOOD LOOKS ASSET TO BUSINESS WOMAN; British Employers Dispute View of Organizer of Women's Engineering Society. FIND MEN ARE NOT UPSET Head of Harrods Wants Girls to Have "Something Above the E New York Man to Become Priest. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/master-institute-of-arts-to-move.html | Master Institute of Arts to Move. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/escaped-girl-still-free-upstate-posses-search-county-for-prisoner.html | ESCAPED GIRL STILL FREE; Up-State Posses Search County for Prisoner Who Jumped From Train. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/roads-ask-bridge-toll-rehearing.html | Roads Ask Bridge Toll Rehearing. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/building-trades-to-meet-dinner-conference-will-be-held-on-june-21.html | BUILDING TRADES TO MEET.; Dinner Conference Will Be Held on June 21. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/texas-democrats-a-triflr-uncertain-instructed-only-as-to-aridity.html | TEXAS DEMOCRATS A TRIFLR UNCERTAIN; Instructed Only as to Aridity, the Delegation Undoubtedly Will Be for Smith. MOODY TO SET DRY PLANK It May Be Damp Underneath, but Neither Governor Will Lose Footing on Visible Side. Moody's Strategy Wins. Plank May Be Damp. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-lower-tariff-forced-on-america-philip-snowden-predicts.html | SEES LOWER TARIFF FORCED ON AMERICA; Philip Snowden Predicts Economic Situation Here WillCompel Modification.'MACHINERY OUSTING MEN'He Declares This Is Causing WideUnemployment--Expects Fightfor World Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-road-work-to-set-new-record-10000000-contracts-already.html | JERSEY ROAD WORK TO SET NEW RECORD; $10,000,000 Contracts Already Awarded This Year and More Surveys Are Being Made. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/university-of-heidelberg-to-have-american-court.html | University of Heidelberg To Have "American Court" | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birdlands-june-symphony-at-this-time-of-year-the-sweet-singers-of.html | BIRDLAND'S JUNE SYMPHONY; At This Time of Year the Sweet Singers of Wood and Field Are in Full Voice | True | BY Walter Fox Allen | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ancestral-home-of-the-byrds.html | ANCESTRAL HOME OF THE BYRDS | True | From "Historic Houses of Early America" by Elsie Lathrop. (ROBERT M. MCBRIDE & CO.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-speaker-to-retire-intimates-that-he-will-leave-commons-on.html | BRITISH SPEAKER TO RETIRE; Intimates That He Will Leave Commons on June 19. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lehigh-classes-elect-officers-include-seven-students-from-new-york.html | LEHIGH CLASSES ELECT.; Officers Include Seven Students From New York. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-in-china-to-reopen-middle-school-will-start-in-september-and.html | YALE IN CHINA TO REOPEN.; Middle School Will Start in September and College Later. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/german-labor-bank-prospers.html | German Labor Bank Prospers. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cornelius-van-wyck-smith.html | Cornelius Van Wyck Smith. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/veteran-vermont-professor-retires.html | Veteran Vermont Professor Retires. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/honor-teacher-here-for-50-years-service-colleagues-and-her-bad-boys.html | HONOR TEACHER HERE FOR 50 YEARS' SERVICE; Colleagues and Her 'Bad Boys' of P. S. 28 Pay Tribute to Miss Mary E. Molt. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-convention-keynoters-speech-soon-fades-out-a-political-delusion.html | A CONVENTION KEYNOTER'S SPEECH SOON FADES OUT; A Political Delusion Is that He Sets the Pitch for the Campaign, So His Office Is Keenly Sought | True | By Charles Willis Thompson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/when-authors-disagree.html | WHEN AUTHORS DISAGREE | True | W.FRANCKLYN PARIS. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-turns-in-joy-to-summer-leisure-warm-season-comes-suddenly-and.html | PARIS TURNS IN JOY TO SUMMER LEISURE; Warm Season Comes Suddenly and Citizen Jacques Takes His Ease Outdoors. CARS JAM ALL HIGHWAYS Polneare Meanwhile Meets New Parliament With Plans Looking Far Ahead for France. | True | By P. J. Philip. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curb-stocks-advance-recede-toward-close-same-issues-show-effects-of.html | CURB STOCKS ADVANCE; RECEDE TOWARD CLOSE; Same Issues Show Effects of Profit-taking--Interest Centres in Industrials. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/peddie-captures-jersey-field-meet-scores-58-points-in-annual.html | PEDDIE CAPTURES JERSEY FIELD MEET; Scores 58 Points in Annual Events--Lawrenceville 2d, St. Benedict's 3d. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/phi-beta-kappa-elects-ten-columbia-chapter-selects-students-for.html | PHI BETA KAPPA ELECTS TEN; Columbia Chapter Selects Students for Academic Honors. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY.; Sales of Properties in Various Counties of the State. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/coney-island-as-a-world-show-place-european-visitors-view-the.html | CONEY ISLAND AS A WORLD SHOW PLACE; European Visitors View the Resort as a Happy Babel Where Our New Citizens From Far Lands Romp on the Sand, Revel in the Mechanical Thrills and Chatter in Their Native Tongues | True | By Jan and Cora Gordon | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yugoslavs-to-make-reparation-to-rome-government-in-note-accedes-to.html | YUGOSLAVS TO MAKE REPARATION TO ROME; Government in Note Accedes to Demands Arising From AntiFascist Outbreaks.KING ACTS TO EASE CRISIS Apology to Italy Sent by Order of Alexander--Forty BelgradeRioters Are Jailed. Note Meets Italy's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-need-for-an-endowed-theatre-mr-hamilton-ponders-on-the-neglect.html | THE NEED FOR AN ENDOWED THEATRE; Mr. Hamilton Ponders on the Neglect of Our Dramatic Masterpieces Says Word or Two in Behalf of The Players | True | By Clayton Hamilton. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-beats-wesleyan-at-net.html | Amherst Beats Wesleyan at Net. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/city-college-plans-big-summer-school-more-than-200-courses-will.html | CITY COLLEGE PLANS BIG SUMMER SCHOOL; More Than 200 Courses Will Accommodate 4,500 Students, a Record Number. CLASSES TO BEGIN JUNE 28 State Labor Department Will Be Studied In New Course--Reci-l tations End Aug. 22. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/joseph-pday-lists-june-auction-sales-first-special-offering-of-the.html | JOSEPH P.DAY LISTS JUNE AUCTION SALES; First Special Offering of the Month Will Be Held Tuesday --Yonkers Sale. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ninety-girls-of-78-join-hunter-jubilee-classmates-of-fifty-years.html | NINETY "GIRLS OF '78" JOIN HUNTER JUBILEE; Classmates of Fifty Years Ago Attend Golden Reunion of College Alumnae. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-club-meeting.html | RADIO CLUB MEETING. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/billiard-stars-to-perform-for-olympic-fund-on-friday.html | Billiard Stars to Perform For Olympic Fund on Friday | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/local-aid-to-foresters-sugar-grove-has-a-national-forest-protective.html | LOCAL AID TO FORESTERS.; Sugar Grove Has a National Forest Protective Association. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/drop-murder-charge-in-bridge-fatality-police-hold-as-a-witness-the.html | DROP MURDER CHARGE IN BRIDGE FATALITY; Police Hold as a Witness the Companion of Newark Man Killed At Perth Amboy. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/walter-johnson-jr-now-team-manager-pitches-millburn-to-two.html | WALTER JOHNSON JR. NOW TEAM MANAGER; Pitches Millburn to Two Victories in Three Starts andWins New Berth. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/11-die-in-japanese-storm-drowned-when-steamer-founders-800-houses.html | 11 DIE IN JAPANESE STORM.; Drowned When Steamer Founders-- 800 Houses Flooded at Kagoshima. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-russian-art-group-invades-london.html | A RUSSIAN ART GROUP INVADES LONDON | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/local-and-foreign-music-events.html | LOCAL AND FOREIGN MUSIC EVENTS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trolley-strike-voted-for-staten-island-walkout-set-for-tomorrow-as.html | TROLLEY STRIKE VOTED FOR STATEN ISLAND; Walkout Set for Tomorrow as Company Rejects Demand for Pay Increase. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/26-new-york-girls-to-get-smith-degrees-prof-phelps-of-yale-will.html | 26 NEW YORK GIRLS TO GET SMITH DEGREES; Prof. Phelps of Yale Will Deliver the Commencement Address on June 18. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/appoints-loucheur-minister-of-labor-poincare-fills-cabinet-vacancy.html | APPOINTS LOUCHEUR MINISTER OF LABOR; Poincare Fills Cabinet Vacancy Resulting From Recent French Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chemicals-sold-all-over-u-s-products-go-to-every-country-with-two.html | CHEMICALS SOLD ALL OVER.; U. S. Products Go to Every Country With Two Exceptions. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-varies-coat-style-full-skirt-effects-are-introduced-to-break.html | PARIS VARIES COAT STYLE; Full Skirt Effects Are Introduced to Break The Rule of Straight Lines | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/coast-fruit-crop-large-conditions-generally-in-the-area-show-little.html | COAST FRUIT CROP LARGE.; Conditions Generally in the Area Show Little Change. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trend-in-plumbing-trade-survey-shows-little-change-in-past.html | TREND IN PLUMBING TRADE.; Survey Shows Little Change In Past Week--Supplies Ample. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-home-is-sold.html | Montclair Home Is Sold. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lee-t-smith-heads-convention-group-president-and-members-of.html | LEE T. SMITH HEADS CONVENTION GROUP; President and Members of Building Managers' Association Going to St. Louis.REORGANIZE NATIONAL BODY Constitution and By-Laws Will Be Revised at ConventionJune 11-15. Redraft Constitution. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/our-artistic-progress.html | OUR ARTISTIC PROGRESS. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jersey-lawmakers-to-act-on-road-bill-special-session-of-legislature.html | JERSEY LAWMAKERS TO ACT ON ROAD BILL; Special Session of Legislature Is Expected to Amend the Altman Highway Act. ALLEGE DEAL WITH HAGUE Jersey City Mayor Figures in Move to Force Nomination of Egan as Hudson Prosecutor. TO DECIDE ON SURETY BONDS Banking Department Inquiry Resumes Wednesday--Carey ChargesBefore Jurors on Friday. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/naval-board-to-select-admirals.html | Naval Board to Select Admirals. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/george-henry-boker-was-a-poet-born-out-of-his-time.html | George Henry Boker Was a Poet Born Out of His Time | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hughes-gets-degree-at-military-college-honored-at-chester-pa-where.html | HUGHES GETS DEGREE AT MILITARY COLLEGE; Honored at Chester, Pa., Where He Once Applied Vainly for Faculty Post. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/braving-the-perils-of-the-arctic-regions-nobiles-gallant-exploit-in.html | BRAVING THE PERILS OF THE ARCTIC REGIONS; Nobile's Gallant Exploit in the Italia Marks Further Progress in Polar Exploration--Final Conquest Rests With Aircraft | True | By Waldemar Kaempffert. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/england-a-musical-nation.html | ENGLAND A MUSICAL NATION. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pirandello-writes-a-novel-on-the-grand-scale-the-old-and-the-young.html | Pirandello Writes a Novel On the Grand Scale; "The Old and the Young" Gives a Panoramic View of Life in Sicily | True | By Louis Kronenberger | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hurricanes-defeat-eastcotts-in-final-sanford-leads-polo-team-to-83.html | HURRICANES DEFEAT EASTCOTTS IN FINAL; Sanford Leads Polo Team to 8-3 Victory Over American Team in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/at-the-wheel-following-political-trails-to-the-west-and-south.html | AT THE WHEEL; FOLLOWING POLITICAL TRAILS TO THE WEST AND SOUTH | True | By James O. Spearing. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/caruso-case-is-argued-heirs-contest-for-1000000-in-royalties-at.html | CARUSO CASE IS ARGUED.; Heirs Contest for $1,000,000 in Royalties at Trenton. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/feathers-return-as-hat-trimmings-painted-and-white-designs-are.html | FEATHERS RETURN AS HAT TRIMMINGS; Painted and White Designs Are Shown on the New Turbans --Other Hat Models | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/more-that-can-be-told-about-arabia-alois-musils-monumental-work.html | More That Can Be Told About Arabia; Alois Musil's Monumental Work Adds to the Lore of Charles M. Doughty Musil's Arabia | True | By Manuel Komroff | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/students-sail-on-tour-75-depart-on-carinthiagain-in-travel-is.html | STUDENTS SAIL ON TOUR.; 75 Depart on Carinthia--Gain in Travel Is Predicted. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ford-buys-old-engines-two-single-cylinder-machines-from-willimantic.html | FORD BUYS OLD ENGINES; Two Single Cylinder Machines From Willimantic Are for Museum. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urge-hurricane-station-havana-men-seek-weather-bureau-warning-post.html | URGE 'HURRICANE STATION.'; Havana Men Seek Weather Bureau Warning Post on Caribbean Isle. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rubber-trading-sluggish-six-active-deliveries-were-10-points-lower.html | RUBBER TRADING SLUGGISH; Six Active Deliveries Were 10 Points Lower to 30 Points Up. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/europe-is-now-ready-for-the-american-rush-on-a-parisian-boulevard.html | EUROPE IS NOW READY FOR THE AMERICAN RUSH; ON A PARISIAN BOULEVARD | True | By Warren Irving Paris.photograph By Underwood Press Service. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/crusaders-castle-under-investigation-french-mission-finds-50000.html | CRUSADERS' CASTLE UNDER INVESTIGATION; French Mission Finds 50,000 Tons Fertilizer in Acient Fortress in Syria. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thrilling-fight-faces-the-republicans-with-embattled-farmers.html | THRILLING FIGHT FACES THE REPUBLICANS; With Embattled Farmers Threatening a Revolt and the Choice of Presidential Candidates Uncertain The Kansas City Convention Promises One of the Most Exciting Political struggles in Years. | True | By Richard V. Oulahan. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lack-of-funds-bars-lilliendahl-appeal-counsel-in-secret-conference.html | LACK OF FUNDS BARS LILLIENDAHL APPEAL; Counsel in Secret Conference-- Widow Serving 10 Years Has Till June 10 to File Plea | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exeter-triumphs-5-to-0-coombs-shuts-out-new-hampton-with-only-two.html | EXETER TRIUMPHS, 5 TO 0.; Coombs Shuts Out New Hampton With Only Two Safeties. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/frederick-allen-luce-greenwich-educator-dies-on-way-to-telephone-to.html | FREDERICK ALLEN LUCE.; Greenwich Educator Dies on Way to Telephone to His Doctor. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hawaiian-archives-documents-signed-by-kamehameka-iv-fill-gaps-in.html | HAWAIIAN ARCHIVES; Documents Signed by Kamehameka IV Fill Gaps in Collectionof State Papers. | True | Special Correspondence of THE NEW YORK TIMES | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/maturo-victor-over-howard.html | Maturo Victor Over Howard. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cleveland-beats-red-sox-breaks-losing-streak-of-5-games-by-6-to-0.html | CLEVELAND BEATS RED SOX.; Breaks Losing Streak of 5 Games by 6 to 0 Victory. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/about-books-more-less-miscellaneous-introducing-the-champion.html | About Books, More Less: Miscellaneous; INTRODUCING THE CHAMPION | True | By Simeon Strunsky | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/inwoods-tulip-tree-cottage-about-to-open-as-a-museum-indian-and.html | INWOODS TULIP TREE COTTAGE ABOUT TO OPEN AS A MUSEUM; Indian and Other Relics Will Be Housed at the Spot Where Henry Hudson Landed WORKING STUDENTS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/press-club-retracts-honor-to-mussolini.html | PRESS CLUB RETRACTS HONOR TO MUSSOLINI | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/foreign-exchange-canadian-reacts-fo-lowest-in-three-yearsgodd.html | FOREIGN EXCHANGE; Canadian Reacts fo Lowest in Three Years--Godd Imports Likely--Chinese Weak. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/three-fall-with-plane-army-flier-cut-passengers-shaken-in-crash-at.html | THREE FALL WITH PLANE.; Army Flier Cut, Passengers Shaken in Crash at Spring Lake, N. J. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/robins-beat-giants-in-tenth-inning-64-bissonette-slams-homer-with-a.html | ROBINS BEAT GIANTS IN TENTH INNING, 6-4; Bissonette Slams Homer With a Mate on Second Base, Deciding Issue. COHEN'S HOMER TIES GAME Comes in 8th, Climaxing Losers Uphill Fight in Which Vance Gave Way to Petty. HOME RUN FOR CUMMINGS Ott Just Misses Producing Winning Blow in Ninth When Drive Into Stands Is Foul. Ott's Drive Arouses Crowd. Vance Driven From Box. Landis Comes Here Today. ROBINS BEAT GIANTS IN TENTH INNING, 6-4 | True | By Richards Vidmer. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brown-nine-defeats-providence-college-triumphs-by-5-to-4-for-first.html | BROWN NINE DEFEATS PROVIDENCE COLLEGE; Triumphs by 5 to 4 for First Victory in Four Weeks, All Runs Coming in Eighth. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/feminine-facets-of-a-lively-age-lady-montagu-was-foremost.html | Feminine Facets of a Lively Age; Lady Montagu Was Foremost Bluestocking," Mrs. Pilkington a Typical Adventuress | True | By Herbert L. Matthews | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mccreerys-plans-arcade-department-store-gets-corridor-at-366-fifth.html | McCREERY'S PLANS ARCADE.; Department Store Gets Corridor at 366 Fifth Avenue. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/music-merchants-coming-will-open-national-convention-with-a.html | MUSIC MERCHANTS COMING.; Will Open National Convention With a Luncheon Tomorrow. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wetzler-ties-dawson-in-westchester-golf-after-20-holes-committee.html | WETZLER TIES DAWSON IN WESTCHESTER GOLF; After 20 Holes, Committee Rules Match Be Played Over-- Scores a One. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/maratonesiki-in-draw-struggle-on-even-terms-in-12round-staten.html | MARATONE-SIKI IN DRAW; Struggle on Even Terms in 12-Round Staten Island Feature. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/berlin-boerse-stronger-prices-gain-after-sporadic-profit-taking-in.html | BERLIN BOERSE STRONGER.; Prices Gain After Sporadic Profit Taking in First Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alleges-klan-deal-to-support-reed-counsel-for-pittsburgh-rebels.html | ALLEGES KLAN DEAL TO SUPPORT REED; Counsel for Pittsburgh 'Rebels' Says Agreement Was Made by Ku Klux Counsel. OFFERS PAPERS IN EVIDENCE Telegrams Stipulated That Reed Keep Out of Georgia--Switch to Vare Revealed. Orders From Klan Counsel. The Wilson-Vare Case. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farmers-buy-more-cars-own-43-per-cent-of-passenger-autos-in.html | FARMERS BUY MORE CARS.; Own 43 Per Cent. of Passenger Autos in Northwest. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/smith-gains-in-late-count-west-virginia-stands-10-for-him-to-5-for.html | SMITH GAINS IN LATE COUNT.; West Virginia Stands 10 for Him to 5 for Reed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/president-appoints-newton-d-backer-a-member-of-hague-arbitration.html | President Appoints Newton D. Backer A Member of Hague Arbitration Court | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/todays-programs-in-citys-churches-memorial-service-this-evening-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Memorial Service This Evening for American and Native Dead in Nicaragua. TRINITY SUNDAY OBSERVED Columbia to Hold Baccalaureate Service--Graduating Exercises for Jewish Theological Seminary. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/veto-of-farm-bill-evokes-some-invidious-comparisons-coolidge.html | VETO OF FARM BILL EVOKES SOME INVIDIOUS COMPARISONS; Coolidge Mentality and Selfishness of the Industrial East Are Subjects of Middle Western Comment | True | A.E. DE MANGE. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bruno-pauls-vision-of-decorative-art-dean-of-the-modern-movement.html | BRUNO PAUL'S VISION OF DECORATIVE ART; Dean of the Modern Movement Hails Our Art Spirit-- Backyard Plots | True | By Walter Rendell Storey | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-estates-sold-westchester-acreage-being-cut-up-for-home-building.html | OLD ESTATES SOLD.; Westchester Acreage Being Cut Up for Home Building. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/robt-arrowsmith-educator-dead-was-member-of-commission-for-relief.html | ROBT. ARROWSMITH, EDUCATOR, DEAD; Was Member of Commission for Relief in Belgium Early in the War. DECORATED FOR SERVICES Former Professor at Columbia and Editor of Textbooks--Classmate of Dr. Nicholas Murray Butler. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Times Wide World Photo. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/isabel-d-thacher-engaged-to-marry-debutante-of-coming-season-is-to.html | ISABEL D. THACHER ENGAGED TO MARRY; Debutante of Coming Season is to Wed Lloyd Hilton Smith, Junior at Yale. MISS HUSTON BETROTHED Chattanooga (Tenn.) Girl to Marry Warren Hendricksen, Hoover Campaigner--Other Troths. Huston--Hendricksen. Douglas-- Douglas. Bowker--Price. Hanff--Zabin. Meenan--Cassidy. Mohr--Held. Keeler-- Sherrill. Phin--Strand. Sobel--Silbert. Frank--Simon. Koch--Butler. Bronson-- Fravel. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/australia-answers-yes-on-peace-treaty-only-south-africa-and-india.html | AUSTRALIA ANSWERS 'YES ON PEACE TREATY; Only South Africa and India to Be Heard From Before Kellogg Submits Draft. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/borah-asked-to-aid-zionists-in-russia-palestine-labor-leader-tells.html | BORAH ASKED TO AID ZIONISTS IN RUSSIA; Palestine Labor Leader Tells Him Soviet Is Exiling 700 Jewish Nationalists. PERSECUTION iS ALLEGED Senator Assures Serious Consideration to Five Demands LegalizingAims of Zionism There. Says Exiles Are in Remote Places. Tells of Alleged Persecution. Urges Appeal to Liberals Here. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/legislature-finds-it-hard-to-adjourn-illinois-assembly-gets-itself.html | LEGISLATURE FINDS IT HARD TO ADJOURN; Illinois Assembly Gets Itself in Snarl Trying to End Its Special Session. GOVERNOR TO THE RESCUE Chicago and Cook County to Hold "Pay-as-You-Enter" Election of Judges. | True | By S. J. Duncan-Clark Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-widening-field-of-air-transport-western-lines-to-have-new.html | A WIDENING FIELD OF AIR TRANSPORT; Western Lines to Have New Connections With The East for Passenger Service-- Other Aviation Items Lindbergh Flight Map. Travelair Biplanes for Students. An Actor's Recreation. Sparrow Trusts Air Mail. Afghan-Soviet Air Accord. Planes as Eyes for Submarines. In the Dutch East Indies. | True | Photography by Times Wide World. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/architects-warn-of-standard-design-american-institute-deplores-lack.html | ARCHITECTS WARN OF STANDARD DESIGN; American Institute Deplores Lack of Local Characteristics in Buildings.COMMON THOUGHT BLAMEDSimilarity of Structures Destroys Charm in Traveling,Says Board. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fliers-now-ride-currents-up-and-down-mountainsides-down-current-not.html | FLIERS NOW RIDE CURRENTS UP AND DOWN MOUNTAINSIDES; Down Current Not Dangerous. A Reversible Wind. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-haven-greets-tilson-impetus-is-given-there-to-his-boom-for-vice.html | NEW HAVEN GREETS TILSON; Impetus Is Given There to His Boom for Vice Presidency. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-deaths-in-day-from-auto-hurts-truck-runs-down-and-kills-boy-in.html | FIVE DEATHS IN DAY FROM AUTO HURTS; Truck Runs Down and Kills Boy in Brooklyn While Playing Ball. GIRL DIES IN CAR CRASH Aged Woman in Plainfield Run Down—Death as Machine Skids Off the Road. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/play-will-aid-church-fund.html | Play Will Aid Church Fund. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-speak-at-tusculum-prof-phelps-of-yale-will-give-commencement.html | TO SPEAK AT TUSCULUM.; Prof. Phelps of Yale Will Give Commencement Address. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/60000000-merger-of-british-movies-200-theatres-and-music-halls-to.html | $60,000,000 MERGER OF BRITISH MOVIES; 200 Theatres and Music Halls to Be Brought Under One Management | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/further-recovery-is-made-in-cotton-absence-of-selling-pressure-is.html | FURTHER RECOVERY IS MADE IN COTTON; Absence of Selling Pressure Is Chief Factor Responsible for Firm Tone. RAINFALL OVER WIDE AREA Exports for Season pass 7,000,000 Mark and Are 500,000 Bales Behind Last Year's. LOS ANGELES GAS LOWER. April Report Shows $746,588 Net Against $905,223 Last Year. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grain-dried-by-electricity.html | Grain Dried by Electricity. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sulzer-named-as-source-of-smith-fond-charges-olvany-denies-money.html | SULZER NAMED AS SOURCE OF SMITH FOND CHARGES; OLVANY DENIES MONEY AID; HEFLIN ATTACH EXPLAINED State Civic League Head Says Ex-Governor Told Him of $25,000 Fund. THEN HE INFORMED SENATOR Van Namee, Head of the Smith Committee, Says Sulzer's Tale Is 'Ridiculous.' TAMMANY ROLE DESCRIBED Chief Says Society and County Body Contributed Nothing--Hoover List Revealed. Olvany Denies Outside Activity. Steiwer Admonishes Witness. Van Namee Denounces Story. Denies Big Campaign Fund. Carolina Payments Explained Hoover Supporters Testify. Sent Funds to Committees. Gained Nothing for His Money. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/monroe-high-takes-psal-track-meet-team-tallies-59-points-to-win.html | MONROE HIGH TAKES P.S.A.L. TRACK MEET; Team Tallies 59 Points to Win Upper Manhattan-Bronx District Title. EVANDER CHILDS SECOND George Washington, Champions for Past Three Years, Finish Third --Lazarus Stars. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/long-island-wins-state-track-title-tallies-26-points-to-capture.html | LONG ISLAND WINS STATE TRACK TITLE; Tallies 26 Points to Capture Championship at Cornell-- Section Five Is Second. FOUR MEET RECORDS SET Lovejoy of Port Washington Breaks High Jump Mark--Mile Standard Is Established. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/good-weather-is-helping-farm-prospects-in-kansas-city-are-promising.html | GOOD WEATHER IS HELPING.; Farm Prospects in Kansas City Are Promising | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/find-murder-victim-at-brooklyn-park-police-identify-joseph-mcgrath.html | FIND MURDER VICTIM AT BROOKLYN PARK; Police Identify Joseph McGrath by Fingerprints--Son of Ex.Lieutenant on the Force.SLAYING LAID TO BRAWL.Suspect Seized, Accused of Firing.Shots on Story of Man Heldas Material Witness. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hamburg-gas-tragedy-was-pure-accident-official-report-states-no.html | HAMBURG GAS TRAGEDY WAS 'PURE ACCIDENT'; Official Report States No Laws Were Violated and No Safety Precautions Were Neglected. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rayon-company-to-take-plant.html | New Rayon Company to Take Plant | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/agee-is-first-home-in-marathon-race-triumphs-in-baltimore-in-last.html | AGEE IS FIRST HOME IN MARATHON RACE; Triumphs in Baltimore in Last of Olympic Tryouts--Time Is 2:57:04 2-5. FRICK FINISHES SECOND Michelsen, Favorite, Runs Third and Kennedy Fourth--78 Start in Grind. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rex-ingrams-latest-director-now-filming-three-passions-a-new-cosmo.html | REX INGRAM'S LATEST; Director Now Filming "Three Passions," a New Cosmo Hamilton Novel | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/earthen-jars-in-arizona-said-to-be-2000-years-old.html | Earthen Jars in Arizona Said to Be 2,000 Years Old | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-oil-question-in-world-politics.html | The Oil Question in World Politics | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/visitors-to-westchester-residents-of-more-distant-sections.html | VISITORS TO WESTCHESTER; Residents of More Distant Sections Inspecting County Offerings. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/work-on-national-park-trails-again-enlists-the-boy-scouts.html | WORK ON NATIONAL PARK TRAILS AGAIN ENLISTS THE BOY SCOUTS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/philosophy-on-reel-life-life-real-life-what-does-happen-tragedy.html | PHILOSOPHY ON REEL LIFE; Life, Real Life. What Does Happen. Tragedy Stalks Forth. His Heroine. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canal-traffic-low-in-may-fewest-ships-crossed-panama-and-least.html | CANAL TRAFFIC LOW IN MAY.; Fewest Ships Crossed Panama and Least Tolls Paid in Fiscal Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/concerts-arranged-for-yorkville-school.html | CONCERTS ARRANGED FOR YORKVILLE SCHOOL | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lithuania-adamant-on-vilna-question-waldemaras-insists-on-legal.html | LITHUANIA ADAMANT ON VILNA QUESTION; Waldemaras Insists on Legal Right of His Nation to City Occupied by Poland. | True | Copyright, 1928, by the Chicago Tribune. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1200-british-coming-as-modern-pilgrims-congregationalists-of.html | 1,200 BRITISH COMING AS 'MODERN PILGRIMS; Congregationalists of England Sail to Visit Boston, Plypnouth and New York. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-shaw-and-mr-menjou-full-report-of-talk-of-author-and-actor-in-a.html | MR. SHAW AND MR. MENJOU; Full Report of Talk of Author and Actor In a London Hotel | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/retail-advertising-adopts-new-forms-closer-consumer-contact-now.html | RETAIL ADVERTISING ADOPTS NEW FORMS; Closer Consumer Contact Now Requires Stores to Change Older Methods. MACY USES FOUR TYPES Merchandise, Departments, Style and Institutional Copy Is Presented. Fitted to Public's Wants Advertise the Institution. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/417000-are-immunized-to-diphtheriain-state-health-conference-at.html | 417,000 ARE IMMUNIZED TO DIPHTHERIAIN STATE; Health Conference at Rochester Hears Report on Campaign to Protect Children. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pacific-northwest-in-political-jumble-actions-of-both-major-parties.html | PACIFIC NORTHWEST IN POLITICAL JUMBLE; Actions of Both Major Parties Marked by Consistent Inconsistencies. HARVEY USES STRATAGEM Washington Governor Encourages Stalking-Horses to Further His Own Re-election. Smith Wins Despite Drys. Gubernatorial Race Mix-ups. | True | By William C. Lyon Editorial Correspondence of the New York Times | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/items-of-interest-in-the-local-world-of-art-in-canada.html | ITEMS OF INTEREST IN THE LOCAL WORLD OF ART; In Canada. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seaback-triumphs-twice-takes-both-blocks-of-pocket-billiard-match.html | SEABACK TRIUMPHS TWICE.; Takes Both Blocks of Pocket Billiard Match From St. Jean. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chinese-zeal-for-roads-by-a-great-effort-of-labor-a-province-is.html | CHINESE ZEAL FOR ROADS; By a Great Effort of Labor a Province Is Opened Up Another Main Road. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-sell-tax-liens-controller-will-offer-liens-on-which-buyers.html | TO SELL TAX LIENS.; Controller Will Offer Liens on Which Buyers Defaulted. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/merchants-in-nebraska-town-find-cash-sales-aid-business.html | Merchants in Nebraska Town Find Cash Sales Aid Business | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fish-endorsed-for-renomination.html | Fish Endorsed for Renomination. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/inquiry-on-sewers-believed-near-end-fact-that-buckner-will-again.html | INQUIRY ON SEWERS BELIEVED NEAR END; Fact That Buckner Will Again Present Evidence to Jury Deemed Significant. WILL RECONVENE TOMORROW Extraordinary Panel Is Said to Have Called Witnesses Not Previously Heard. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rate-to-aid-air-mail-postoffice-officials-hope-fivecombase.html | NEW RATE TO AID AIR MAIL.; Postoffice Officials Hope Five-ComBase Will Widen Usage. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-weighs-farm-issue-capital-speculates-on-secretarys.html | HOOVER WEIGHS FARM ISSUE; Capital Speculates on Secretary's Conference With McNary. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/montclair-ac-triumphs-totals-14-hits-in-defeating-long-island-u.html | MONTCLAIR A.C. TRIUMPHS.; Totals 14 Hits in Defeating Long Island U. Nine, 20-2. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mecklenburg-schools-neglected.html | Mecklenburg Schools Neglected. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/auto-shipments-increase-cadillac-and-la-salle-set-may-record-with.html | AUTO SHIPMENTS INCREASE.; Cadillac and La Salle Set May Record With 3,772 Cars. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/10000-bequest-for-a-tip-tennessee-boy-gets-legacy-from-new-york.html | $10,000 BEQUEST FOR A TIP.; Tennessee Boy Gets Legacy From New York Salesman. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gilberts-hand-seen-in-reich-rail-rise-plan-agent-general-is.html | GILBERT'S HAND SEEN IN REICH RAIL RISE PLAN; Agent General Is Reported Trying to Cet Cabinet to Authorize Increases for Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bracey-equals-mark-for-100meter-dash-runs-distance-in-106-seconds.html | BRACEY EQUALS MARK FOR 100-METER DASH; Runs Distance in 10.6 Seconds at Dallas, Tying the Olympic Record. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/101-to-be-graduated-by-juilliard-school-music-students-receive.html | 101 TO BE GRADUATED BY JUILLIARD SCHOOL; Music Students Receive Honors of Commencement Exercises Tomorrow Evening. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grebe-is-yacht-victor-leads-loon-in-the-stamford-clubs-special-race.html | GREBE IS YACHT VICTOR.; Leads Loon in the Stamford Club's Special Race. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/535-autos-stolen-in-april.html | 535 Autos Stolen in April. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shoe-production-on-u-trend.html | Shoe Production on U' trend. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/heat-fells-first-victim.html | Heat Fells First Victim. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ripples-of-radio-news-eddying-in-the-ether-canadian-amateur-calls.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Canadian Amateur Calls Now Prefixed With "VE"--New Waves Are Assigned to Experimenters--Summer Radio Church Service RADIO CROSS TALK. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/harvard-crews-move-to-the-thames-today-will-prepare-at-red-top-for.html | HARVARD CREWS MOVE TO THE THAMES TODAY; Will Prepare at Red Top for Regatta With Yale on June 22. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/central-zones-growth-southern-westchester-benefits-from-manhattan.html | CENTRAL ZONE'S GROWTH.; Southern Westchester Benefits From Manhattan Expansion. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brooklyn-scores-in-league-cricket-foster-bowls-well-as-victors-down.html | BROOKLYN SCORES IN LEAGUE CRICKET; Foster Bowls Well as Victors Down Newark by Margin of 74 Runs. UNION COUNTY IS WINNER Takes League Test From Staten Island by 59 Tallies--Ormsby Stars at Bat. Union County on Top. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/financial-markets-renewed-advance-on-the-stock-exchangesterling.html | FINANCIAL MARKETS; Renewed Advance on the Stock Exchange--Sterling Holds Firm at $4.88. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-world-trade-in-wheat-heavy-research-institute-expects-exports.html | SEES WORLD TRADE IN WHEAT HEAVY; Research Institute Expects Exports From Canada to BeEspecially LargeSURVEYS THE SITUATIONFinds Visible Supplies Were Highin the Period From Decemberto March. Enormous Accumulations. Influence of Freight Rates. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-state-defeats-bucknell-by-8-to-6-takes-early-lead-to-win-the.html | PENN STATE DEFEATS BUCKNELL BY 8 TO 6; Takes Early Lead to Win the Final Home Game--Uses Three Pitchers. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/leningrad-as-emigrant-port.html | Leningrad as Emigrant Port. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trains-racing-from-coast-two-silk-specials-leave-san-francisco-on.html | TRAINS RACING FROM COAST; Two Silk Specials Leave San Francisco on Different Roads. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/colt-proves-good-investment.html | Colt Proves Good Investment. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-spell-renewed-at-hampton-court-london-environs-favorite-show.html | OLD SPELL RENEWED AT HAMPTON COURT; London Environs' Favorite Show Place Draws Crowds in Ideal Spring Weather. THE GREAT HALL RESTORED Appears Again as in Time of Henry VIII, With Beetle's Ravages Hidden. | True | By Ernest Marshall. Special Correspondence of the New York. Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curb-to-speed-ticker-to-keep-up-with-trading.html | Curb to Speed Ticker To Keep Up With Trading | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-warships-coming-itinerary-of-cruises-includes-new-england.html | BRITISH WARSHIPS COMING.; Itinerary of Cruises Includes New England and Pacific Ports. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/what-news-on-the-rialto-gossip-of-broadway.html | What News On the Rialto?; GOSSIP OF BROADWAY | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/old-world-colonies-thrive-on-alabamas-gulf-coast-baldwin-county.html | OLD WORLD COLONIES THRIVE ON ALABAMA'S GULF COAST; Baldwin County Draws Many Europeans as Well as American Single-Taxers to Its Farms The Colony at Fairhope. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hatters-fur-rises-sharply-as-europe-bids-for-supplies.html | Hatters' Fur Rises Sharply As Europe Bids for Supplies | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washington-wills-to-stay-in-old-fairfax-courthouse.html | WASHINGTON WILLS TO STAY IN OLD FAIRFAX COURTHOUSE | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/honor-dead-sea-heroes-british-french-and-belgians-at-ostend.html | HONOR DEAD SEA HEROES.; British, French and Belgians at Ostend Memorial Exercises. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moore-at-summer-home-jersey-governor-and-party-plan-for-resort.html | MOORE AT SUMMER HOME.; Jersey Governor and Party Plan for Resort Celebrations. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dartmouth-wins-50-from-new-hampshire-breckenridge-yields-only-five.html | DARTMOUTH WINS, 5-0, FROM NEW HAMPSHIRE; Breckenridge Yields Only Five Hits in Scoring His Third in Row. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-show-soap-sculpture-anderson-galleries-exhibition-will-have-4000.html | TO SHOW SOAP SCULPTURE.; Anderson Galleries Exhibition Will Have 4,000 Statuettes. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/festivities-at-wellesley-tree-day-follows-water-pageant-falconer-to.html | FESTIVITIES AT WELLESLEY.; Tree Day Follows Water Pageant --Falconer to Speak June 19. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/will-graduate-into-jobs-most-seniors-at-connecticut-college-for.html | WILL GRADUATE INTO JOBS.; Most Seniors at Connecticut College for Women Are So Listed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/subsidiary-is-seen-as-radio-sale-move-new-communications-company-is.html | SUBSIDIARY IS SEEN AS RADIO SALE MOVE; New Communications Company Is Expected to Make Close Agreement With I.T. & T. NO PHYSICAL MERGER NOW Phone Stock Rises 8 Points, Closing at 196--65,000 Radio Shares in Day's Dealings. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/elaborate-data-on-shipping-compiled-since-1921-federal-board-has.html | ELABORATE DATA ON SHIPPING COMPILED; Since 1921 Federal Board Has Kept Detailed Record of Water Transportation. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rail-merger-deals-are-still-clouded-failure-of-congress-to-pass.html | RAIL MERGER DEALS ARE STILL CLOUDED; Failure of Congress to Pass Amended Parker Bill Leaves Situation Uncertain. I. C. C. MOVE PROBLEMATICAL But Commission Is Expected to Use Anti-Trust Act to Prevent Reads Buying Into Others. Would Prevent Inflation I. C. C. Action Uncertain. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-jepson-capers-with-the-great-god-pan.html | Mr. Jepson Capers With the Great God Pan | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/saintcyr-keeps-bed-ready-for-the-prince-of-wales.html | Saint-Cyr Keeps Bed Ready For the Prince of Wales | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-negroes-lynched-by-louisiana-mob-brothers-of-negro-who-killed.html | TWO NEGROES LYNCHED BY LOUISIANA MOB; Brothers of Negro Who Killed Deputy Sheriff Taken From Officers on Way to Jail. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/paris-sees-the-brinstorm-drama.html | PARIS SEES THE "BRINSTORM DRAMA" | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/again-mining-gold-in-fairbanks-region-twobig-dredges-at-work-in.html | AGAIN MINING GOLD IN FAIRBANKS REGION; Two-Big Dredges at Work in Alaska District After Preparatory Expenditure of $10,000,000. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/denies-sovietpoleaccord-warsaw-minister-says-there-is-no-alliance.html | DENIES SOVIET-POLEACCORD; Warsaw Minister Says There Is No Alliance to Partition Baltic. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-hunnewell-married-in-london-boston-girl-becomes-bride-of-ray.html | MISS HUNNEWELL MARRIED IN LONDON; Boston Girl Becomes Bride of Ray Atherton, Charge of American Embassy. MANY DIPLOMATS PRESENT Sir Warren Fisher, Former High Treasury Official, Acts as Best Man. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/japanese-inspect-boston-may-run-mail-steamship-company-liners-to.html | JAPANESE INSPECT BOSTON.; May Run Mail Steamship Company Liners to the Port. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farm-crops-are-backward-but-yield-in-the-richmond-district-may-be.html | FARM CROPS ARE BACKWARD.; But Yield in the Richmond District May Be Good. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/holds-phases-free-to-beauty-doctors-london-court-ridicules-rivals.html | HOLDS PHASES FREE TO 'BEAUTY DOCTORS; London Court Ridicules Rivals' Efforts to Copyright TradeLuring Sentences. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/count-romanones-fears-explosion-says-suppression-of-opposition-may.html | COUNT ROMANONES FEARS EXPLOSION; Says Suppression of Opposition May Cause Violent Upheaval in Spain. PRESENT CALM SIGNIFICANT Statesman Notes That Periods of Quiet Have Generally Preceded Spanish Revolutions. I Union Lacks Vitality. Apparent Calm After Turmoil. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chinese-women-ignore-edict-of-nationalists-on-hairpins.html | Chinese Women Ignore Edict of Nationalists on Hairpins | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/swelled-head-gibe-amuses-lindbergh-colonel-remarks-that-his-hatter.html | SWELLED HEAD GIBE AMUSES LINDBERGH; Colonel Remarks That His Hatter Has Not Noticed This Infirmity. HOWE HEARS FROM PEOPLE Editor Who Criticized Aviator Gets Telegrams, Some Abusing and Some Commending Him. Explains Avoidance of Crowds Protests Pour in on Howe. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/onda-beats-kynaston-after-losing-2-sets-conquers-champion-in.html | ONDA BEATS KYNASTON AFTER LOSING 2 SETS; Conquers Champion in Brooklyn Tennis, 5-7, 4-6, 6-2, 6-4, 6-3-- Aydelotte Victor. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/88544500-in-bonds-called-for-month-foreign-loans-lead-issues.html | $88,544,500 IN BONDS CALLED FOR MONTH; Foreign Loans Lead Issues Announced for RedemptionLast Week.LIST UNUSUALLY VARIEDLargest Single Issue Called Duringthe Week Was United Lead$5,167,000 Debentures. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shoots-policeman-in-sight-of-1000-negro-holdup-man-is-captured.html | SHOOTS POLICEMAN IN SIGHT OF 1,000; Negro Hold-Up Man Is Captured After Wild Chase by Crowil in Newark. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/protest-hanson-shooting-state-automobile-association-will-send.html | PROTEST HANSON SHOOTING; State Automobile Association Will Send Resolution to Coolidge. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/america-now-leads-in-chemical-output-industry-jumps-in-25-years-to.html | AMERICA NOW LEADS IN CHEMICAL OUTPUT; Industry Jumps in 25 Years to Production Worth More Than $2,000,000,000, Says Writer. CAPITAL IS AIDING SCIENCE Greater Buying Power of Public Is Also Given As Cause for Big Gain in Trade Since 1899. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/h-v-joness-will-aids-philanthropy-minneapolis-publisher-left.html | H. V. JONES'S WILL AIDS PHILANTHROPY; Minneapolis Publisher Left Bequests for Charity, Education and Medicine.FAMILY GETS THE JOURNALVeteran Members of Its Staff WillShare $110,000--Long IslandSchool a Beneficiary. $40,000 Fund for Needy. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pirate-kings-gold-stirs-italian-heirs-rumor-says-renegade-ruler-of.html | PIRATE KING'S GOLD STIRS ITALIAN HEIRS; Rumor Says Renegade Ruler of Madagascar Won a Fortune of $500,000,000. WAS CROWNED RADAMES When Claim Is Filed 100 Other Litigants Join Forces for a Bitter Fight. Nation-Wide Claims. State Protects Tourists. Venice Forbids Rumors. 'Women Will Leave Politics.' | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/italy-in-three-new-german-books-german-letter.html | Italy in Three New German Books; German Letter | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tidings-that-tarry.html | TIDINGS THAT TARRY | True | By Robert Emmet Sherwood. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prehistoric-eggs-found-japanese-dig-up-those-of-iguanadon-in-south.html | PREHISTORIC EGGS FOUND.; Japanese Dig Up Those of Iguanadon in South Manchuria. | True | Staff Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dresses-for-summer-merchandise-feature-required-for-saleschildrens.html | DRESSES FOR SUMMER MERCHANDISE FEATURE; Required for Sales--Children's Wear Active--Behind on Hose Deliveries. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-young-and-the-old-diplomacy-in-new-york-crime-in-paris.html | The Young And the Old; Diplomacy" in New York. Crime" in Paris. | True | By J. Brooks Atkinson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/easter-stockings-wins-10000-prize-audley-farm-filly-conquers-fast.html | EASTER STOCKINGS WINS $10,000 PRIZE; Audley Farm Filly Conquers Fast Field in Kentucky Oaks at Louisville. PINK LILY IS RUNNER-UP Leads Reveries' Gal for Place-- Winner Runs Mile and a Furlong in 1:51 3-5. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/expulsion-sought-of-religious-cult-oxford-isis-wants-adherents-of.html | EXPULSION SOUGHT OF RELIGIOUS CULT; Oxford Isis Wants Adherents of Buchmanism Removed From College. IS FEARFUL OF RESULTS Publication Says Practice in Women's Colleges Has becomeFirmly Established. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/matchless-election-fcr-kansas.html | Matchless Election fcr Kansas. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/club-federation-hits-back-womens-convention-authorize-suits-against.html | CLUB FEDERATION HITS BACK; Women's Convention Authorize: Suits Against Attacks. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/countess-de-lendonck-widow-of-levi-c-weir-dies-at-sons-home-in.html | COUNTESS DE LENDONCK.; Widow of Levi C. Weir Dies at Son's Home in Locust Valley, L. I. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-act-on-liquor-running-federal-jury-at-jamestown-n-y-is-expected.html | TO ACT ON LIQUOR RUNNING.; Federal Jury at Jamestown, N. Y., Is Expected to Indict Many. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/warm-days-bring-back-the-tintype-man.html | WARM DAYS BRING BACK THE TINTYPE MAN | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/twelfth-in-harvardyale-test.html | Twelfth in Harvard-Yale Test. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/david-boies-dies-at-46-president-of-rackett-brook-coal-co-succumbs.html | DAVID BOIES DIES AT 46.; President of Rackett Brook Coal Co, Succumbs in Scranton, Pa. R. E. Van Cise. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/u-of-p-plans-to-open-irvine-hall-june-17-sermon-by-bishop-sterrett.html | U. OF P. PLANS TO OPEN IRVINE HALL JUNE 17; Sermon by Bishop Sterrett Will Inaugurate Auditorium-- Commencement Will Be June 20. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shields-loses-2-wins-1-scores-in-doubles-then-bows-in-final-and-in.html | SHIELDS LOSES 2, WINS 1.; Scores in Doubles, Then Bows in Final and in Singles. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/film-flashes.html | FILM FLASHES | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/will-discuss-printing-educational-conference-to-be-held-at-carnegie.html | WILL DISCUSS PRINTING.; Educational Conference to Be Held at Carnegie Institute. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/playwright-hurt-in-crash-frank-shay-is-in-cape-cod-hospital.html | PLAYWRIGHT HURT IN CRASH; Frank Shay Is in Cape Cod Hospital Following Auto Accident. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-to-save-tower-of-pisa-without-correcting-its-slant.html | Plans to Save Tower of Pisa Without Correcting Its Slant | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/12-countries-in-tennis-play-at-hague-starting-thursday.html | 12 Countries in Tennis Play At Hague Starting Thursday | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/soviet-aids-work-of-ort.html | Soviet Aids Work of "Ort." | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/vassar-plans-announced-excrsises-of-63d-commencement-to-run-from.html | VASSAR PLANS ANNOUNCED.; Excrsises of 63d Commencement to Run From June 8 to 12. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/civil-airways-flying-in-1927.html | CIVIL AIRWAYS FLYING IN 1927 | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/memorial-placed-in-hospital.html | Memorial Placed In Hospital. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-british-ambassador-gives-a-dinner-in-celebration-of-king.html | The British Ambassador Gives a Dinner In Celebration of King George's Birthday | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/merger-is-forecast-as-lutherans-meet-poughkeepsie-session-on.html | MERGER IS FORECAST AS LUTHERANS MEET; Poughkeepsie Session on Tuesday May Be Last for New York New England Synod.3 BODIES LIKELY TO UNITESole Remaining Dispute on Doctrine Is Believed Ended by Commission's Action. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-honor-chinese-envoy-lafayette-college-will-give-him-degree-as.html | TO HONOR CHINESE ENVOY.; Lafayette College Will Give Him Degree as Commencement Orator. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/minerals-in-lead-ores-jarosite-group-investigated-at-experiment.html | MINERALS IN LEAD ORES; Jarosite Group Investigated at Experiment Station in Salt Lake. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queens-men-cite-needs-of-borough-commerce-chamber-lists-local.html | QUEENS MEN CITE NEEDS OF BOROUGH; Commerce Chamber Lists Local Improvements for President Patten's Program. REPRESENT ALL SECTIONS Paving of Streets and Construction of Sewers Are the Principal Recommendations. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mackenzie-was-the-addison-of-the-age-of-scott-and-burns-dr-thompson.html | Mackenzie Was the Addison of The Age of Scott and Burns; Dr. Thompson Edits the "Anecdotes and Egotisms" of Eighteenth Century Edinburgh's Most Famous Literary Arbiter | True | By Uffington Valentinefrom the Portrait By Colvin Smith, R.s.a. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/burkiti-hagues-foe-fined-as-disorderly-found-guilty-of-using.html | BURKITI, HAGUES FOE, FINED AS DISORDERLY; Found Guilty of Using Insulting Langage to a Fire Captain in Jersey City. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alfred-fantls-funeral-today.html | Alfred Fantl's Funeral Today. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/john-edwin-metterhouse.html | John Edwin Metterhouse. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-turns-back-princeton-nine-83-wins-first-of-annual-series.html | YALE TURNS BACK PRINCETON NINE, 8-3; Wins First of Annual Series Before Crowd of 4,000 atNew Haven.LAYTON WALKS NINE MENHis Wildness a Factor in Defeatof Tigers-- Sawyer Effectivefor Victors.VOGT CRASHES HOME RUNGarvey Continues Batting Streak-- Caldwell Fields Cleverly WhileSchmidt Is All-Round Star. Princeton Scores in First. Yale's 97th Victory. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/columbia-reaches-crum-elbow-camp-four-lion-crews-dip-blades-in.html | COLUMBIA REACHES CRUM ELBOW CAMP; Four Lion Crews Dip Blades in Limbering Up Exercises on the Hudson. REGATTA LANES SHIFTED Are Moved Ten Feet Toward Midstream for IntercollegiateRace on June 19. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dickinsons-president-resigns.html | Dickinson's President Resigns. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-and-authors.html | Books and Authors | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spanish-mission-type-home-of-moderate-cost.html | SPANISH MISSION TYPE HOME OF MODERATE COST | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-comedy-returns-from-colonial-times-the-beaux-stratagem-delighted.html | A COMEDY RETURNS FROM COLONIAL TIMES; "The Beaux' Stratagem" Delighted Folk in Old Virginia and New York When Theatres Were Few A COMEDY RETURNS FROM COLONIAL TIMES | True | By H.i. Brockillustrations From (DRAWINGS TAKEN IN THE THEATRE BY R. CRUIKSHANK.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/school-no-6-wins-jersey-city-meet-no-25-is-second-as-more-than-2000.html | SCHOOL NO. 6 WINS JERSEY CITY MEET; No. 25 Is Second as More Than 2,000 Boys and Girls Seek Track Honors. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/off-to-confer-on-church-problems.html | Off to Confer on Church Problems. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washburn-is-defeated-eliminated-by-dawson-in-tourney-on-bronxville.html | WASHBURN IS DEFEATED.; Eliminated by Dawson in Tourney on Bronxville Courts. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rail-men-to-study-rate-war-reports-executives-meet-next-month-in.html | RAIL MEN TO STUDY RATE WAR REPORTS; Executives Meet Next Month in Atlantic City to Discuss Steel and Coal Reductions. PASSENGER REVENUES CUT Decrease in 1927 Was Relatively Greater Than the Actual Decline in Traffic. Individual Rate Cuts. Cuts in Steel Rates. Tangle on Great Lakes. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-radio-beacon-dayton-signal-corps-laboratory-says-it-doubles.html | NEW RADIO BEACON.; Dayton Signal Corps Laboratory Says It Doubles Efficiency. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/explains-radio-studies-prof-richards-of-princeton-seeking-only.html | EXPLAINS RADIO STUDIES.; Prof. Richards of Princeton Seeking Only Physico-Chemical Data. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/books-for-rent.html | BOOKS FOR RENT. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-chappell-wed-to-dr-ca-hitchcock-daughter-of-mrs-howard-field.html | MISS CHAPPELL WED TO DR. C.A. HITCHCOCK.; Daughter of Mrs. Howard Field Chappell Married in Chantry of St. Thomas's. MISS E. McKERNON BRIDE Wed to Robert R. Redfield Jr. by the Rev. Dr. Reiland in St. George's Church--Other Marriages. The Bride's Attendants. Redfield--McKernon. Lightfoot--Ballin. Stahlnecker--Flanagan. Farrell--Alling. Ewan--Loveless. Kenyon--Rascovar. Case--Henkel. Wells--Wesson. Crockett--Murry. Brown--Bird. Cunningham--Hanson. Stewart--Jowers. Stickney--Fink. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-rochelle-graduation-college-girls-hold-daisy-chain-and-class.html | NEW ROCHELLE GRADUATION; College Girls Hold Daisy Chain and Class Ceremonies. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-tale-of-the-childhood-of-man.html | A Tale of the Childhood of Man | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/drake-degree-for-secretary-davis.html | Drake Degree for Secretary Davis. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/statements-in-photostat-morrison-tournsend-adopt-labor-saving.html | STATEMENTS IN PHOTOSTAT; Morrison & Tournsend Adopt Labor Saving Process. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/minnesota-worries-over-farmer-vote-with-smith-and-hoover-running.html | MINNESOTA WORRIES OVER FARMER VOTE; With Smith and Hoover Running, Party Leaders Lookfor Possible Shifts.STATE'S STAND UNCERTAINNew York Governor Has Following,and Farm Bill Veto Is Held Against the Secretary. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/women-advancing-in-store-positions-win-new-laurels-in-merchandise.html | WOMEN ADVANCING IN STORE POSITIONS; Win New laurels in Merchandise and Management Endsof Trade FieldTHREE ARE ON ONE BOARDHold Nearly Half of Section Postsin Another Firm--Even InvadeHaberdashery Counters. Won Positions on Merit. Most Gains in Buying Field. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jerash-is-centre-of-research-work-yale-and-british-school-unite-in.html | JERASH IS CENTRE OF RESEARCH WORK; Yale and British School Unite in Excavations at Ancient Transjordan City. EARLY CHURCHES SOUGHT Many Valuable Inscriptions Tell History of Which Not Much Was Known. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/outlines-ways-to-conventions-scout-reports-variety-of-good-roads.html | OUTLINES WAYS TO CONVENTIONS; Scout Reports Variety of Good Roads for Those Who, Want to Motor to Kansas City and Also to Houston An Alternate Route. The Road to Houston. | True | By Leon A. Dickinson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/head-of-family-a-priest-german-follows-wife-and-three-children-into.html | HEAD OF FAMILY A PRIEST.; German Follows Wife and Three Children Into Holy Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angora-hotels-now-bar-domestic-animal-patrons.html | Angora Hotels Now Bar Domestic Animal Patrons | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/west-side-plan-is-still-held-up-a-plantation-of-roses-in-brooklyn.html | WEST SIDE PLAN IS STILL HELD UP; A PLANTATION OF ROSES IN BROOKLYN | True | By C.g. Poore. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-dance-big-ensemblesmusic-news-growing-popularity-of-group.html | THE DANCE BIG ENSEMBLES-- MUSIC NEWS; Growing Popularity of Group Recitals and Next Season's Outlook | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-final-reckoning-being-a-list-of-the-seasons-shows-and-the.html | THE FINAL RECKONING; Being a List of the Season's Shows and The Number of Performances | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/angora-bewilders-by-swift-reforms-keeping-up-with-government.html | ANGORA BEWILDERS BY SWIFT REFORMS; Keeping Up With Government Becomes Problem for Turk and Foreigner Alike. MANY CUSTOMS CAST ASIDE Adoption of Surnames Causes Amusement--Foreign Relations More Complicated. Casting Arabic Overboard. Foreign Relations Next. ANGORA BEWILDERS BY SWIFT REFORMS Mussolini's Preliminary Work | True | By W. G. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/iris-walsh-bride-of-harry-t-salmon-wed-to-nephew-of-mrs-h-p-davison.html | IRIS WALSH BRIDE OF HARRY T. SALMON; Wed to Nephew of Mrs. H. P. Davison in Church of the Advent, Westbury, L. I. CATHERINE ABELL WEDS South Orange (N. J.) Girl Married to Kenneth M. Perry at Her Home--Other Marriages. Holladay--Laine. Polhemus--Marlatt. Perry--Abell Shields--Goode. Webber--West. Muir--Kirchoff. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/defends-japans-aims-r-takeda-of-kobe-here-on-world-tour-says-it.html | DEFENDS JAPAN'S AIMS.; R. Takeda of Kobe, Here on World Tour, Says It Guards Rights in Asia | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/thomas-carlyle-belittled-in-a-savage-portrait-mr-youngs-bitter.html | Thomas Carlyle Belittled In a Savage Portrait; Mr. Young's Bitter Biography Does Not Even Leave Him His Dyspepsia | True | By R.l. Duffus | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/ships-turbines-pass-test-westinghouse-gets-report-on-trial-trip-of.html | SHIP'S TURBINES PASS TEST; Westinghouse Gets Report on Trial Trip of $1,400,000 Waialeale. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urges-more-playgrounds-regional-plan-committees-report-sees-parks.html | URGES MORE PLAYGROUNDS; Regional Plan Committee's Report Sees Parks as Crime Deterrent. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/alimony-credit-allowed-for-3-months-in-france.html | Alimony Credit Allowed For 3 Months in France | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/georgia-peaches-shipped-first-cars-of-season-begin-big-crop.html | GEORGIA PEACHES SHIPPED.; First Cars of Season Begin Big Crop Movement. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/telling-the-citys-story.html | TELLING THE CITY'S STORY. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/says-russia-will-aid-jews-j-a-rosen-asserts-10000000-has-been.html | SAYS RUSSIA WILL AID JEWS.; J. A. Rosen Asserts $10,000,000 Has Been Pledged for Farm Help. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-son-to-mrs-hitchcock-jr.html | A Son to Mrs. Hitchcock Jr. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-flushing-house-cambridge-court-apartments-on-bowne-street-are.html | NEW FLUSHING HOUSE.; Cambridge Court Apartments on Bowne Street Are Opened. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/navy-is-conquered-by-army-on-track-bows-84-41-after-trailing-by.html | NAVY IS CONQUERED BY ARMY ON TRACK; Bows, 84 -41 , After Trailing by Only Six Points in the Running Events.LOSERS WIN THE CENTURY Take All Places and Then Victors Sweep the Mile--Four Tiedin Pole Vault. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/public-national-plans-stock-split.html | Public National Plans Stock Split. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/realty-financing-475000-provided-for-erection-of-apartment-in.html | REALTY FINANCING.; $475,000 Provided for Erection of Apartment in Brighton Beach. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/acoustic-device-ends-concrete-room-echoes-emile-berliner.html | ACOUSTIC DEVICE ENDS CONCRETE ROOM ECHOES; EMILE BERLINER | True | By Don Glassman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-men-rob-girl-of-862-in-grand-st-drag-her-into-auto-after-she.html | TWO MEN ROB GIRL OF $862 IN GRAND ST; Drag Her Into Auto After She Leaves Bank, Take Money and Throw Her Out. POLICEMAN GIVES CHASE Shots Halt Car--One Man Who Is Caught Denies Hold-Up, Though He Has Loot, Police Say. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/few-transactions-in-realty-market-title-passes-to-carpenter.html | FEW TRANSACTIONS IN REALTY MARKET; Title Passes to Carpenter Syndicate on East Forty-secondStreet Skyscraper Site.'BANDIT LAWYERS' ASSAILEDRealty Board Protests Practice ofSeeking Portion of the Broker'sCommission. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/clothing-import-group-formed.html | Clothing Import Group Formed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/delegates-chosen-in-most-of-states-republicans-have-full-complement.html | DELEGATES CHOSEN IN MOST OF STATES; Republicans Have Full Complement With 73 Contested--Hoover Men Claim 531 .648 CLAIMED FOR SMITH Democrats Still Have to Select 136 --Contests in Two Delegations. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-correction.html | A CORRECTION. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mine-car-couplings-four-types-used-in-transporting-explosives-in.html | MINE CAR COUPLINGS.; Four Types Used in Transporting Explosives in Mines. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/experts-to-study-skyscraper-plans-conference-to-be-held-this-week.html | EXPERTS TO STUDY SKYSCRAPER PLANS; Conference to Be Held This Week on Proposed 64-Story Reynolds Building. COST PUT AT $17,000,000 Planned for Block Front on East Side of Lexington Avenue, Fortysecond to Forty-third Street. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trustees-leaving-for-fisk-cravath-host-to-party-starting-today-for.html | TRUSTEES LEAVING FOR FISK; Cravath Host to Party Starting Today for Nashville. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/falls-17-stories-to-death-window-cleaner-plunges-to-w-39th-st.html | FALLS 17 STORIES TO DEATH; Window Cleaner Plunges to W. 39th St. Sidewalk--Body Hits Sign. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/knauth-to-make-address.html | Knauth to Make Address. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gaseous-nebulae-mystery-solved-in-a-laboratory-green-lines-noted-by.html | GASEOUS NEBULAE MYSTERY SOLVED IN A LABORATORY; Green Lines Noted by Astronomers Are Due to Atoms of Oxygen and Nitrogen Gases | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/jamaica-homes-project-500-dwellings-will-be-erected-in-parkway.html | JAMAICA HOMES PROJECT.; 500 Dwellings Will Be Erected In Parkway Gardens. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/germany-now-faces-economic-conflict-labor-expects-much-of-the-new.html | GERMANY NOW FACES ECONOMIC CONFLICT; Labor Expects Much of the New Reichstag and Coalition May Disappoint It. LIVING COSTS ABOVE WAGES If Socialists Fall to Equalize Them, Workers May Turn to Communism. American Declares Wages Too Low. Arbitral System Fails to Satisfy. GERMANY NOW FACES ECONOMIC CONFLICT Ruhr Peril" Still Remains. Capitalist Majority Is Claimed. | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brides-lay-their-plans-miss-mary-s-king-to-be-married-to-mr.html | BRIDES LAY THEIR PLANS; Miss Mary S. King to Be Married to Mr. Carter--Other Arrangements | True | Photographs by Ira L. Hill.photograph By Maximilian Drexel.photograph By Newman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/displays-that-fail-to-draw-cause-heavy-loss-he-holds.html | Displays That Fail to Draw Cause Heavy Loss, He Holds | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wins-first-golf-match-richmond-hill-registers-initial-victory.html | WINS FIRST GOLF MATCH.; Richmond Hill Registers Initial Victory Against Clinton. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/charges-abuse-of-frank-senatorial-candidate-in-texas-asks-reed-for.html | CHARGES ABUSE OF FRANK.; Senatorial Candidate in Texas Asks Reed for Inquiry. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-war-on-wild-flowers.html | THE WAR ON WILD FLOWERS. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/baltimore-starting-survey-of-credits-extension-of-inquiry-expected.html | BALTIMORE STARTING SURVEY OF CREDITS; Extension of Inquiry Expected to Help Eliminate Waste From Business. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/board-allocates-151-radio-waves-gives-high-frequency-channels-to.html | BOARD ALLOCATES 151 RADIO WAVES; Gives High Frequency Channels to Commercial Companies and Publishers. ACCEPTED BY ENGINEERS Trade Commission Sets June 19 for Radio Corporation Hearing on Old Complaint. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/world-court-judges-receive-new-status-dispute-over-their-precedence.html | WORLD COURT JUDGES RECEIVE NEW STATUS; Dispute Over Their Precedence at Dutch Court and Fiscal Exemption Is Settled. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hear-rabbi-grossman-jewish-theological-seminary-holds-exercises.html | HEAR RABBI GROSSMAN.; Jewish Theological Seminary Holds Exercises Today. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prof-walter-c-bronson-former-member-of-the-brown-faculty-dies-in.html | PROF. WALTER C. BRONSON.; Former Member of the Brown Faculty Dies in England. PROVIDENCE, June 2.(AP).--Walter Cochrane Bronson, Professor Emeritus of English at Brown University, who retired last June because of ill health, died in Oxford, England, today. Edgar Mills. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/emigres-skeptical-on-shahkta-trial-call-the-sensational-scenes-in.html | EMIGRES SKEPTICAL ON SHAHKTA TRIAL; Call the Sensational Scenes in Moscow Parts of a Play Aimed to Discredit Germany. A SIMILAR CASE IS CITED Account of Experiences Alleged to Have Been Undergone by a Lett in Russia Considered as Evidence. Says He "Stayed for Information." Says He Had a "Last Chance." | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lehigh-in-net-title-event.html | Lehigh in Net Title Event. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/better-trend-in-st-louis-wholesale-trade-and-building-show.html | BETTER TREND IN ST. LOUIS.; Wholesale Trade and Building Show Improvement--Money Cheaper. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/manhattan-college-loses-to-boston-63-outhits-victors-9-to-7-but.html | MANHATTAN COLLEGE LOSES TO BOSTON, 6-3; Outhits Victors, 9 to 7, but Fails to Show Punch With Men on Bases. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reinhardt-to-occupy-former-royal-villa-is-offered-as-residence-by.html | REINHARDT TO OCCUPY FORMER ROYAL VILLA; Is Offered as Residence by Berlin as Compensation forExcessive Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sunnyside-gardens-new-long-island-city-unit-is-nearly-sold-out.html | SUNNYSIDE GARDENS.; New Long Island City Unit Is Nearly Sold Out. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-lieutenants-predict-no-walkover-with-bitter-animosities-to.html | HOOVER LIEUTENANTS PREDICT NO WALK-OVER; With Bitter Animosities to Enter Convention, They Seem Content to Claim Preferential Position. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/six-fly-for-coast-today-fokker-and-his-wife-aboard-big-craft-on.html | SIX FLY FOR COAST TODAY; Fokker and His Wife Aboard Big Craft on Trip to Los Angeles. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/two-midtown-apartments-financed-for-3200000.html | Two Midtown Apartments Financed for $3,200,000 | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-aids-hunt-for-italias-crew-shortwave-messages-flashed-from.html | RADIO AIDS HUNT FOR ITALIA'S CREW; Short-Wave Messages Flashed From Siberia Warning of Dirigible's Plight in Arctic Were Heard in California and China | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mrs-feickert-heads-republican-women-some-belief-exists-that-new.html | MRS. FEICKERT HEADS REPUBLICAN WOMEN; Some Belief Exists That New Jersey Club Will Not Aid Party's Candidates. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/boy-12-held-as-burglar-series-of-bloomfield-thefts-laid-to.html | BOY, 12, HELD AS BURGLAR.; Series of Bloomfield Thefts Laid to Recaptured Prisoner. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/st-cecilia-school-wins-track-meet-captures-catholic-league-track.html | ST. CECILIA SCHOOL WINS TRACK MEET; Captures Catholic League Track and Field Championships for Third Time. THREE RECORDS BROKEN Melrose Relay Team Sets New Standard for 880—Shot-Put and 220 Marks Bettered. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/divorce-for-social-leader-mrs-watson-of-chicago-exgolf-president-to.html | DIVORCE FOR SOCIAL LEADER; Mrs. Watson of Chicago, Ex-Golf President, to Get Decree. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bad-crop-reports-advance-wheat-strength-in-liverpool-market-is-also.html | BAD CROP REPORTS ADVANCE WHEAT; Strength in Liverpool Market Is Also a Factor in Sending Prices Up. FOREIGNERS ARE BUYERS Buying Brings a Sharp Rise in Corn Values--Oats and Rye Close Higher. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fannle-hurst-forecasts-novel.html | Fannle Hurst Forecasts Novel. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/newark-is-beaten-by-orioles-5-to-2-cantrell-holds-bears-to-5-hits.html | NEWARK IS BEATEN BY ORIOLES, 5 TO 2; Cantrell Holds Bears to 5 Hits, While McQuillan Is Driven From Box in the Second Inning. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Times Wide World Photo. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-trade-tours-e-g-eichelberger-leaves-commerce-department-for.html | PLANS TRADE TOURS; E. G. Eichelberger Leaves Commerce Department for New Service. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/records-in-water-poweer-production-and-proportion-to-total-largely.html | RECORDS IN WATER POWEER.; Production and Proportion to Total Largely Gained In April. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wp-chrysler-began-life-as-a-farm-boy-first-job-in-kansas-railroad.html | W.P. CHRYSLER BEGAN LIFE AS A FARM BOY; First Job in Kansas Railroad Shops --Rose Quickly to High Position in Industry | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/suffolk-ac-quits-boxing.html | Suffolk A.C. Quits Boxing. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-open-fall-silks-tomorrow.html | To Open Fall Silks Tomorrow. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/misstep-leads-toro-to-finish-by-half-a-length-25000-fairmount-derby.html | Misstep Leads Toro to Finish by Half a Length $25,000 Fairmount Derby.; FAIRMOUNT DERBY IS WON BY MISSTEP Toro and Jack Higgins Trail at Finish in Same Order as in Kentucky Derby. WINNING TIME IS 2:03 4-5 Victor Misses Derby Record for Mile and a Quarter Distance by Two-fifths Second. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cockfighting-bill-fails-in-porto-rico-governor-towners-veto-blocks.html | COCKFIGHTING BILL FAILS IN PORTO RICO; Governor Towner's Veto Blocks Legalization of Island's Principal Sport. LAW GENERALLY IGNORED Country Residents Keep Fighting Chickens In Yards and Hold Clandestine Mains. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/librarians-elect-officers-for-year-convention-of-american.html | LIBRARIANS ELECT OFFICERS FOR YEAR; Convention of American Association at West Baden EndsAfter Costume Ball.MISS EASTMAN PRESIDENTFred Schenck of Chicago HeadsLaw Auxiliary and H. E. Dunnackof Maine the States Group. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/glasgow-rangers-defeat-wanderers-at-soccer-before-20000-at-ebbets.html | Glasgow Rangers Defeat Wanderers at Soccer Before 20,000 at Ebbets Field; 20,000 SEE SCOTS WIN SOCCER, 4-0 Fleming Makes All the Goals as Rangers Beat Wanderers at Ebbets Field. LEAD BY 1 TO 0 AT HALF Fast Attack Settles Issue Early as Tourists Keep Up Steady Pressure on Rivals. Rangers Give Masterly Show. Big Cities Are Represented. Tom Heeney Starts Game. Fleming Scores Again. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/health-violations-bar-milk-plants-swamp-and-drainage-water-used-to.html | HEALTH VIOLATIONS BAR MILK PLANTS; Swamp and Drainage Water Used to Wash Utensils and Cans, Says Harris. CHOCOLATE FOUND IMPURE Embargo Put on 6,000 Pounds Said to Contain Cocoanut Oil--Frauds by Ex-Inspectors Assailed. Milk Companies Embargoed. Ousted Inspectors at Work. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bethlehem-to-raise-15000-to-keep-soccer-team-at-home.html | Bethlehem to Raise $15,000 To Keep Soccer Team at Home | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lindberghs-thoughts-turned-back-to-paris-on-flight-anniversary-he.html | LINDBERGH'S THOUGHTS TURNED BACK TO PARIS; On Flight Anniversary He Wrote Herrick of His Love for the French. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gen-alvarez-denies-smuggling-charge-mexican-presidents-exchief-of.html | GEN. ALVAREZ DENIES SMUGGLING CHARGE; Mexican President's Ex-Chief of Staff Says He Was an Innocent Dupe. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/in-the-limelight-the-funny-leatherneck.html | IN THE LIMELIGHT; The Funny Leatherneck. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/raw-silk-drops-sharply-prices-at-yokohama-reach-lowest-levels-in.html | RAW SILK DROPS SHARPLY.; Prices at Yokohama Reach Lowest Levels in Many Months. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/five-douncilmen-indicted-in-linden-six-others-also-accused-by-new.html | FIVE DOUNCILMEN INDICTED IN LINDEN; Six Others Also Accused by New Jersey Jury After Graft Inquiry. JOINT CHARGES RETURNED Extortion and Bribery Laid to Counoil Head--Conspiracy and Malfeasance in True Bills. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/union-factions-at-meeting-cloak-and-suit-makers-discuss-plans-to.html | UNION FACTIONS AT MEETING; Cloak and Suit Makers Discuss Plans to Strengthen Organization. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tax-body-incorporated-aims-of-new-association-exploined-by-its.html | TAX BODY INCORPORATED.; Aims of New Association Exploined by Its President, Senator Mastick. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/questions-and-answers-power-tubes-require-extra-b-and-c-voltages.html | QUESTIONS AND ANSWERS; Power Tubes Require Extra "B" and "C" Voltages-- Duplex Base in Last Socket Avoids Changes in Wiring When Output Tube Is Used | True | By Orrin E. Dunlap, Jr. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/british-taste-in-photoplays-alternate-endings-notables-at-tempest.html | BRITISH TASTE IN PHOTOPLAYS; Alternate Endings. Notables at "Tempest." Laughter of Children. | True | By John MacCormac. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-commuters-delayed-derailment-disrupts-morning-service-on-the.html | MANY COMMUTERS DELAYED.; Derailment Disrupts Morning Service on the Long Island. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-american-indian-problem-what-is-needed-is-joint-congressional.html | THE AMERICAN INDIAN PROBLEM; What Is Needed Is Joint Congressional Action to Provide More Funds | True | FREDERICK L. HOFFMAN. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rival-farm-groups-form-battle-lines-for-kansas-city-one-prolowden.html | RIVAL FARM GROUPS FORM BATTLE LINES FOR KANSAS CITY; One Pro-Lowden Faction Organizes at Chicago to Send400 to Convention.WILL OFFER TARIFF PLANKAlso Demand Nominee Sympathetic to Mid-West and Tryto Influence East. HOOVER MEN PLANSTRATEGY Body of Corn Belt Leaders Formsin Kansas City to Offset March of Farmers. Organization Is Anti-Hoover. RIVAL FARM GROUPS FORM BATTLE LINES Hoover Farm Leaders Organize Attacks Lowden Supporter. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/americans-asked-to-oppose-french-film-curb-at-geneva.html | Americans Asked to Oppose French Film Curb at Geneva | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/side-streets-as-busy-as-main-streets.html | SIDE STREETS AS BUSY AS MAIN STREETS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-bird-book-that-is-more-than-a-bird-book-the-second-part-of.html | A Bird Book That Is More Than a Bird Book; The Second Part of Mr.Monumental Study Is A Work of Art as Well as Science | True | By Charles Johnstonfrom An Etching By Charles E. Heil From "Fine Prints of the Year,1927." (Minton, Bulch & | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mcelwain-increases-shoe-output.html | McElwain Increases Shoe Output. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/candy-makers-white-list-issued-by-consumers-league-fiftyfive-of-new.html | CANDY MAKERS' "WHITE LIST" ISSUED BY CONSUMERS LEAGUE; Fifty-five of New York's 191 Endorsed After An Investigation of Factory Conditions | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/roads-and-road-conditions-adirondack-section-catskills-finger-lakes.html | ROADS AND ROAD CONDITIONS; ADIRONDACK SECTION. CATSKILLS. FINGER LAKES. Massachusetts Road Conditions. Down the Jersey Shore. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sees-business-aid-given-by-congress-session-just-over-passed-laws.html | SEES BUSINESS AID GIVEN BY CONGRESS; Session Just Over Passed Laws Bureau Head Considers Are Helpful. FLOOD WORK A STIMULANT New Postal Law to Benefit Those Selling by Mail--Salary Raises Should Assist Trade. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4000-mourn-ew-fiske-mount-vernon-pays-tribute-to-exmayor-at-his.html | 4,000 MOURN E.W. FISKE; Mount Vernon Pays Tribute to ExMayor at His Funeral. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/use-furniture-tradeins-dry-goods-study-shows-coast-stores-apply.html | USE FURNITURE TRADE-INS.; Dry Goods Study Shows Coast Stores Apply Motor Method. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hs-morgans-boat-wins-kotick-leads-s-class-yachts-over-line-at.html | H.S. MORGAN'S BOAT WINS; Kotick Leads S Class Yachts Over Line at Oyster Bay. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/miss-wills-gains-semifinal-round-scores-easily-as-miss-couquerque.html | MISS WILLS GAINS SEMI-FINAL ROUND; Scores Easily as Miss Couquerque Is Handicapped by.Attack of Stage Fright.HAWKES DEFEATS BRUGNONTriumphs After 5 Sets While CochetConquers Boyd and BorotraEliminates Boussus. | True |  | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gov-spaulding-heads-delegation.html | Gov. Spaulding Heads Delegation. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/duke-wins-shoot-at-mineola-traps-nyac-gunner-captures-high-scratch.html | DUKE WINS SHOOT AT MINEOLA TRAPS; N.Y.A.C. Gunner Captures High Scratch Cup With Card of 97 Out of 100 Targets. REMSEN WINS HANDICAP Takes Prize After Shoot-Off With Collins--Allers Is Winner at Bergen Beach. Allers Leads at Bergen Beach. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. RUMANIA CUTS AUTO ITEMS Portuguese Colony Revises Duties Set In 1892--British Against Tax on Linens. Refuse Duty on Linens. Bounty for Meat Exports. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-closeup-of-life-in-america-emil-ludwig-after-an-extended-visit-to.html | A CLOSE-UP OF LIFE IN AMERICA; Emil Ludwig, After an Extended Visit to This Country, Finds Our People Modest, Industrious and Generous With Their Wealth, and Gives the Opinion That They Value Success More Than Money A CLOSE-UP OF AMERICAN LIFE | True | By Emil Ludwig | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/police-in-kansas-city-kan-soundcurfew-for-saxophones.html | Police in Kansas City, Kan., SoundCurfew for Saxophones | True | Special Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fire-heroism-rewarded-100-for-men-who-formed-human-chain-sent-from.html | FIRE HEROISM REWARDED.; $100 for Men Who Formed Human Chain Sent From Connecticut. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chichibus-bridetobe-on-her-way-to-japan-ambassador-matsudaira-and.html | CHICHIBU'S BRIDE-TO-BE ON HER WAY TO JAPAN; Ambassador Matsudaira and Rest of Family Accompanying Miss Setsu. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-study-building-loans-dr-alexander-bloch-will-examine-the.html | TO STUDY BUILDING LOANS.; Dr. Alexander Bloch Will Examine the American System. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-mc-beats-army-at-polo-92-bower-leads-victors-attack-with-5.html | PENN M.C. BEATS ARMY AT POLO, 9-2; Bower Leads Victors' Attack With 5 Goals--Brown Lone Scorer for West Point | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/park-baseball-declines-falling-off-in-popularity-reported-by.html | PARK BASEBALL DECLINES.; Falling Off in Popularity Reported by Playground Association. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/princeton-to-turn-soil-for-new-hall-plaque-honoring-george-f-baker.html | PRINCETON TO TURN SOIL FOR NEW HALL; PLAQUE HONORING GEORGE F. BAKER. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bags-appear-in-a-smart-array.html | BAGS APPEAR IN A SMART ARRAY | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1118140130-cut-from-debt-in-year-treasury-reports-it-as-of-june-1.html | $1,118,140,130 CUT FROM DEBT IN YEAR; Treasury Reports It, as of June 1, at $17,755,711,829, Lowest Since War. $400,000,000 SURPLUS DUE Statement Indicates This by June 30--Eleven Months' Income Taxes $1,715,849,924. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4000-of-2d-division-dine-at-st-louis-veterans-end-their-reunion-on.html | 4,000 OF 2D DIVISION DINE AT ST. LOUIS; Veterans End Their Reunion on Tenth Anniversary of Chateau Thierry. GREAT BATTLE RECALLED Doughboys Checked German Drive on First Major Operation the Americans Started. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/colombia-halts-oil-law-new-regulations-suspended-following-protests.html | COLOMBIA HALTS OIL LAW.; New Regulations Suspended Following Protests by Americans. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/20000-see-africans-conquer-new-zealand-all-blacks-73.html | 20,000 See Africans Conquer New Zealand All Blacks, 7-3 | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/a-charming-interlude-currier-ives-color-lithographs-retell-an.html | A CHARMING INTERLUDE; Currier & Ives Color Lithographs Retell An Ancient Tale--Two Other Exhibits | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lineup-of-kansas-city-delegates.html | LINE-UP OF KANSAS CITY DELEGATES | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/count-keyserling-sits-in-judgment-on-all-of-europe-germany-emerges.html | Count Keyserling Sits in Judgment on All of Europe; Germany Emerges From His "Spiritual Baedeker" as "The Conscience of Mankind" | True | By P.w. Wilson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/would-ban-sabbath-sir-gerald-du-maurier-objects-also-to-graveyards.html | WOULD BAN SABBATH.; Sir Gerald du Maurier Objects Also to Graveyards. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exchange-of-children-is-not-working-out-english-youngsters-too.html | EXCHANGE OF CHILDREN IS NOT WORKING OUT; English Youngsters Too Insular to Enjoy Sojourn in France, Association Head Says. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/russian-students-show-race-hatred-antisemitism-reported-on-the.html | RUSSIAN STUDENTS SHOW RACE HATRED; Anti-Semitism Reported on the Increase in Soviet Educational Institutions. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/army-and-navy-tie-in-lacrosse-44-cadets-lead-32-in-last-half-when.html | ARMY AND NAVY TIE IN LACROSSE, 4-4; Cadets Lead, 3-2, in Last Half When Ransford Scores Twice to Put Rivals Ahead. O'KEEFE THEN REGISTERS West Pointer Evens Count in Final Minutes--Neither Team Tallies in Extra Period. Army First to Score. Fails to Produce Score. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/movie-chiefs-rapid-rise-a-cinema-chief.html | MOVIE CHIEF'S RAPID RISE; A CINEMA CHIEF | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/finds-tapeworm-in-trout-vermont-scientist-discovers-malady-at-state.html | FINDS TAPEWORM IN TROUT.; Vermont Scientist Discovers Malady at State Hatchery. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/buyers-profit-by-tax-repeal-manufacturers-immediately-deduct-amount.html | BUYERS PROFIT BY TAX REPEAL; Manufacturers Immediately Deduct Amount of Levy From Prices of New Cars--Road Legislation Also Favors Motorists A War Measure. Road Program Continued. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-ala.html | THE A.L.A. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Times Wide World Photo | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wilce-will-leave-ohio-state-as-football-coach-next-year.html | Wilce Will Leave Ohio State As Football Coach Next Year | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-accessible-arctic.html | THE ACCESSIBLE ARCTIC. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dolan-25-to-1-shot-captures-suburban-cooney-entry-triumphs-by-four.html | DOLAN, 25 TO 1 SHOT, CAPTURES SUBURBAN; Cooney Entry Triumphs by Four Lengths Over Chance Shot. SCAPA FLOW IS THIRD 20,000 Silent as Outsider, With 14 Straight Defeats, Wins at Belmont. JOLLY ROGER IS VICTOR Greentree Stable Jumper, With Crushing Impost of 172 Pounds, Defeats Bangle. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/questions-origin-of-austen-review-writer-ascribes-famous-emma-paper.html | QUESTIONS ORIGIN OF AUSTEN REVIEW; Writer Ascribes Famous 'Emma' Paper of 1815 to Whately Instead of Scott. REPORTS ON HIS RESEARCH Instance of 'One Genius Recognizing Another' Is Called Error by William Reitzel of Haverford. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/urges-gifts-to-aid-disabled-veterans-col-roosevelt-asks-public-to.html | URGES GIFTS TO AID DISABLED VETERANS; Col. Roosevelt Asks Public to Support $2,000,000 Fund to Be Used in Next Decade. FOR HOSPITALIZATION NEEDS 275,000 Former Service Men Will Require Help in Next Ten Years, Says Chairman of Drive. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/larger-farms-urged-in-soviet-short-age-stalin-ascribes-decline-in.html | LARGER FARMS URGED IN SOVIET SHORT AGE; Stalin Ascribes Decline in Grain for Export to Passing of Pre-Revolutionary Estates. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/monumental-frieze-for-telephone-home-tall-figures-on-new-bell.html | MONUMENTAL FRIEZE FOR TELEPHONE HOME; Tall Figures on New Bell Building in Newark Will Symbolize the Service. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/joe-mccarthy-is-fined-draws-100-penalty-for-abuse-of-umpire-stark.html | JOE McCARTHY IS FINED.; Draws $100 Penalty for Abuse of Umpire Stark. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/phenology-gains-as-a-farm-guide-europe-revives-the-science-of.html | PHENOLOGY GAINS AS A FARM GUIDE; Europe Revives the Science of Seasonal Signs Supplied by Birds and Plants | True | By C.f. Talman. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/natalie-holbrook-bride-of-c-p-goss-very-rev-o-c-d-bennott.html | NATALIE HOLBROOK BRIDE OF C. P. GOSS; Very Rev. O. C. D. Bennott Officiates in First CongregationalChurch, Madison, Conn.CAROLINE THOM MARRIESWad to Majar Robert Le GrowWalsh, Air Corps, U. S. A., inWashington--Other Nuptials. Walsh--Thom. Bradley--Chamberlain. Leifield--Macintosh. Potter--Gray. Graham--Manning. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/scores-big-gifts-to-universities-dr-ludlow-asserts-the-rich-do-not.html | SCORES BIG GIFTS TO UNIVERSITIES; Dr. Ludlow Asserts the Rich Do Not Know What to Do With Their Money. SAYS MANY LACK CULTURE Blames Irreligion of Youth on Higher Learning at Meeting on Religious Education. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mother-inspired-radios-cheerio-whose-identity-is-revealed-operetta.html | MOTHER INSPIRED RADIO'S 'CHEERIO' WHOSE IDENTITY IS REVEALED; OPERETTA "MIKADO" | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/us-davis-cup-team-eliminates-japan-tilden-and-lott-beat-abe-and.html | U.S. DAVIS CUP TEAM ELIMINATES JAPAN; Tilden and Lott Beat Abe and Toba, 6-1, 10-8, 6-2 in Chicago. AMBASSADOR IN STANDS Japanese Dignitary Sees Losers Rally in Second Set, Only to Be Repulsed. COEN WILL PLAY TODAY Final Two Singles Will Not Change Result, as America Takes Zone Honors. Coen Gets Singles Post. Losers Pair Together Well. Keeps His Rivals Guessing. U.S. DAVIS CUP TEAM ELIMINATES JAPAN | True | By Allison Danzig. Special To The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/air-mergers-foreseen-plans-also-said-to-be-progressing-for-flying.html | AIR MERGERS FORESEEN.; Plans Also Said to Be Progressing for Flying Schools. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/french-academy-again-purifies-the-language-where-the-immortals-meet.html | FRENCH ACADEMY AGAIN PURIFIES THE LANGUAGE; WHERE THE IMMORTALS MEET | True | By Harold Callender. Paris.photograph By Les Archives Photographique D'Art et D'Histoire, Paris. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/d-h-lawrence-shows-himself-more-prophet-than-artist-his-collection.html | D. H. Lawrence Shows Himself More Prophet Than Artist; His Collection of Short Stories Is a Miscellany of Symbols and Parables, Couched in Splendid Prose | True | By John R. Chamberlain | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wise-and-reflective-essays-on-chinas-awakening.html | Wise and Reflective Essays on China's Awakening | True | By Gardener Harding | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mexican-rebels-killed-jalisco-leaders-captured-by-troops-shot-by.html | MEXICAN REBELS KILLED.; Jalisco Leaders, Captured by Troops, Shot by Firing Squad. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spanish-socialists-urge-deposing-king-their-constitutional-program.html | SPANISH SOCIALISTS URGE DEPOSING KING; Their Constitutional Program Makes Parliament the Supreme Authority UNIONS DEMAND REFORMS Organized Workers Ask Dictators to Cut Cost of Living and Ameliorate Farmers' Hardships.o Both Sexes Included. Office Should Be Earned. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-yorkpenn-boxers-need-jersey-licenses-after-july-1.html | New York-Penn Boxers Need Jersey Licenses After July 1 | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-microphone-will-present-parade-band-concert-tonight-features.html | THE MICROPHONE WILL PRESENT--; Parade Band Concert Tonight Features Unveiling Lee Memorial--Tuesday Broadcast Tells How Party Platforms Are Made NAVY BAND CONCERTS | True | Underwood & Underwood. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/south-africa-offers-lions-as-bait-for-our-tourists-kryger-national.html | SOUTH AFRICA OFFERS LIONS AS BAIT FOR OUR TOURISTS; Kryger National Park's Wild Life Is Called to The Attention of the Vacationist | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/who-rules-the-united-states-former-senator-underwood-reflects-on.html | WHO RULES THE UNITED STATES?; Former Senator Underwood Reflects on Our Changing Government Who Rules the United States? | True | By Charles Willis Thompson | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/england-is-losing-valued-traditions-cherished-roast-beef-famed-in.html | ENGLAND IS LOSING VALUED TRADITIONS; Cherished Roast Beef, Famed in Song and Story, the Latest Institution to Go. MODERN LIFE IS BLAMED Lack of Time and Cooks Turn Taste to Other Viands London Is Changing, Too. Old London Disappearing. Three Tailors" Brought Fame. Other Landmarks Going. | True | By Ernest Marshall. Staff Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/greek-republicans-call-royalist-bluff-they-offer-to-let-monarchists.html | GREEK REPUBLICANS CALL ROYALIST BLUFF; They Offer to Let Monarchists Run Plebiscite on Return of Kingdom, but Latter Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/byproducts-travelers-not-out-of-sight-american-strata-comfort.html | BY-PRODUCTS.; Travelers. Not Out of Sight. American Strata. Comfort. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/axe-threats-charged-against-19-stokers-british-vessels-firemen.html | AXE THREATS CHARGED AGAINST 19 STOKERS; British Vessel's Firemen Jailed on Captain's Story of Mutinous Conduct. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/reds-win-20-to-12-swamp-the-braves-avalanche-of-hits-includes-5.html | REDS WIN, 20 TO 12, SWAMP THE BRAVES; Avalanche of Hits Includes 5 Homers, Lester Bell Collecting Three.HE NEARS HORNSBY'S MARKBoston Player Hits for 15 Bases in 5 Times Up-- Eight PitchersEnter the Fray. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/novelties-for-june-trousseaux-new-scarfs-shown-in-attractive-color.html | NOVELTIES FOR JUNE TROUSSEAUX; New Scarfs Shown in Attractive Color Designs-- Parasols Made to Match the Ensemble | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/smiths-candidacy-conceded-in-south-bitterest-opponents-of-new-york.html | SMITH'S CANDIDACY CONCEDED IN SOUTH; Bitterest Opponents of New York Governor Now Admit He Will Be Nominated. BAPTIST ACTION DECRIED Threat of Defection Regarded as Ill-Timed--Rules Make Bolting Difficult. Defender Seeks Details. The Baptist Bolt Threat. Bolting Made Difficult. | True | By Julian Harris Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-future-debutantes-list-for-next-season-already-has-150-for-whom.html | THE FUTURE DEBUTANTES; List for Next Season Already Has 150 for Whom Tentative Plans Are Made | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cooper-union-to-graduate-science-degrees-to-go-to-167-while-93-will.html | COOPER UNION TO GRADUATE; Science Degrees to Go to 167, While 93 Will Get Arts Diplomas June 6. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/2l-priests-ordained-by-cardinal-hayes-reception-at-college-follows.html | 2l PRIESTS ORDAINED BY CARDINAL HAYES; Reception at College Follows Three-Hour Ceremony in St. Patrick's Cathedral. WILL BE PARISH ASSISTANTS Bishop Dunn Inducts Four More Who Are to Become Missionaries as Paulist Fathers. BISHOP WALSH ORDAINS 28. Two=Hour Service Held in Cathedral at Newark. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoppe-wins-600561-breaks-even-on-final-day-but-triumphs-over.html | HOPPE WINS, 600-561.; Breaks Even on Final Day, but Triumphs Over Jackson. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/as-croquet-is-played-in-the-park-rain-or-shine-its-many-devotees.html | AS CROQUET IS PLAYED IN THE PARK; Rain or Shine, Its Many Devotees Are to Be Seen With Their Mallets Seniority No Handicap. The Playing Field. | True | By Bertram Reinitz. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/child-art-work-is-shown-creations-of-gifted-boys-and-girls-put-on.html | CHILD ART WORK IS SHOWN.; Creations of Gifted Boys and Girls Put on Exhibition at Centre. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/behavior-fund-names-gay-elects-harvard-professor-as-trustee.html | BEHAVIOR FUND NAMES GAY.; Elects Harvard Professor as Trustee, Succeeding Miss Lathrop. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/safety-of-submarines-is-dependent-on-air-in-the-submarine-s3.html | SAFETY OF SUBMARINES IS DEPENDENT ON AIR; IN THE SUBMARINE S-3 | True | By Ernest W. Brown, M. C., Commander, U.s.n. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/first-world-aero-show-for-berlin-safety-devices-will-be-featured-in.html | FIRST WORLD AERO SHOW FOR BERLIN; Safety Devices Will Be Featured in Fall Exhibit --Other German Notes | True | By Paul D. Miller. Berlin. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/oldtime-speed-laws.html | OLD-TIME SPEED LAWS | True | MARY F. ANDERSON. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/copper-sales-in-may-exceptionally-heavy-about-205800-new-tons-sold.html | COPPER SALES IN MAY EXCEPTIONALLY HEAVY; About 205,800 New Tons Sold Here and Abroad, Believed to Be a High Record. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/farley-company-grows-building-materials-company-acquires-east-third.html | FARLEY COMPANY GROWS.; Building Materials Company Acquires East Third Street Concern. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Photo by Freudy. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/out-of-work-ends-life-by-gas.html | Out of Work, Ends Life by Gas. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seaford-road-work-sunrise-highway-construction-actively-under-way.html | SEAFORD ROAD WORK.; Sunrise Highway Construction Actively Under Way. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-men-discuss-sale-of-federal-line-new-high-offer-for-west.html | SHIPPING MEN DISCUSS SALE OF FEDERAL LINE; New High Offer for West Africa Fleet May Put United States Vessels on the Market. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chi-psi-back-at-chapel-hill.html | Chi Psi Back at Chapel Hill. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/decries-low-profits.html | DECRIES LOW PROFITS. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/push-parade-ban-protest-queens-residents-plan-handbills-in-fight-on.html | PUSH PARADE BAN PROTEST; Queens Residents Plan Handbills in Fight on Warren Action. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/level-of-prices-higher-in-canada-bank-says-dominion-with-big-wheat.html | LEVEL OF PRICES HIGHER IN CANADA; Bank Says Dominion, With Big Wheat Supplies, Should Benefit by Increases. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/training-the-musicologist-facilities-needed-for-musical-research.html | TRAINING THE MUSICOLOGIST; Facilities Needed for Musical Research and Scholarship America--Influence of Criticism | True | By Olin Downes. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/fewer-pupils-in-britain-board-of-education-notes-decrease-in-public.html | FEWER PUPILS IN BRITAIN.; Board of Education Notes Decrease in Public School Attendance. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/edison-enters-radio-field-inventors-company-pools-patents-with.html | EDISON ENTERS RADIO FIELD; Inventor's Company Pools Patents With Splitdorf Electrical Firm. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yanks-3-in-10th-beat-detroit-52-passes-to-ruth-and-gehrig-and.html | YANKS 3 IN 10TH BEAT DETROIT, 5-2; Passes to Ruth and Gehrig and Durst's Hit Down Tigers in Grim Battle. 9TH VICTORY FOR PIPGRAS Yankees Record 35th Triumph as They Draw Further Away From Field. Durst's Single Decisive Yanks Get All the Breaks. Tigers Troublesome in First. YANKS 3 IN 10TH BEAT DETROIT, 5-2 | True | By James R. Harrison. Special To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/many-new-engagements-miss-ethel-ps-hoyt-becomes-fiancee-of-mr.html | MANY NEW ENGAGEMENTS; Miss Ethel P.S. Hoyt Becomes Fiancee of Mr. Peale--Other Announcements | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/observations-from-times-watchtowers-coolidge-surprises-congress.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE SURPRISES Congress, Which Opposed Him Often, Wonders at His Compliments AND STUDIES SESSION DATA President Offers a Paradox in the Amazing Hold He Retains on His Party. Opposed Coolidge Many Times. Extended Ship Board Functions. Another Dam Will Cost $35,000,000 Say Boulder Dam Will Repay Cost. Discount Farm Revolt. | True | By Richard V. Oulahan Editorial Correspondence of the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/echoes-of-wall-st-in-old-grant-house-expresident-retired-to-home-on.html | ECHOES OF WALL ST. IN OLD GRANT HOUSE; Ex-President Retired to Home on East 66th Street After Financial Crash. PAID HIS DEBTS BY WRITING Commodore Vanderbilt Was Creditor--Property In ForeclosureSale This Week. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/winkler-answers-hylan-hearst-biographer-insists-former-mayor-was.html | WINKLER ANSWERS HYLAN.; Hearst Biographer Insists Former Mayor Was "Lucky Obscurity." | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/another-leaderless-orchestra.html | ANOTHER "LEADERLESS" ORCHESTRA | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bryn-mawr-dedicates-new-goodhart-hall-500000-structure-built-with.html | BRYN MAWR DEDICATES NEW GOODHART HALL; $500,000 Structure, Built With Gifts to College, Is is Memory of New York Woman. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tendencies-in-etching-many-men-of-many-minds-show-work-comparing.html | TENDENCIES IN ETCHING; Many Men of Many Minds Show Work Comparing Favorably with European Standards | True | By Elisabeth L. Cary. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/senator-reed-will-go-to-houston.html | Senator Reed Will Go to Houston. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/girl-15-is-victor-in-seatossed-race-pilots-outboard-106-miles-as.html | GIRL, 15, IS VICTOR IN SEA-TOSSED RACE; Pilots Outboard 106 Miles as Many Men Quit in Storm-- One Nearly Drowns. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dusty-ben-leads-yachts-gull-dern-comes-home-second-in-bayside-yc.html | DUSTY BEN LEADS YACHTS.; Gull Dern Comes Home Second in Bayside Y.C. Event. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/where-electric-magic-is-made-mighty-work-is-done-at-citys.html | WHERE ELECTRIC MAGIC IS MADE; Mighty Work Is Done at City's Power-houses to Produce the Miracles of Light and Heat That Today Seem Commonplace New Edison Plant Shown. Using Pulverized Coal. Automatic Station Detector. Few Employes Needed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/eleanor-is-first-in-yacht-regatta-leads-star-boats-on-gravesend-bay.html | ELEANOR IS FIRST IN YACHT REGATTA; Leads Star Boats on Gravesend Bay, While Atlantic Scores in Second Division. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. Building in Brooklyn. Leases Park Avenue Dwelling. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amherst-drops-the-honor-system.html | Amherst Drops the Honor System. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/move-gains-in-east-to-draft-coolidge-leaders-here-ready-to-vote-big.html | MOVE GAINS IN EAST TO DRAFT COOLIDGE; Leaders Here Ready to Vote Big Block of Delegates for Him at Kansas City. WILL ACT ON FIRST BALLOT Expect Stampede to Follow Unless He Makes Definite Refusalto Take Nomination. HOOVER CAMP CONCERNED63 Out of 90 New York Votes Saidto Be for President, Leaving Little Support for Secretary. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chicago-trade-good-retailers-and-mailorder-houses-report-better.html | CHICAGO TRADE GOOD.; Retailers and Mail-Order Houses Report Better Business in May. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/toronto-university-beats-crescents-41-lacrosse-team-stages-fast.html | TORONTO UNIVERSITY BEATS CRESCENTS, 4-1,; Lacrosse Team Stages Fast Attack to Win--Douglas Stars With Three Goals. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-failures-increase-in-italy-ascribed-to-surrender-of.html | BUSINESS FAILURES INCREASE IN ITALY; Ascribed to Surrender of Enterprises Which Had Been BuiltUp by Inflation. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/france-turns-again-to-the-classics.html | France Turns Again To the Classics | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/briand-has-talk-with-chamberlain-british-secretary-stops-over-in.html | BRIAND HAS TALK WITH CHAMBERLAIN; British Secretary Stops Over in Paris to Meet Confrere, Now Convalescing. PEACE TREATY ONE THEME They Are Said to Be in Broad General Agreement on the KelloggProposal. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/school-shoot-won-by-brooklyn-tech-score-of-1000-takes-wingate.html | SCHOOL SHOOT WON BY BROOKLYN TECH; Score of 1,000 Takes Wingate Memorial Match--Richmond Hill Second With 928. WALSH INDIVIDUAL LEADER Captain of Victorious Team Tallies 139 Out of 200--Storch Is Runner-Up With 182. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-last-fifteen-winners-of-the-suburban-handicap.html | The Last Fifteen Winners Of the Suburban Handicap | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/west-point-lists-june-week-events-visitors-arriving-at-post-for.html | WEST POINT LISTS JUNE WEEK EVENTS; Visitors Arriving at Post for Commencement--Horse Show to Open Tomorrow. CADET FROLIC NEW FEATURE Seniors' Hop Will Be Held on Friday and Graduation Exercises on Saturday Morning. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mrtaylor-records-a-humanists-spiritual-life.html | Mr.Taylor Records a Humanist's Spiritual Life | True | By Joseph Collins | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-tinted-gown-arrives-the-conventional-white-is-relieved-by-a.html | THE TINTED GOWN ARRIVES; The Conventional White Is Relieved by a Touch of Color in the Drapery | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-act-on-rail-lease-louisville-henderson-st-louis-holders-meet.html | TO ACT ON RAIL LEASE.; Louisville, Henderson & St. Louis Holders Meet Thursday. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mr-jannings-as-a-london-crook-german-actor-far-from-convincing-in-a.html | MR. JANNINGS AS A LONDON CROOK; German Actor Far From Convincing in an Artificial Story-- "Dawn" a Depressing Production--Lon Chaney as a Clown A Distressing Chronicle. A Mechanical Story. Rajah Menjou. | True | By Mordaunt Hall. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/trade-notes-and-comment.html | TRADE NOTES AND COMMENT | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/womens-golf-play-starts-tomorrow-field-of-108-to-compete-in-the.html | WOMEN'S GOLF PLAY STARTS TOMORROW; Field of 108 to Compete in the Eastern Title Event Over Montclair Links. MISS COLLETT IS ABSENT Titleholder Has Not Yet Returned From Abroad--Griscom Cup Matches This Week. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gasoline-prices-higher-market-at-4-refinery-centres-average-904.html | GASOLINE PRICES HIGHER.; Market at 4 Refinery Centres Average 9.04 Cents in Week. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-stock-investments-403611600-in-issues-of-city-institutions.html | BANK STOCK INVESTMENTS.; $403,611,600 in Issues of City Institutions Sold in Two Years. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/hoover-pictures-up-in-kansas-city-these-are-the-first-to-appear-as.html | HOOVER PICTURES UP IN KANSAS CITY; These Are the First to Appear as Early Boomers of Candidates Gather.READY FOR PRELIMINARIESOfficials Will Begin Hearing ofContests Tomorrow--McNabto Nominate Hoover. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/83-runs-15-homers-made-in-4-national-league-games.html | 83 Runs, 15 Homers Made In 4 National League Games | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/squire-a-luther-dies-suddenly.html | Squire A. Luther Dies Suddenly. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/general-scott-looks-back-along-the-line-of-duty-his-long-career.html | General Scott Looks Back Along the Line of Duty; His Long Career With the Army Embraced Wide Range of Service | True | By Henry E. Armstrongcopyright By Chnedinst. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/chase-bank-gets-cuban-loan.html | Chase Bank Gets Cuban Loan. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/curbs-high-golfers-win.html | Curbs High Golfers Win. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cockney-agitator-exposes-british-capitalist-press-the-prince-of.html | COCKNEY AGITATOR "EXPOSES" BRITISH "CAPITALIST" PRESS; The Prince of Wales Shoveling Coal Aboard an Oil-Burning Warship Give Rise to Doubts | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/soldiers-to-reenact-sixteenth-infantry-will-portray-capture-of.html | SOLDIERS TO RE-ENACT; Sixteenth Infantry Will Portray Capture of French Village at Military Festival. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/moderate-teade-done-in-textiles-for-week-cotton-goods-and-mens-wear.html | MODERATE TEADE DONE IN TEXTILES FOR WEEK; Cotton Goods and Men's Wear Featureless--Garment Demand Centres on Flannels. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-roses-story-told-in-a-garden-brooklyn-sets-aside-an-acre-in.html | THE ROSE'S STORY TOLD IN A GARDEN; Brooklyn Sets Aside an Acre in Which Will Be Grown Representative Varieties Showing the Flower's Development Through the Ages | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/21228000-allotted-on-mississippi-work-war-secretary-acts-to-start.html | $21,228,000 ALLOTTED ON MISSISSIPPI WORK; War Secretary Acts to Start Flood Control Operations Under New Law. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/canadian-prospectors-employ-radio-for-locating-ore-deposits.html | CANADIAN PROSPECTORS EMPLOY RADIO FOR LOCATING ORE DEPOSITS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/main-currents-of-french-and-british-art-sir-charles-holmes-traces.html | Main Currents of French And British Art; Sir Charles Holmes Traces the Line of Development-- A Book on Degas | True | By Edward Alden Jewellfrom "Degas,Cizanne ( BY JULIUS MAIERGRAEFT (ALFREDFROM ),. ( BY JULIUS MIER-GRAEFT (CHARLES SCRIBNER'S SONS) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/messages-paint-a-vivid-battle-scene-orders-and-field-notes-tell-the.html | MESSAGES PAINT A VIVID BATTLE SCENE; Orders and Field Notes Tell the Story of What Happened When the Second Division, A.E.F., Went Into Action to Stop the Germans in the Chateau-Thierry Salient Ten Years Ago MESSAGES PAINT A VIVID BATTLE SCENE DIFFICULT SUBJECTS FOR THE CAMERA | True | By St. Williamsonfrom A Lithograph By Kerr Eby. Courtesy of Frederick Keppel & Co.photographs From United States Army Signal Corps.photographs By United States Marine Corps.photograph From U.s. Marine Corps. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tobacco-men-ask-relief-retailers-and-jobbers-send-letter-to.html | TOBACCO MEN ASK RELIEF.; Retailers and Jobbers Send Letter to Producers on Profits. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/leggett-tops-hitters-in-the-international-reading-player-has-437.html | LEGGETT TOPS HITTERS IN THE INTERNATIONAL; Reading Player Has .437 Average --Collins and Seibold Set Pace for Pitchers. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/strawberry-prices-cut-by-big-supply-largest-shipments-of-year.html | STRAWBERRY PRICES CUT BY BIG SUPPLY; Largest Shipments of Year Entered City Last Week-- First Raspberries Arrive. BEANS AND PEAS HIGHER Potatoes at Lowest Quotation of Season, Wholesale Report of State Market Bureau Shows. Pineapples in Good Demand. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/14-customs-guards-ousted-in-rum-plot-suspensions-follow-inquiries.html | 14 CUSTOMS GUARDS OUSTED IN RUM PLOT; Suspensions Follow Inquiries Into Reports of Smuggling at Piers of Big liners. 22 MORE ARE INVOLVED LaGuardia Is Said to Have Stirred Treasury Action by Charges or Liquor Entry. Won't Discuss Inquiry. Liners Recently Penalized. 14 CUSTOMS GUARDS OUSTED IN RUM PLOT | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/italian-fliers-set-a-new-endurance-record-stinson-felicitates-them.html | Italian Fliers Set a New Endurance Record; Stinson Felicitates Them on 58 1-2 Hour Flight | True | Wireless to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-radio-sets-on-display-at-chicago-trade-show-special-trains-to.html | NEW RADIO SETS ON DISPLAY AT CHICAGO TRADE SHOW; Special Trains to Carry Radio Men to Annual Exhibition Opening June 11--Improved Apparatus Will Be Introduced--Cabinets Are Made More Attractive Tone Chambers Are Smaller. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/gains-in-bullion-and-ore-reserves-mcintyre-porcupine-report-shows.html | GAINS IN BULLION AND ORE RESERVES; McIntyre Porcupine Report Shows Greater Ore Value and Higher Mining Costs. DROPBYCASTLE-TRETHEWEY Net Profits Were $112,465 for the Year Ended March 31 Last. Mining Costs Increase. Central Manitoba Mines. REACTION IN CZECH TRADE. Some Mills Working Actively, but Results Are Unfavorable. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/prices-hold-well-in-counter-trading-heavy-inquiry-comes-from.html | PRICES HOLD WELL IN COUNTER TRADING; Heavy Inquiry Comes From Reinvestment Fund Sources-- Turnover Improves. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/eight-rivals-will-vie-for-open-violin-prize-izler-solomon-borough.html | EIGHT RIVALS WILL VIE FOR 'OPEN VIOLIN PRIZE; Izler Solomon, Borough Winner, Won Recognition in West With Marion Talley. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sabellis-plane-novel-in-design-machine-built-by-bellanca-for.html | SABELLI'S PLANE NOVEL IN DESIGN; Machine Built by Bellanca for Non-Stop Roman Flight Has New Types of Wing Tanks and Retractable Landing Gear Retractable Landing Gear. Novel Wing Tank. Tanks and Instruments. | True | By Lauren D. Lyman.photograph By Times Wide World. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/new-director-at-wlw.html | NEW DIRECTOR AT WLW. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/horde-of-locusts-here-on-the-dot-seventeenth-year-since-last-visit.html | HORDE OF LOCUSTS HERE ON THE DOT; Seventeenth Year Since Last Visit in New York and Vicinity Finds Them Emerging Again for Brief Month in Sunlight A Victim of Slander. Civilization a Bother. | True | By Mabel Abbott. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/washington-sq-building-plans-being-prepared-for-new-apartment-to.html | WASHINGTON SQ. BUILDING.; Plans Being Prepared for New Apartment to Cost $750,000. Theatre for North Bergen, N. J. Attorney Buys in Cooperative. Sells Estate in Connecticut. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/opens-new-corona-tract.html | Opens New Corona Tract. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/penn-may-use-dam-in-future-to-train-for-poughkeepsie.html | Penn May Use Dam in Future To Train for Poughkeepsie | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/horse-show-honor-goes-to-my-love-beats-three-other-blue-ribbon.html | HORSE SHOW HONOR GOES TO MY LOVE; Beats Three Other Blue Ribbon Winners for Best Saddle Horse Under 15.2 Hands. TORNADO GETS A ROSETTE Also Scores for Pennypack Valley Farm by Being Best Over 15.2 at Tuxedo Park. Prince Charming II Scores. Big Field Takes Part. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/grove-fans-eleven-athletics-score-32-lefty-allows-white-sox-only-3.html | GROVE FANS ELEVEN; ATHLETICS SCORE, 3-2; Lefty Allows White Sox Only 3 Hits--Losers Hitless From Second to Ninth. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/amiable-visitors.html | AMIABLE VISITORS. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/golden-state-milk-to-expand.html | Golden State Milk to Expand. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mellons-former-wife-gets-reno-divorce-she-obtains-a-decree-against.html | MELLON'S FORMER WIFE GETS RENO DIVORCE; She Obtains a Decree Against Harry A. Lee, Charging Failure to Provide. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/stuyvesant-beats-clinton-by-15-to-3-closes-strongly-with-2-rallies.html | STUYVESANT BEATS CLINTON BY 15 TO 3; Closes Strongly With 2 Rallies to Keep in Runnig for the District P.S.A.L. Title. EVANDER CHILDS BOWS,6-1 Is Beaten by New York Military Academy as Player Is Injured --Other Results. Dickinson Beats St. Peter's. Blair Academy Triumphs. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/nevada-sulphur-resumption-of-operations-in-old-mine-gives-nearby.html | NEVADA SULPHUR; Resumption of Operations in Old Mine Gives Near-By Supply. LARGER OUTPUT PLANNED But Supremacy of the Gulf Coast Production Unlikely Ever to Be Affected, Says Review. Deprecates Its Importance. Price Lower, More Used. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dartmouth-wins-at-lacrosse.html | Dartmouth Wins at Lacrosse. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/rhode-island-state-wins-beats-conn-aggies-in-free-hitting-contest-9.html | RHODE ISLAND STATE WINS.; Beats Conn. Aggies in Free Hitting Contest, 9 to 8. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/loan-groups-see-lower-dividends-reduction-some-time-in-the-near.html | LOAN GROUPS SEE LOWER DIVIDENDS; Reduction Some Time in the Near Future Is Predicted by Isabella Henderson. SAVINGS SHARES AT 4 % Present Rate In Railroad Cooperative Will Be Changed From5% After 1928. Educating the Children. $625,000 Loan on the Dryden. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/find-headache-hereditary-dr-william-allen-tells-results-of-research.html | FIND HEADACHE HEREDITARY; Dr. William Allen Tells Results of Research at Eugenics Meeting. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/taylor-acts-to-end-tampering-in-files-department-changes-afoot-to.html | TAYLOR ACTS TO END TAMPERING IN FILES; Department Changes Afoot to Safeguard Records, After Lougheed Tolls of Alterations. TIPS CALLED AID IN GRAFT Hints of Threatened Inquiries Said to Have Warned Officials --Nugent Assails 'Innuendoes.' Explains Access to Records. Tipsters Seen in Major Roles. TAYLOR ACTS TO END TAMPERING IN FILES Night Sessions of Court Likely. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/pension-for-elsners-family.html | Pension for Elsner's Family. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cities-file-brief-on-new-haven-rate-new-york-and-mount-vernon-join.html | CITIES FILE BRIEF ON NEW HAVEN RATE; New York and Mount Vernon Join in Fight Against Commuter Fare IncreaseTEST CASE FOR ROADS SEENDr. John Bauer, Leader of Contestto Bar Rise, Fears Other LinesWill Demand Higher Tariff | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/brown-twelve-wins-scores-in-closing-minutes-to-beat-williams-20.html | BROWN TWELVE WINS.; Scores in Closing Minutes to Beat Williams, 2-0. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/commission-issues-challenge-that-stirs-162-broadcasters-woo-signs.html | COMMISSION ISSUES CHALLENGE THAT STIRS 162 BROADCASTERS; WOO SIGNS OFF. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/spain-well-pleased-with-distance-fliers-de-riven-wires-two-forced.html | SPAIN WELL PLEASED WITH DISTANCE FLIERS; De Riven Wires Two Forced Down on Way to India, Saying They Enhanced Spanish Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/exercises-for-trumbull-yale-will-hold-services-wednesday-at-new.html | EXERCISES FOR TRUMBULL.; Yale Will Hold Services Wednesday at New Grave of Painter. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/our-changing-lighthouses-persias-farmers.html | OUR CHANGING LIGHTHOUSES; PERSIA'S FARMERS | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/governors-son-again-in-guard.html | Governor's Son Again in Guard. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/n-y-u-deplores-faculty-losses-harvard-and-johns-hopkins-offer.html | N. Y. U. DEPLORES FACULTY LOSSES; Harvard and Johns Hopkins Offer Higher Salaries, Chancellor Tells Meeting of Alumni.PLEA FOR GYMNASIUM MADE Sir Wilfred T. Grenfell to DeliverAddress at Commencement onCampus Wednesday. New Gym and Dormitory Sought. Confers Degrees Wednesday. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/deems-new-laws-aid-to-investors-bank-says-widening-of-legal-stock.html | DEEMS NEW LAWS AID TO INVESTORS; Bank Says Widening of Legal Stock List Should Keep Up Yield of Old Issues. ANALYZES STATE STATUTE Explains Benefits of the Legislation Recently Enacted at Albany. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/judgment-reveals-5800-art-dispute-supreme-court-upholds-banker-in.html | JUDGMENT REVEALS $5,800 ART DISPUTE; Supreme Court Upholds Banker in Sale of Two Paintings by Captain de Maziroff. CONTRACT BINDS DEALER Russian's Plea of Imperfect Knowledge of English Is Termed a'Sham' by Justice Callahan. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/seashore-shells-tell-odd-tales-collectors-seldom-know-the-stories.html | SEASHORE SHELLS TELL ODD TALES; Collectors Seldom Know the Stories, Sometimes Tragic, Back of the Empty Conches and Cockles--Mussels Yield Silk Drilling a Hole. The Snail Family. An Incubator of the Sea. Coloring of Scallops. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/swarthmore-loses-to-rutgers-186-winners-pound-cookenbach-for-18.html | SWARTHMORE LOSES TO RUTGERS, 18-6; Winners Pound Cookenbach for 18 Hits in Annual Alumni Day Game. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/plans-harvard-booklet-crimson-obtains-faculty-aid-in-work-for.html | PLANS HARVARD BOOKLET.; Crimson Obtains Faculty Aid in Work for Incoming Freshmen. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/biblical-kirjath-found-by-spades-the-story-of-the-capture-of-a.html | BIBLICAL KIRJATH FOUND BY SPADES; The Story of the Capture of a Stronghold by the Israelites and Its Destruction by the Assyrians Is Thus Vividly Linked With Today | True | By P. W. Wilson. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/1500-daily-for-chinese-famine-relief-organizations-ready-to-begin.html | $1,500 DAILY FOR CHINESE.; Famine Relief Organizations Ready to Begin Work in Shantung. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/tokio-feels-policy-has-been-justified-japanese-credit-nationalist.html | TOKIO FEELS POLICY HAS BEEN JUSTIFIED; Japanese Credit Nationalist Victory in China to Their Bold Stroke at Tsinan. EXPECT UNIFICATION NOW Recognition by Powers, Treaty Revision and Demobilizing of Armies Believed Certain. Japan Makes Up for Tsinan Clash. TOKIO FEELS POLICY HAS BEEN JUSTIFIED | True | By Hugh Byas. Special Cable To the New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/to-commence-work-on-lincoln-building-skyscraper-to-rise-opposite.html | TO COMMENCE WORK ON LINCOLN BUILDING; Skyscraper to Rise Opposite Grand Central Will Cost About $30,000,000. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sirvaln-now-a-featherweight.html | Sirvaln Now a Featherweight. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/am-sherwood-dies-in-his-72d-year-retired-broker-passes-away-at-his.html | A.M. SHERWOOD DIES IN HIS 72D YEAR; Retired Broker Passes Away at His Cottage Near Stockbridge.WAS TAKEN ILL IN MAYHis Widow a Well-Known Artist--His Son, Robert, Author ofSeveral Plays. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/defeated-candidates-report-expenditures-two-new-jersey-republicans.html | DEFEATED CANDIDATES REPORT EXPENDITURES; Two New Jersey Republicans in Gubernatorial Race Spent $32,432 and $25,382. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/study-of-farm-life-planned-at-columbia-university-sponsors-an.html | STUDY OF FARM LIFE PLANNED AT COLUMBIA; University Sponsors an Institute of Rurals Affairs Which Will Investigate the Social and Economic Problems Involved in Agriculture. World-Wide Problems. The Needs of Rural Life. Problems of Efficiency. Importance of Agriculture. Farmers to Benefit. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/von-unruh-was-the-german-barbusse-his-way-of-sacrifice-records-the.html | Von Unruh Was the German Barbusse; His "Way of Sacrifice" Records the Sufferings of a German Unit on the Verdun Front | True | The Illustrations on This Page Are From "British Artists at the Front." (Doubleday, Doran & Co.) | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/dog-exhibitors-plan-court-fight-on-bay-state-anticropping-law.html | Dog Exhibitors Plan Court Fight On Bay State Anti-Cropping Law; Fanciers Fear Action Is Opening Wedge for Other States to Follow --Shows Will Be Hard Hit--National Dog Week Is proposed in England. Declined to Hear Arguments. A Blow to Exhibitors. Dog Week Planned in England. Champion Has New Litter. Fine Specimen of Briard. | True | By Henry R. Ilsley. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/101st-cavalry-four-wins-defeats-governors-island-polo-team-6-goals.html | 101ST CAVALRY FOUR WINS; Defeats Governors Island Polo Team, 6 Goals to 3. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/mixed-trend-shown-by-stocks-in-may-total-advance-for-17-groups-was.html | MIXED TREND SHOWN BY STOCKS IN MAY; Total Advance for 17 Groups Was $359,652,045, Against $1,213,291,533 in April. PUBLIC UTILITIES HIGHEST Six Classes of Securities React-- High Money Blamed in Part for Recessions. Hospitals Take Group Insurance. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/big-advertising-show-prepared-in-detroit-exposition-will-be-held-in.html | BIG ADVERTISING SHOW PREPARED IN DETROIT; Exposition Will Be Held in Connection With Convention ofWorld Advertisers. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/relic-of-colonies-has-been-restored-old-presbyterian-meeting-house.html | RELIC OF COLONIES HAS BEEN RESTORED; OLD PRESBYTERIAN MEETING HOUSE AT ALEXANDRIA, VA. | True | Staff Correspondence of THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/women-will-press-views-on-parties-half-a-dozen-organizations-offer.html | WOMEN WILL PRESS VIEWS ON PARTIES; Half a Dozen Organizations Offer Planks for Coming Conventions. STRONG FIGHT FOR DRY LAW Equality Amendment, International Cooperation and Welfare Statutes Sought, Seek International Cooperation. Dry Forces Organizing. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/4-nyac-events-won-by-stanford-11-coast-competitors-amass-a-total-of.html | 4 N.Y.A.C. EVENTS WON BY STANFORD; 11 Coast Competitors Amass a Total of 45 Points to Winged Foot Club's 27 . BASKIN STOPS WESTERNERS Beats Nichols to Take 120-Yard Hurdles--Tierney Defeats Spencer in 0:48 4-5. King Stars in High Jump. Nichols Qualifies in 0:15 1-5. 4 N.Y.A.C. EVENTS WON BY STANFORD Jones Wins With Handicap. | True | By Bryan Field. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/newtown-is-victor-in-psal-meet-rolls-up-75-points-to-capture-queens.html | NEWTOWN IS VICTOR IN P.S.A.L. MEET; Rolls Up 75 Points to Capture Queens Track and Field Championship. JAMAICA SECOND WITH 45 Jablonski Betters Pole Vault Record With Leap of 11 Feet--Hurdles Mark Falls. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/more-churches-built-for-profit-the-skyscraper-temple-idea-is.html | MORE CHURCHES BUILT FOR PROFIT; The "Skyscraper Temple" Idea Is Successful in Many Cities of America, and The Property Thus Put to Use Helps to Support Religious Work | True | By Rollin Lynde Hartt | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sousa-tells-the-story-of-his-march-through-life.html | Sousa Tells the Story of His March Through Life | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/turkeys-new-style.html | TURKEY'S NEW STYLE. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/cubs-rally-in-8th-to-defeat-pirates-chicago-hammers-three-boxmen.html | CUBS RALLY IN 8TH TO DEFEAT PIRATES; Chicago Hammers Three Boxmen for Eight Runs to Score by 10-6 Margin.HITTING ENDS MOUND DUELBush and Miljus Engage in EarlyBattle--Traynor Hits forthe Circuit. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/the-news-from-detroit-says-speedways-are-motor-laboratories.html | THE NEWS FROM DETROIT; SAYS SPEEDWAYS ARE MOTOR LABORATORIES | True | By Walter Boynton. Detroit. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/berlin-returning-to-horse-7000-own-or-hire-mounts.html | Berlin Returning to Horse; 7,000 Own or Hire Mounts | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/sun-eagles-triumph-defeat-allenhurst-in-round-robin-polo-match-at.html | SUN EAGLES TRIUMPH.; Defeat Allenhurst in Round Robin Polo Match at Red Bank. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/6214-trucks-use-tunnel-in-day.html | 6,214 Trucks Use Tunnel in Day. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/evander-childs-beaten-61-port-chester-wins-9-to-1-pitches-nohit.html | Evander Childs Beaten, 6-1.; Port Chester Wins, 9 to 1. Pitches No-Hit Game But Loses. Augustinian Nine Wins, 6-3. Riverdale School Triumphs. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/bank-changes-announced-state-approves-capital-increases-application.html | BANK CHANGES ANNOUNCED; State Approves Capital Increases-- Application Filed. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/london-salvation-lasses-bob-hair-doff-bonnets.html | London Salvation Lasses Bob Hair, Doff Bonnets | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/lon-chaney-recognized-in-taxi-versatile-screen-player-comes-to.html | LON CHANEY RECOGNIZED IN TAXI; Versatile Screen Player Comes to Town--Tells of His Likes and Dislikes and His Hobbies Mr. Chaney. His Little Gray Home. | True | By Lewis L. Nichols. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/harcourt-brace-gain-pegasus-press-rights-works-of-paris-house-to.html | HARCOURT, BRACE GAIN PEGASUS PRESS RIGHTS; Works of Paris House to Appear Under Their Imprint Soon-- Art Series Under Way. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/murphy-fordham-beats-georgetown-allows-only-three-hits-in-90.html | MURPHY, FORDHAM, BEATS GEORGETOWN; Allows Only Three Hits in 9-0 Triumph While Clancy Bats in Five Runs. VICTORS INFIELD STARS Gillespie, the Georgetown Hurler, Knocked Out in Collision, but Carries On. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/radio-programs-scheduled-for-the-currnet-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRNET WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/goes-to-bermuda-to-wed-miss-edith-v-jones-becomes-bride-of-arthur-e.html | GOES TO BERMUDA TO WED.; Miss Edith V. Jones Becomes Bride of Arthur E. Chase. | True | Special Cable to THE NEW YORK TIMES. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/yale-bottle-case-fought-further-hearing-set-for-tomorrow-in-alleged.html | YALE BOTTLE CASE FOUGHT; Further Hearing Set for Tomorrow in Alleged Student Riot. | True | Special to The New York Times. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/shakespeare-and-his-crowd-apparently-never-smoked-playwright-must.html | SHAKESPEARE AND HIS CROWD APPARENTLY NEVER SMOKED; Playwright Must Have Known Tobacco and One Is Eager to Learn What Influence Prevented His Mentioning It | True | ALEXANDER McADIE. | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/staten-island-meet-on-july-4.html | Staten Island Meet on July 4. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-03 | 1928-06-03 | https://www.nytimes.com/1928/06/03/archives/utilities-fought-public-ownership-letters-before-trade-board.html | UTILITIES FOUGHT PUBLIC OWNERSHIP; Letters Before Trade Board Describe Drive Started in Chicago in 1925. PLANS WERE KEPT SECRET Lewis's Files Reveal Move to Counteract "Radicalism" of a Group in Congress. | True | | C1B 791668,C1B 791669,C1B 791670,C1B 791671,C1B 791672,C1B 791673,C1B 791674 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/newark-ac-gains-junior-track-title-captures-metropolitan-aau-crown.html | NEWARK A.C. GAINS JUNIOR TRACK TITLE; Captures Metropolitan A.A.U. Crown at Governors Island With 40 Points. JONES IS DOUBLE VICTOR Wins 220 and Discus--Furth Sets Record in Hurdles--Bloor Beats Veit. Record for Furth. Two Seconds for Andursky. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/best-friend-is-held-as-mgraths-slayer-joseph-mckenna-denied-bail-in.html | 'BEST FRIEND' IS HELD AS M'GRATH'S SLAYER; Joseph McKenna, Denied Bail in Homicide Court, Will Have Hearing Tuesday. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/city-bank-declares-business-is-sound-survey-finds-inventories-low.html | CITY BANK DECLARES BUSINESS IS SOUND; Survey Finds Inventories Low, Indebtedness Small and Commodity Prices Firmer.WARNS OF SPECULATIONReview Deplores Widespread Interest in Stock Market--PredictsHigh Money Rates. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/addresses-annapolis-men-chaplain-evans-gives-graduating-sermon-at.html | ADDRESSES ANNAPOLIS MEN; Chaplain Evans Gives Graduating Sermon at Naval Academy. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/quaker-ridge-netmen-win-vanquish-county-tennis-club-at-new-rochelle.html | QUAKER RIDGE NETMEN WIN.; Vanquish County Tennis Club at New Rochelle, 4 Matches to 3. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-to-start-play-in-title-golf-today-108-entered-in-eastern.html | WOMEN TO START PLAY IN TITLE GOLF TODAY; 108 Entered in Eastern Championship at Montclair ClubLinks. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/worlds-bike-mark-set-oszmelias-112-810-beats-eggs-time-for-1000.html | WORLD'S BIKE MARK SET.; Oszmelia's 1:12 8-10 Beats Egg's Time for 1,000 Meters. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/may-apparel-failures-lower.html | May Apparel Failures Lower. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/manning-confirms-60-on-welfare-island-bishop-receives-aged-and-iii.html | MANNING CONFIRMS 60 ON WELFARE ISLAND; Bishop Receives Aged and Ill Folk Into Church of Services in Chapel and Hospital. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/berlin-market-firm-london-less-active-but-paris-is-buying-freely-on.html | BERLIN MARKET FIRM, LONDON LESS ACTIVE; But Paris Is Buying Freely on Latter Exchange, Potash Shares Rise on Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/international-ink-issues-new-shares-shields-co-and-hutton-co-offer.html | INTERNATIONAL INK ISSUES NEW SHARES; Shields & Co. and Hutton & Co. Offer 115,000 Shares of Common at $43. NEW OILSTOCKS ISSUE, TOO Union Financial Offers Floats New Issue of 40,000 Shares of Class A at $25. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fast-ship-to-make-trip-to-convention-shawnee-of-the-mallory-line-to.html | FAST SHIP TO MAKE TRIP TO CONVENTION; Shawnee of the Mallory Line to Sail for Galveston From Here on June 20. DELEGATES BOOK PASSAGE Alfred E. Smith Jr. Among Those Scheduled to Go--Liner Will Stop at Havana. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-jewel-inconsistency.html | THE JEWEL INCONSISTENCY. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/corn-closes-week-with-top-prices-trade-inclined-to-mark-time-in.html | CORN CLOSES WEEK WITH TOP PRICES; Trade Inclined to Mark Time in Some Uncertainty Over Crop Prospects. STOCKS ARE DECREASING Oats Show Strength, With Prices at a Good Level--Rye Prices Advance. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/crestmont-four-victor-turns-back-freebooter-poloists-at-orange-by-4.html | CRESTMONT FOUR VICTOR.; Turns Back Freebooter Poloists at Orange by 4 to 2. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reaction-in-coal-trade-sales-decreasing-in-germany-and-mines.html | REACTION IN COAL TRADE.; Sales Decreasing in Germany and Mines Shutting Down. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nonpolitical-tammany.html | NON-POLITICAL TAMMANY. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/inge-assails-veronoff-dean-regrets-monkey-gland-expert-is-honored.html | INGE ASSAILS VERONOFF.; Dean Regrets Monkey Gland Expert Is Honored in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/maturo-defeats-lawler.html | Maturo Defeats Lawler. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plan-mimic-war-in-moroccan-hills-french-troops-will-manoeuvre-in.html | PLAN MIMIC WAR IN MOROCCAN HILLS; French Troops Will Manoeuvre in Atlas Region Where Hostile Tribesmen Range. DEMONSTRATION OF FORCE Projects for Road building and Forts Will Carry Posts Far Beyond Present Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-on-nursing-work-visiting-service-shows-growth-since-lillian.html | REPORTS ON NURSING WORK; Visiting Service Shows Growth Since Lillian Wald Started It. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/roma-makes-three-hops-lieut-sabelli-to-fly-new-plane-to-hartford-to.html | ROMA MAKES THREE HOPS.; Lieut, Sabelli to Fly New Plane to Hartford Today. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jersey-duelists-held-on-100yearold-law-act-invoked-for-first-time.html | JERSEY DUELISTS HELD ON 100-YEAR-OLD LAW; Act Invoked for First Time Against Pair Who Fought With Shotguns. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/venizelos-and-wilson-former-president-said-to-have-suggested.html | VENIZELOS AND WILSON.; Former President Said to Have Suggested Landing at Smyrna. NOT JOBS FOR MIDDLE-AGED. Doormen in These Days Must Be Marcelled Apollos. Municipal Art Society Needed. OPPOSITION TO MR. HOOVER. Some Reasons Why Politicians Dislike the Secretary. The Case of Mrs. Knapp. | | B.P. SALMON.CLEMENT SCHWINGES.H.B. KNIGHT.ENGINEER.A LOVER OF JUSTICE. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/e-harold-fischer-dead-insurance-executive-dies-in-knickerbocker.html | E. HAROLD FISCHER DEAD.; Insurance Executive Dies in Knickerbocker Hospital at 45. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/east-side-evening-wins-157.html | East Side Evening Wins, 15-7. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sulzer-in-capital-ready-to-testify-exgovernor-will-appear-before.html | SULZER IN CAPITAL, READY TO TESTIFY; Ex-Governor Will Appear Before Senate Funds Committee if Requested, He Says. EVIDENCE ASKED ON CHARGE He Was Accused Saturday of Starting Story of Smith Fund inWestern State. Two Committees to Function. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lard-stocks-are-large-good-consumptive-trade-is-on-in-meatssupplies.html | LARD STOCKS ARE LARGE.; Good Consumptive Trade Is On in Meats--Supplies Are Liberal. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-education-sacred-mgr-delany-preaches-baccalaureate-at-mount.html | CALLS EDUCATION SACRED; Mgr. Delany Preaches Baccalaureate at Mount St. Vincent. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/effects-of-currency-deflation-in-italy-are-passing-away.html | Effects of Currency Deflation In Italy Are Passing Away | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/southern-cross-log-on-the-hop-to-fiji-it-tells-of-receiving-radio.html | SOUTHERN CROSS LOG ON THE HOP TO FIJI; It Tells of Receiving Radio Beacon Signals and Flying WithFollowing Wind. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/cards-win-exhibition-game.html | Cards Win Exhibition Game. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-build-at-westbury-wright-duryea-buys-last-of-the-former.html | TO BUILD AT WESTBURY.; Wright Duryea Buys Last of the Former Heckscher Estate. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plane-is-saved-by-observer-when-pilot-falls-out.html | Plane Is Saved by Observer When Pilot Falls Out | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rubber-is-quiet-in-london-market-prices-of-tin-rule-easier-and.html | RUBBER IS QUIET IN LONDON MARKET; Prices of Tin Rule Easier and Business in Lead Is Fairly Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/balmy-sunday-sends-throngs-to-shore-half-a-million-spend-day-at.html | Balmy Sunday Sends Throngs to Shore; Half a Million Spend Day at Coney Island | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/valuation-rumors-a-shock-to-paris-markets-upset-by-the-talk-of.html | VALUATION RUMORS A SHOCK TO PARIS; Markets Upset by the Talk of Franc Stabilization at Higher Price. BUT BANKERS DISCOUNT IT They Are Convinced That Poincare Will Adopt the Program of Early Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/french-fliers-off-for-distance-mark-captains-arrachart-and-rignot.html | FRENCH FLIERS OFF FOR DISTANCE MARK; Captains Arrachart and Rignot Start From Le Bourget for 'Somewhere in India.' PLAN 45-50 HOURS FLIGHT With Italians Setting Duration Record, They Seek to Take Laurels From Chamberlin and Levine. First Plans Are Upset. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/divided-we-farm.html | DIVIDED WE FARM. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sun-eagles-win-74-defeat-eatontown-rambler-poloists-at-red-bank.html | SUN EAGLES WIN, 7-4.; Defeat Eatontown Rambler Poloists at Red Bank. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/resident-buyers-report-on-trade-retail-turnover-spurs-demand-and.html | RESIDENT BUYERS REPORT ON TRADE; Retail Turnover Spurs Demand and Wholesale Orders Grow Larger. FALL LINES ARE UNDER WAY Leading Dress Colors--More Straw Millinery Shown--Fur Coats Lower--Boys' Wear Active. Straw Handbags Reordered. Little Interest in Fall Millinery. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reed-claims-leave-smith-men-serene-survey-by-managers-here-fails-to.html | REED CLAIMS LEAVE SMITH MEN SERENE; Survey by Managers Here Fails to Convince Them of Defeat Forecast by Missourian. COUNT 734 DELEGATES SURE And Deny Rival Can Hold Solid Bloc Against Governor--Reports in South Encouraging. Rival Claims Tabulated. Gains in South Foreseen. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/republicans-plan-jersey-campaign.html | Republicans Plan Jersey Campaign. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bayes-children-play-own-works.html | Bayes Children Play Own Works. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bucknell-gives-degrees-wednesday.html | Bucknell Gives Degrees Wednesday. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/service-at-highland-manor-school.html | Service at Highland Manor School. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/davis-cup-sweep-is-scored-by-us-tilden-beats-ohta-and-coen-conquers.html | DAVIS CUP SWEEP IS SCORED BY U.S.; Tilden Beats Ohta and Coen Conquers Abe to Shut Out Japan by 5 to 0. EACH VICTOR LOSES A SET But Neither Works Very Hard, as Final in American Zone Already Had Been Clinched. Fifteen Victories in Row. Coen Increases the Pace. | True | By Allison Danzig. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/kellogg-to-address-synod-will-speak-at-dutch-reformed-church-dinner.html | KELLOGG TO ADDRESS SYNOD; Will Speak at Dutch Reformed Church Dinner Here Next Monday, | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/machinery-output-grows-in-germany-production-value-last-year.html | MACHINERY OUTPUT GROWS IN GERMANY; Production Value Last Year 600,000,000 Marks Above 1913--Exports Increasing Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/womens-tennis-starts-today.html | Women's Tennis Starts Today. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/price-competition-develops-in-steel-cutting-of-values-is-started-by.html | PRICE COMPETITION DEVELOPS IN STEEL; Cutting of Values Is Started by Several of the Makers of Steel Sheets. SMOOTH FLOW OF BUSINESS Farm Implement Orders Decline-- Automobile Outlook Shows a Favorable Trend. A Case in Point. Structural Steel Lettings Light. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/slattery-calls-for-europe.html | Slattery Calls for Europe. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/financial-markets-looking-backward-and-forward-the-outlook-as-the.html | FINANCIAL MARKETS; Looking Backward and Forward --The Outlook as the MidYear Season Approaches. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/20-pupils-confirmed.html | 20 PUPILS CONFIRMED. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loke-8meter-is-beaten-new-boat-loses-initial-race-as-gairlee-ii.html | LOKE, 8-METER, IS BEATEN.; New Boat Loses Initial Race at Gairlee II Triumphs. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/west-point-class-headed-by-finlay-green-lane-and-riggs-are-also.html | WEST POINT CLASS HEADED BY FINLAY; Green, Lane and Riggs Are Also Included Among "Distinguished Cadets."261 GRADUATE SATURDAYVictorious Army Baseball and TrackTeams Welcomed on ReturnHome. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sole-leather-shipments-drop.html | Sole Leather Shipments Drop. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/princeton-graduates-of-1916-average-5200-salary-in-1925.html | Princeton Graduates of 1916 . Average $5,200 Salary in 1925 | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/says-nyu-trains-men-to-help-others-chancellor-brown-praises-spirit.html | SAYS N.Y.U. TRAINS MEN TO HELP OTHERS; Chancellor Brown Praises Spirit of Education Which Teaches Good of One is Good of All. NEARLY 500 AT SERVICES Relatives and Friends of Graduates Hear Baccalaureate Address in Library Auditorium. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/woman-athletes-lower-four-marks-equal-one-and-establish-another-in.html | WOMAN ATHLETES LOWER FOUR MARKS; Equal One and Establish Another in New England TitleGames in Boston. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/commodity-prices-cash-markets-hold-values-fewer-changes-last-week.html | COMMODITY PRICES.; Cash Markets Hold Values-- Fewer Changes Last Week. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/boy-drowns-in-hudson.html | Boy Drowns in Hudson. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/robins-are-beaten-fans-hurl-bottles-gaine-halted-for-5-minutes.html | ROBINS ARE BEATEN; FANS HURL BOTTLES; Gaine Halted for 5 Minutes After Decision on Play by Statz in Ninth. PIRATES WIN IN 14TH, 9-7 Scott's Fifth Hit Ends Stormy Battle Before 25,000--LosersRally in Ninth. Trouble in Ninth. Winning Run on Third. Pirates Score Three. | True | By John Drebinger. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wilkins-knighted-by-king-george-birthday-honor-conferred-on.html | WILKINS KNIGHTED BY KING GEORGE; Birthday Honor Conferred on Australian Who Flew From Alaska to Spitsbergen. FLIER TELLS OF ANCESTOR Says Bishop Wilkins in 1623 Formulated Plan for Explorationof the Arctic. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-orleans-offers-1000000-city-bonds-troy-ny-in-market-for.html | NEW ORLEANS OFFERS $1,000,000 CITY BONDS; Troy (N.Y.) in Market for $135,000--Three West Virginia Issues Announced Here. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/franc-at-4-cents-is-believed-decided-poincare-is-expected-to.html | FRANC AT 4 CENTS IS BELIEVED DECIDED; Poincare Is Expected to Stabilize at That Rate BetweenJuly 15 and Aug 15.MANY WANT HIGHER RATIOMove to Raise Money's ValueBefore Fixing It Is Strong,but Likely to Fail. Producers Want Stabilization. FRANC AT 4 CENTS IS BELIEVED DECIDED Higher Cost of Living Feared. Would Cut Reparations' Value. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-worship-essential-dr-delany-finds-some-venerate-rum-others.html | CALLS WORSHIP ESSENTIAL.; Dr. Delany Finds Some Venerate Rum, Others Stocks, Autos. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/student-worker-as-well-as-a-flier-miss-earhart-is-striking-in.html | STUDENT, WORKER, AS WELL AS A FLIER; Miss Earhart Is Striking in Physique and Personality and Decidedly Feminine. WONALTITUDE MARK FORSEX Is Idol of Syrian and Chinese Children Whom She Teaches inBooton Settlement. Hard Work in Her Field. Set Woman's Altitude Record. Idol of Settlement Charges. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/may-call-stewart-in-own-defense-counsel-says-oil-man-will-be.html | MAY CALL STEWART IN OWN DEFENSE; Counsel Says Oil Man Will Be Witness if Any Are Put on Stand. LAWYERS HOLD CONFERENCE Decision of Court of Appeals in Sinclair Case May Influence TrialContinuing Today. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/elkins-surpasses-decathlon-record-beats-worlds-standard-with.html | ELKINS SURPASSES DECATHLON RECORD; Beats World's Standard With Impressive Total of 7,802.17 in Practice Test. PRESENT MARK 7,710.775 Was Made in 1924 Olympic Games by Osborn-Plansky at Penn Relays Tallied 7,142,273. In Accordance With Schedule. Yrjola Has Tallied Over 8,000. | True | By Bryan Field. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fg-shattuck-company-buys-block-front-on-broadway.html | F.G. Shattuck Company Buys Block Front on Broadway | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/house-follows-the-sun-villa-built-on-a-revolving-platform-is-shown.html | HOUSE FOLLOWS THE SUN.; Villa Built on a Revolving Platform Is Shown at Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/california-dairies-issue-sold.html | California Dairies Issue Sold. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/schoolboy-held-on-arson-charge.html | Schoolboy Held on Arson Charge. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/when-bourse-closed-to-get-books-posted-heavy-speculative-business.html | WHEN BOURSE CLOSED TO GET BOOKS POSTED; Heavy Speculative Business at Paris Had Broken Down 'Antiquated Facilities.' | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fosdick-deplores-saving-of-religion-finding-of-faith-that-will-save.html | FOSDICK DEPLORES 'SAVING' OF RELIGION; Finding of Faith That Will Save Man Is the Real Need, Asserts Baptist Pastor.FINDS EFFORTS MISGUIDEDMilitant or Hysterical Attempts toRescue Church Wrong Approachto Problem, He Says. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/calls-americas-castes-as-severe-as-indias-dr-wylie-asserts-we.html | Calls America's Castes as Severe as India's; Dr. Wylie Asserts We Create 'Unforgivables' | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/first-blind-girl-to-receive-masters-degree-at-columbia.html | First Blind Girl to Receive Master's Degree at Columbia | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/graft-hunt-pushed-in-bronx-payrolls-mcgeehan-nears-end-of-trail-of.html | GRAFT HUNT PUSHED IN BRONX PAYROLLS; McGeehan Nears End of Trail of False Names and Grand Jury Prepares to Act. WILL RECONVENE ON FRIDAY Ryan Indicates He Will Ask at Least Three Indictments for "Padding" of Rosters. ANONYMOUS NOTES TRACED Much Data on Frauds Lacks Proof, Says Prosecutor--Auditors to Trace Emergency Wage Checks. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/prepare-to-offset-overseas-rivalry-tile-makers-acquire-tidewater.html | PREPARE TO OFFSET OVERSEAS RIVALRY; Tile Makers Acquire Tidewater Plant for a Concentration of Their Service. COMPETITION IS GROWING Local Men Feel Great Increase In Brick Imports May Be Paralleled In Fireproofing Field. Increase in Imports. The Price Factor. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/two-french-fliers-killed.html | Two French Fliers Killed. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/antihoover-letters-bombard-delegates-iowan-writes-warning-recalling.html | ANTI-HOOVER LETTERS BOMBARD DELEGATES; Iowan Writes Warning, Recalling That 5,000,000 Left Republican Party in 1924. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/40000-see-yankees-tame-tigers-7-to-2-crowd-overflows-on-field-and.html | 40,000 SEE YANKEES TAME TIGERS, 7 TO 2; Crowd Overflows on Field and Mounted Policemen Patrol the Enclosure. 11TH HOME SUN FOR GEHRIG Game Is Deadlocked, 2-2, Until 7th When Hugmen, Aided by Hoyt's Double, Score Five Runs. One of Detroit's Greatest Crowds. Hoyt Settles Down. Dugan Resumes Playing. | True | By James R. Harrison. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wien-wins-wing-shooting-match.html | Wien Wins Wing Shooting Match. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/derby-has-england-in-gambling-frenzy-estimates-of-bets-and.html | DERBY HAS ENGLAND IN GAMBLING FRENZY; Estimates of Bets and Sweepstakes on Race Run to Grand Total of $40,000,000. WAGERING GROWS RAPIDLY Race Wednesday to Mark Highest Point-- Calcutta and Stock Exchange Pools Increase. | True | By Allen Raymond. Wireless To The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/friend-held-after-man-is-wounded.html | Friend Held After Man Is Wounded. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/who-but-hoover-official-slogan.html | Who, But Hoover" Official Slogan. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sands-point-polo-team-triumphs-over-meadow-brook-117-major-polo.html | Sands Point Polo Team Triumphs Over Meadow Brook, 11-7; MAJOR POLO OPENER WON BY SANDS POINT 3,000 See Meadow Brook Four Go Down to Defeat,11-7, at Sands Point Club. HITCHCOCK AND WEBB STAR Harriman Also Plays Cleverly for Victors, Scoring Four Goals Against Hitchcock's Six. Three Play Fine Game. Webb Takes Up Attack. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/birthday-honors-for-sir-esme-howard-ambassador-gets-grand-cross-of.html | BIRTHDAY HONORS FOR SIR ESME HOWARD; Ambassador Gets Grand Cross of Bath--Dr. W.A. Craigie Made Knight. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/scotch-team-held-to-scoreless-tie-ranger-eleven-from-glasgow-and.html | SCOTCH TEAM HELD TO SCORELESS TIE; Ranger Eleven From Glasgow and Fall River Deadlock Before 15,000 Persons. HOME SIDE NETS THE BALL But Referee Rules Player Was Offside--Dirt Field Hampersthe Tourists. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/commodity-average-down-again-for-week-still-well-above-years-lowest.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Still Well Above Year's Lowest --British and Italian Averages Little Changed. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-professor-declares-age-of-competition-near-end.html | German Professor Declares 'Age of Competition' Near End | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/denies-betrothal-to-ogden-goelet.html | Denies Betrothal to Ogden Goelet. | True | Special to The New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fire-empties-bmt-train-short-circuit-ignites-insulation-on-truck-of.html | FIRE EMPTIES B.M.T. TRAIN; Short Circuit Ignites Insulation on Truck of Culver Line Car. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-adoption-of-111-standards-engineering-committee-in-year.html | REPORTS ADOPTION OF 111 STANDARDS; Engineering Committee in Year Book Says 164 Other Projects Are Being Studied. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/earned-930-in-sing-sing-fuller-and-mcgee-to-draw-years-pay-as-they.html | EARNED $9.30 IN SING SING.; Fuller and McGee to Draw Year's Pay as They Quit Prison Wednesday. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stock-season-at-prospect-theatre.html | Stock Season at Prospect Theatre. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/politics-institute-to-stress-orient-much-of-program-at-williams.html | POLITICS INSTITUTE TO STRESS ORIENT; Much of Program at Williams College Will Be Devoted to Non-European World. ROUND TABLE ON CARIBBEAN Reorientation of Foreign Policy in Line With Kellogg Proposal Will Be Discussed. FIRST WOMAN TO LECTURE Turkish Feminist Will Talk on NearEast--Graham Wallas on Listof Speakers. Will Discuss Farm Relief. Program of Institute. Sultan Condemned Halide Hanum. Dr. Hoetzsch a Nationalist. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/young-to-talk-on-radio.html | Young to Talk on Radio. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ruth-noyes-chooses-bridal-attendants-daughter-of-late-judge-is-to.html | RUTH NOYES CHOOSES BRIDAL ATTENDANTS; Daughter of Late Judge Is to Marry William Sherman Stevenson on June 30. HELEN E. WALSH'S PLANS Ceremony With Austin D.I. Davis in St. Thomas's Chantry Saturday--Other Future Nuptials. Walsh--Davis. Farley--Fuller. Glessner--Edge. Maass--Guiterman. Prunier--Davis. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/paris-market-and-loan-effect-of-government-operation-not-yet-fully.html | PARIS MARKET AND LOAN.; Effect of Government Operation Not Yet Fully Felt--A Fall in Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During the Past Week. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wi-cohen-with-marcus-saul-inc.html | W.I. Cohen With Marcus Saul, Inc. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/falconer-to-be-candidate-exalderman-to-run-for-seat-now-held-by.html | FALCONER TO BE CANDIDATE; Ex-Alderman to Run for Seat Now Held by Representative Cohen. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-hon-charles-w-cross-first-attorney-general-of-alberta-dies-of.html | THE HON. CHARLES W. CROSS; First Attorney General of Alberta Dies of Heart Disease. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lauds-hiring-of-capone-rabbi-katz-sees-move-in-chicago-as-one-crime.html | LAUDS HIRING OF CAPONE; Rabbi Katz Sees Move in Chicago as One Crime Solution. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/italys-trade-balance-movement-growing-more-favorable-especially-in.html | ITALY'S TRADE BALANCE.; Movement Growing More Favorable, Especially in Gold Values. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-seek-estate-of-clara-morris-cousins-of-actress-found-by.html | FOUR SEEK ESTATE OF CLARA MORRIS; Cousins of Actress, Found by Biographer, to Claim $8,000 Property in Court Today. MAY ASSAIL WILL OF SISTER Or They May Question Kinship of Mrs. Burtis--Star's Wish That Money Go to Poor Balked. Biographer Found Cousins. Wrote of Childhood Fear. Followed by First Wife. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rabbi-wise-delivers-bryn-mawr-sermon-warns-graduating-class-against.html | RABBI WISE DELIVERS BRYN MAWR SERMON; Warns Graduating Class Against Parposeless Irreligion in Revolt of Youth. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/raskob-calls-drys-menace-to-nation-general-motors-official-warns.html | RASKOB CALLS DRYS MENACE TO NATION; General Motors Official Warns That Prohibition Causes Lack of Respect for Laws. HE DEFENDS WET GROUP Declares National Association Is Engaged in Noble Effort to Restore People's Liberty. Sees Lack of Respect for Laws. Compared to Religious Issue. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-small-boats-on-2240mile-race-sixth-in-contest-to-hawaii-loses.html | FIVE SMALL BOATS ON 2,240-MILE RACE; Sixth in Contest to Hawaii Loses Bowsprit Just After Starting Off California. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/giants-repel-cubs-105-before-45000-fitzsimmons-checks-invaders.html | GIANTS REPEL CUBS, 10-5, BEFORE 45,000; Fitzsimmons Checks InVaders-- Stars at Bat With Double and Triple. HOMERS FOR REESE, TERRY New York Pounds Nehf and Carlson for Eight Runs in Four Innings. VICTORS MAKE TWELVE HITS Holley Yields Two Runs in Fifth, but Allows No Safeties In Last Three Frames. Holley Is Effective. Nehf Fails to Last. Carlson Disappears. | True | By Richards Vidmer. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/teams-in-cricket-draw-west-indians-get-225-and-61-for-3-wickets.html | TEAMS IN CRICKET DRAW.; West Indians Get 225 and 61 for 3 Wickets Against Durham. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hoppe-vs-st-jean-today-600point-threecushion-handicap-match-at-the.html | HOPPE VS. ST. JEAN TODAY.; 600-Point Three-Cushion Handicap Match at the Strand. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/takes-his-life-at-niagara-brink.html | Takes His Life at Niagara Brink. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stock-average-higher-fisher-index-places-weeks-figure-48-above.html | STOCK AVERAGE HIGHER.; "Fisher Index" Places Week's Figure 48% Above Year's Lowest. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nationals-to-play-today-soccer-team-will-meet-bethlehem-in-series.html | NATIONALS TO PLAY TODAY.; Soccer Team Will Meet Bethlehem in Series for Title. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/music-merchants-to-hear-erskine.html | Music Merchants to Hear Erskine. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/less-british-unemployment.html | Less British Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/car-slips-off-jack-killing-chauffeur-driver-pinned-to-floor-and.html | CAR SLIPS OFF JACK, KILLING CHAUFFEUR; Driver Pinned to Floor and Crushed to Death in Garage in Sixty-second St. TWO DIE IN POLE CRASHES Man Killed, Six Injured in Yonkers Collision--One Youth Dead and Another Hurt In Harrison. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/credit-situation-improves-at-berlin-bankers-believe-long-period-of.html | CREDIT SITUATION IMPROVES AT BERLIN; Bankers Believe Long Period of Strain on German Market Is Ending. FOREIGN DEBT INCREASING Some Misgiving Exists Over Purchases of Internal Securities byForeign Investors. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sees-hope-of-church-union-dr-sockman-reports-on-work-at-methodist.html | SEES HOPE OF CHURCH UNION; Dr. Sockman Reports on Work at Methodist Conference. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ja-hastings-leads-gas-users-in-fight-brooklyn-league-fails-even-to.html | J.A. HASTINGS LEADS GAS USERS IN FIGHT; Brooklyn League Fails Even to Consider Hylan in Ballot for a Chairman. PLANS WAR ON NEW RATES Former Mayor Declares He Lacks Confidence in Any Organization State Senator Favors. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nyac-nine-triumphs-alexanders-2-homers-help-beat-hoboken.html | N.Y.A.C. NINE TRIUMPHS.; Alexander's 2 Homers Help Beat Hoboken Collegians, 10-7. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/irt-scrubs-and-paints-in-cleanup-week-elevated-cars-will-be-a.html | I.R.T. Scrubs and Paints in Clean-Up Week; Elevated Cars Will Be a Brighter Yellow | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/carolina-smith-man-wins-kerr-carries-second-nc-district-on.html | CAROLINA SMITH MAN WINS.; Kerr Carries Second (N.C.) District on Religious Issue. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-hire-homes-for-conventions-social-and-political-leaders-will.html | WOMEN HIRE HOMES FOR CONVENTIONS; Social and Political Leaders Will Hold House Parties at Kansas City and Houston. FEMININE INTEREST GROWS While Women Delegates Will Be Fewer, Unofficial Attendance Will Be Larger. Convention Parties Formed. Voters League Delegation. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loss-of-hope-laid-to-cursory-reading-dr-jefferson-explains-why-many.html | LOSS OF HOPE LAID TO CURSORY READING; Dr. Jefferson Explains Why Many Miss Cheering Message in Book of Jeremiah. BLAMES SKIMMING OF BIBLE Minister Says the Present-Day Habit of Hurrying Prevents Proper Understanding. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/held-for-slapping-policeman.html | Held for Slapping Policeman. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/navy-lacrosse-team-returns.html | Navy Lacrosse Team Returns. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/100000-steel-helmets-march-in-hamburg-police-protect-german.html | 100,000 'STEEL HELMETS' MARCH IN HAMBURG; Police Protect German Monarchist War Veterans in HostileWorking Class Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/broadway-lease-in-deal-irving-maidman-to-improve-corner-at.html | BROADWAY LEASE IN DEAL.; Irving Maidman to Improve Corner at Sixty-fourth Street. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bank-clearances-show-prosperity-midwest-outlook-holds-the-promise.html | BANK CLEARANCES SHOW PROSPERITY; Mid-West Outlook Holds the Promise of Further Gains in Business. RECORD IN MAIL ORDERS Railroad Loadings for the Month Disclose an Increase Over May Last Year. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/outlook-improves-for-cotton-crop-high-temperatures-in-west.html | OUTLOOK IMPROVES FOR COTTON CROP; High Temperatures in West, Particularly Texas, Offset Lateness of Plant. CONDITION REPORTS VARY Opinion in South Also Differs as to the Extent of the Acreage. Market Eases Off. Condition Reports Vary. | True | Special to The New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/schubert-festival-opens-in-vienna-600000-people-hear-exercises.html | SCHUBERT FESTIVAL OPENS IN VIENNA; 600,000 People Hear Exercises Marking Centenary of the Composer's Death. PRESIDENT EXTOLS GENIUS 40,000 Attend Exercises in Square Near Rathhaus--Americans Throng Capital. Surpasses Beethoven Celebration. A Fine Achievement. Climax at Birthplace. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/asks-captain-of-liner-to-arrest-roommate-american-woman-at.html | ASKS CAPTAIN OF LINER TO ARREST ROOMMATE; American Woman at Cherbourg Accuses Fellow-Traveler of Killing Pet Dog. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/houghton-backing-for-senate-grows-leaders-here-favor-ambassadot.html | HOUGHTON BACKING FOR SENATE GROWS; Leaders Here Favor Ambassadot, With Ottinger for Governor, to Head the Ticket.SEEK STRONG COMBINATIONSuggest Mastick as Lieutenant Governor and Fearon for AttorneyGeneral. Others Suggested for Ticket. Eyes on German Vote. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/long-island-city-deal.html | Long Island City Deal. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rev-emil-roth-honored-emanuel-lutheran-church-celebrates-his-35th.html | REV. EMIL ROTH HONORED.; Emanuel Lutheran Church Celebrates His 35th Anniversary. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/silk-futures-trade-of-1000000000-seen-paolino-gerli-discusses.html | SILK FUTURES TRADE OF $1,000,000,000 SEEN.; Paolino Gerli Discusses Prospects of Exchange That Will Open in September. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/group-production-urged-for-farmers-aaron-sapiro-tells-national-farm.html | GROUP PRODUCTION URGED FOR FARMERS; Aaron Sapiro Tells National Farm School What Is Wrong With Agriculturists. THEIR METHODS ANTIQUATED Texas Cotton Growers Paying Ruinous Credit Interest Rates--Wanamaker Grove Dedicated. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/loubet-prize-of-1000-given-to-posthumous-book-by-osgood.html | Loubet Prize of $1,000 Given To Posthumous Book by Osgood | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ostend-celebrates-vindictives-attach-thousands-of-british-see.html | OSTEND CELEBRATES VINDICTIVE'S ATTACH; Thousands of British See Pageant at Tenth Anniversary of Naval Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/berkshire-clubs-take-on-new-life-arrival-of-summer-weather-gives.html | BERKSHIRE CLUBS TAKE ON NEW LIFE; Arrival of Summer Weather Gives Delightful Week-End for Colony in Hills. ENTERTAINING UNDER WAY Lowell M. Crucases, Owen Johnsons, Norman H. Davises and Bertram Winthrops Dinner Hosts. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hold-flight-a-step-to-ocean-service-backers-of-the-friendship-aim.html | HOLD FLIGHT A STEP TO OCEAN SERVICE; Backers of the Friendship Aim to Show Feasibility of Stops on Water. A PIONEER, SAYS BYRD Practicability and Safety of Pontoons Shown by the Forced Stop at Halifax. First to Plan Stops. Safe Flying Now Aim. Secrecy Condition of Sale. | True | By Russell Owen. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rents-boom-in-brule-awaiting-president-some-rise-700-per-centthird.html | RENTS BOOM IN BRULE, AWAITING PRESIDENT; Some Rise 700 Per Cent.--Third Infantry Men to Guard Summer White House. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/marcella-holzman-bride-wed-to-philip-galison-by-dr-silverman-in.html | MARCELLA HOLZMAN BRIDE.; Wed to Philip Galison by Dr. Silverman in Temple Emanu-El Lee--Gay. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/traps-thugs-in-holdup-patrolman-captures-two-gunmen-in-act-of.html | TRAPS THUGS IN HOLD-UP.; Patrolman Captures Two Gunmen in Act of Robbing Lunch Wagon. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/woman-to-be-copilot-miss-earhart-social-worker-and-flier-to-aid.html | WOMAN TO BE CO-PILOT; Miss Earhart, Social Worker and Flier, to Aid Wilmer Stultz. TAKE OFF AT BOSTON HARBOR Three-Motored Fokker Plane Friendship, Sold by Byrd, Fitted With Pontoons. RADIO CAN SEND AND HEAR Plans, Backed by Mechanical Science Corporation, Kept Silent for Seven Weeks. Woman a Co-Pilot. Plane Equipped With Pontoons. Take Off in Early Morning. Rises on Fifth Attempt. Dubs Aviatrix "Lady Lindy." Stultz a Crack Flier. Friendship Like the Southern Cross. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/scientists-plan-meeting-congress-of-americanists-to-hold-sessions.html | SCIENTISTS PLAN MEETING.; Congress of Americanists to Hold Sessions at Museums Here. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/members-of-equestrian-team-are-announced-for-olympics.html | Members of Equestrian Team Are Announced for Olympics | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/robert-b-wallace-dies-exassemblyman-a-victim-a-pneumonia-at-59.html | ROBERT B. WALLACE DIES.; Ex-Assemblyman a Victim a Pneumonia at 59 Years. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-boll-in-tears-finds-herself-left-cant-understand-it-she-tells.html | MISS BOLL, IN TEARS, FINDS HERSELF LEFT; Can't Understand It, She Tells The Times, Because She Expected to Be First.THOUGHT STULTZ HER PILOT"I Depended on Him," She Says, "and Now He Has Taken Off With Another Woman." | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/campolo-under-doctors-care.html | Campolo Under Doctor's Care. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/catholic-president-urged-to-test-nation-john-haynes-holmes-holds-we.html | CATHOLIC PRESIDENT URGED TO TEST NATION; John Haynes Holmes Holds We Should Prove Religious Liberty Is a Fact. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/feibleman-wins-final-dawson-leg-hurt-defaults-in-4th-set-of.html | FEIBLEMAN WINS FINAL.; Dawson, Leg Hurt, Defaults in 4th Set of Bronxville Tennis. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/british-oil-profits-cut-market-upset-by-company-reports-and-action.html | BRITISH OIL PROFITS CUT.; Market Upset by Company Reports and Action on Dividends. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/harvard-and-yale-crews-reach-camps-on-thames-yale-crews-reach.html | Harvard and Yale Crews Reach Camps on Thames; YALE CREWS REACH THAMES RIVER BASE Entire Squad Motors Over From New Haven and Is Assembled at Camp. HARVARD EIGHTS ARRIVE Both Varsity Outfits at Red Top-- Freshman and Combination Crews Left Behind. Yale Crews Off to Gales Ferry. 26 Leave From Harvard. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mexican-hurricane-hits-banana-growers-loss-is-set-at-4000000.html | MEXICAN HURRICANE HITS BANANA GROWERS; Loss Is Set at $4,000,000-- Stricken Regions Seek Aid-- Big Cut in Exports Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-us-becoming-world-conscious-the-rev-cf-potter-attributes-this.html | FINDS US BECOMING WORLD CONSCIOUS; The Rev. C.F. Potter Attributes This to War, Radio and Lindbergh's Flights. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/orioles-win-two-move-up-in-race-baltimore-leaves-last-place-by.html | ORIOLES WIN TWO; MOVE UP IN RACE; Baltimore Leaves Last Place by Beating Bears Twice, 18-10 and 5-1. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/4-lacrosse-teams-rated-at-the-top-johns-hopkins-navy-maryland-and.html | 4 LACROSSE TEAMS RATED AT THE TOP; Johns Hopkins, Navy, Maryland and Rutgers Grouped at No. 1 by College Body. OLYMPIC ELIMINATION SET Army and Mt. Washington Included in Group With First Four-- Play Saturday. To Pick Olympic Team. Those at the Meeting. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/industrial-arbitration.html | INDUSTRIAL ARBITRATION. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-loans-at-london-are-increasing-again-publics-application.html | NEW LOANS AT LONDON ARE INCREASING AGAIN; Public's Application Favorable in the Case of Numerous Present Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/8000-a-record-see-miss-wills-score-banner-tennis-crowd-for-france.html | 8,000, A RECORD, SEE MISS WILLS SCORE; Banner Tennis Crowd for France Watoes American Defeat Miss Hardie, 6-1, 6-1.MISS BENNETT ALSO WINSGains Final by Conquering MissBouman, Defending Champion--Cochet and Lacoste Triumph. Miss Wills Has Fine Record. Miss Bennett Scores Upset | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/palestine-has-deficit-halting-of-immigration-ascribed-as-cause-of.html | PALESTINE HAS DEFICIT.; Halting of Immigration Ascribed as Cause of 205,000 Shortage. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/radio-board-sends-2-here-caldwell-and-robinson-will-examine-local.html | RADIO BOARD SENDS 2 HERE.; Caldwell and Robinson Will Examine Local Broadcasting Situation | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/dawson-gains-golf-final-beats-wetzler-and-de-cordova-in-westchester.html | DAWSON GAINS GOLF FINAL.; Beats Wetzler and De Cordova in Westchester Biltmore Play. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/hurries-from-dinner-to-death-by-stabbing-brooklyn-contractor.html | HURRIES FROM DINNER TO DEATH BY STABBING; Brooklyn Contractor Answers Telephone Call and Is Found Dying in Open Office. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/thordgray-victor-in-archery-finals-wins-the-open-and-defends-his.html | THORD-GRAY VICTOR IN ARCHERY FINALS; Wins the Open and Defends His Metropolitan Championship in Rye Tourney. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/five-liners-are-due-from-europe-today-columbus-deutschland-de.html | FIVE LINERS ARE DUE FROM EUROPE TODAY; Columbus, Deutschland, De Grasse, Karlsruhe and American Trader Near Port. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/foreign-gold-moving-freely-into-italy-10000000-imported-since.html | FOREIGN GOLD MOVING FREELY INTO ITALY; $10,000,000 Imported Since Beginning of Year--Movement Still Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/westinghouse-gets-power-orders.html | Westinghouse Gets Power Orders. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/general-walker-here-canal-zone-governor-says-profit-for-year-will.html | GENERAL WALKER HERE; Canal Zone Governor Says Profit for Year Will Be $18,000,000. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-a-death-ray-fatal-to-humans-german-scientist-says-it-inflames.html | FINDS A 'DEATH RAY' FATAL TO HUMANS; German Scientist Says It Inflames and Destroys Cells, Hence Aids in Disease. EXPECTS TO SPLIT ATOM Dr. Graichen Has Device to Make Blind See With Light Sent Through the Skull. FINDS A 'DEATH RAY,' FATAL TO HUMANS | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bank-buying-exchange-more-purchases-made-in-paris-market-this-week.html | BANK BUYING EXCHANGE.; More Purchases Made in Paris Market This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/leather-exports-gain-best-for-eight-years-and-outlook-is-considered.html | LEATHER EXPORTS GAIN.; Best for Eight Years, and Outlook Is Considered Bright. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/australia-favors-our-dresses.html | Australia Favors Our Dresses. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/money-finder-called-most-honest.html | Money Finder Called Most Honest. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-prices-little-changed.html | German Prices Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sulphur-rain-scares-rumanians.html | Sulphur Rain Scares Rumanians. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/british-coal-output-decreasing.html | British Coal Output Decreasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gentlemen-of-the-press-coming.html | Gentlemen of the Press" Coming | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rev-a-hamilton-dies-at-age-of-81-descendant-of-first-secretary-of.html | REV. A. HAMILTON DIES AT AGE OF 81; Descendant of First Secretary of the Treasury--A Native of Setauket, L.I. AS A BOY WAS IN CIVIL WAR Served Parishes Near This City-- Rector Emeritus of Westport Church at His Death. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/water-firm-gains-in-gross-revenue.html | Water Firm Gains in Gross Revenue | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-olympic-soccer-team-to-play-series-in-poland.html | U.S. Olympic Soccer Team To Play Series in Poland | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plaque-for-paramount-new-hotel-gains-recognition-for-design-by.html | PLAQUE FOR PARAMOUNT.; New Hotel Gains Recognition for Design by Charles W. Lamb. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/final-match-is-postponed.html | Final Match Is Postponed. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/nine-fly-in-big-fokker-for-the-pacific-coast-luxurious-air-liner.html | NINE FLY IN BIG FOKKER FOR THE PACIFIC COAST; Luxurious Air Liner Carries Builder, Wife and Seven Others From Teterboro Airport. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mount-vernon-building-plans.html | Mount Vernon Building Plans. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/eulogizes-the-priesthood-mgr-laveile-says-it-sets-an-example-in.html | EULOGIZES THE PRIESTHOOD; Mgr. Laveile Says It Sets an Example in Unselfishness. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/maltese-bicycle-victor-captures-twentyfivemile-road-event-in-10247.html | MALTESE BICYCLE VICTOR.; Captures Twenty-five-Mile Road Event in 1:02:47 4-5. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/selfmade-man-is-a-myth-dr-karl-reiland-declares.html | Self-Made Man Is a Myth, Dr. Karl Reiland Declares | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/our-stock-market-perplexes-europe-opposite-views-expressed-of-clash.html | OUR STOCK MARKET PERPLEXES EUROPE; Opposite Views Expressed of Clash Between Stock Speculation and Money Rate.LONDON DISLIKES POSITIONBerlin Holds That Higher ReserveBank Rates Cannot Offset the Accumulation of Capital. View of German Experts. Market's Power of Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mans-body-found-in-east-river.html | Man's Body Found in East River. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ask-bill-to-enforce-labor-arbitration-american-bar-committee-wants.html | ASK BILL TO ENFORCE LABOR ARBITRATION; American Bar Committee Wants Voluntary Agreements Made Valid at Law. SUGGESTS FEDERAL BOARD Industrial Council to Study Causes of Conflict Proposed in Report to Come Up at July Meeting. Arbitration Is Encouraged. A Common Law Principle. Would Create Council. Want Sherman Act Amended. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/duchess-pilots-plane-titled-british-flier-takes-control-despite.html | DUCHESS PILOTS PLANE; Titled British Flier Takes Control, Despite Gusty Winds. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/messages-from-fliers-chart-their-flight-position-reports-show.html | MESSAGES FROM FLIERS CHART THEIR FLIGHT; Position Reports Show Course of the Southern Cross on the Way A From Kauai to Fiji. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-vote-on-capital-increase.html | To Vote on Capital Increase. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/staten-island-trolley-men-strike-today-company-to-halt-service-to.html | Staten Island Trolley Men Strike Today; Company to Halt Service to 20,000 Riders | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/auto-buyer-saves-by-repeal-of-tax-treasury-lists-price-reductions.html | AUTO BUYER SAVES BY REPEAL OF TAX; Treasury Lists Price Reductions of From $10 to $180 Due to New Law. CUT STIMULATING MARKET Manufacturers and Dealers Also Benefit by Release of Capital With Levy Abolished. PLANS CREDIT ADJUSTMENT Revenue Bureau Will Settle as to Taxes Prepaid When Repeal Took Effect May 29. Reduction Being Passed Along. To Refund Tax by Credits. Prices and Tax Repealed. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/art-sale-in-circus-tent-coming-treasures-will-be-auctioned-at.html | ART SALE IN CIRCUS TENT.; Coming Treasures Will Be Auctioned at Rochester. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/queens-borough-publication.html | Queens Borough Publication. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rockaway-park-stadium.html | Rockaway Park Stadium. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/americans-present-home-of-ampere-to-french-society.html | Americans Present Home Of Ampere to French Society | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rabbinical-degrees-conferred-on-eight-jewish-theological-seminary.html | RABBINICAL DEGREES CONFERRED ON EIGHT; Jewish Theological Seminary Also Graduates 23 Bachelors of Pedagogy. DR. SOLIS-COHEN HONORED Anonymous Gifts of $400,000 for New Buildings Announced by President Adler. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/arboretum-fund-955054-jamaica-plain-mass-still-needs-44946-for.html | ARBORETUM FUND $955,054.; Jamaica Plain, Mass., Still Needs $44,946 for Arnold Garden. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-haven-mayor-low-john-b-tower-has-a-relapse-recently-under-the.html | NEW HAVEN MAYOR LOW.; John B. Tower Has a Relapse-- Recently Under the Knife. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/weevil-not-in-evidence-most-reports-from-south-concerning-insects.html | WEEVIL NOT IN EVIDENCE.; Most Reports From South Concerning Insects Are Favorable. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/east-side-flat-is-sold.html | East Side Flat Is Sold. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fonck-at-roosevelt-field-surprised-to-see-famous-runway-yielding-to.html | FONCK AT ROOSEVELT FIELD; Surprised to See Famous Runway Yielding to Polo Ground. | True | Special to The New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sports-of-the-times-scanning-the-evidence-an-ancient-fight-story-a.html | Sports of the Times; Scanning the Evidence. An Ancient Fight Story. A More Modern Story. Learning Geography. | True | By John Kieran. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-rasche-does-stunts-takes-mrs-ja-stillman-through-loops.html | MISS RASCHE DOES STUNTS.; Takes Mrs. J.A. Stillman Through Loops, Vertical Banks, Side Slips. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jersey-city-bows-to-reading-6-to-4-losers-lead-4-to-0-until-7th.html | JERSEY CITY BOWS TO READING, 6 TO 4; Losers Lead, 4 to 0, Until 7th, When Victors Stage SixRun Rally. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/league-plans-test-of-tenmeter-wave-amateurs-to-join-in-worldwide.html | LEAGUE PLANS TEST OF TEN-METER WAVE; Amateurs to Join in World-Wide Study of Experiments Over New Radio Band. 30,000 MEMBERS MAY AID Communications Manager Outlines Move to Determine Value of Long Distance Transmission. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gate-of-1500000-is-rickards-goal-promotor-says-he-is-confident-that.html | GATE OF $1,500,000 IS RICKARD'S GOAL; Promotor Says He Is Confident That 100,000 Will See Tunney and Hoeney Box. TOP PRICE WILL BE $45 This Will Include Government Tax of 25 Per Cent.-- Loughran Bout Is Delayed. Top Price to Be $45. Declares Dempsey Is Sincere. | True | By James P. Dawson. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/police-beat-deputy-chief-fail-to-recognize-him-while-fighting.html | POLICE BEAT DEPUTY CHIEF.; Fail to Recognize Him While Fighting Berlin Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fixes-landing-gear-in-air-flier-makes-repairs-with-rope-dropped.html | FIXES LANDING GEAR IN AIR.; Flier Makes Repairs With Rope Dropped From Another Plane. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/northfield-hears-booth-commencement-sermon-at-seminary-carries.html | NORTHFIELD HEARS BOOTH; Commencement Sermon at Seminary Carries Warning as to Science. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/week-adds-72397-to-museums-fund-number-of-subscribers-rises-but.html | WEEK ADDS $72,397 TO MUSEUM'S FUND; Number of Subscribers Rises, but Large Gifts Are Needed to Reach Goal by June 15. MUST FIND $438,000 MORE Time Extension for the $2,000,000 Total Makes Wider Response Vital to Win Fifth Avenue Site. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/athletics-quelled-in-9th-by-chicago-foxx-hits-homer-with-two-on-but.html | ATHLETICS QUELLED IN 9TH BY CHICAGO; Foxx Hits Homer With Two On, but White Sox Finish Ahead by 6 to 5. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/two-brothers-drown-in-stone-quarry-pond-bodies-of-newark-boys-found.html | TWO BROTHERS DROWN IN STONE QUARRY POND; Bodies of Newark Boys Found by Police at Bottom of South Orange Pool. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/leases-theatre-in-bronx-j-william-brandon-takes-over-corner-at.html | LEASES THEATRE IN BRONX.; J. William Brandon Takes Over Corner at Burnside and Harrison Avenues. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/women-are-urged-to-avoid-politics-temptations-of-public-office.html | WOMEN ARE URGED TO AVOID POLITICS; Temptations of Public Office Dangerous to Them, Says the Rev. Mr. Whelpley. CALLS IT MAN-MADE WORLD Asserts the Sex Does Not Lack Ability, but Has Not Developed Resistance to Pitfalls. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/big-ten-race-ends-with-michigan-first-wolverine-nine-wins-11-and.html | BIG TEN RACE ENDS WITH MICHIGAN FIRST; Wolverine Nine Wins 11 and Loses 1 in Conference Season--Purdue Second. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/kills-milans-deputy-prosecutor.html | Kills Milan's Deputy Prosecutor. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/2-killed-in-train-wreck-engine-of-mount-carmel-train-crashes-over.html | 2 KILLED IN TRAIN WRECK.; Engine of Mount Carmel Train Crashes Over Embankment. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bosses-issue-at-polls-chicago-bar-has-slate-in-judicial-election.html | BOSSES ISSUE AT POLLS.; Chicago Bar Has Slate in Judicial Election Today. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/politics-is-rotten-here-jenney-says-philadelphia-pastor-declares.html | POLITICS IS ROTTEN HERE, JENNEY SAYS; Philadelphia Pastor Declares His City Also Is "Hollow to Core Politically." NO REMEDY IS IN SIGHT He Asserts We Must Lift Up Ourselves to Be Able to Change Conditions in Two Cities. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/will-appear-in-playing-at-love.html | Will Appear In "Playing at Love." | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/georgetti-victor-at-ny-velodrome-champion-takes-40mile-motorpaced.html | GEORGETTI VICTOR AT N.Y. VELODROME; Champion Takes 40-Mile MotorPaced Race--MadonnaFinishes Second.CONTEST STOPPED BY RAIN Held Up for Fifteen Minutes atThree Miles--MartinettiDefeats Winter. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/automobile-deaths-exceed-1927-total-530-fatalities-are-recorded-in.html | AUTOMOBILE DEATHS EXCEED 1927 TOTAL; 530 Fatalities Are Recorded in 77 Cities in Four Weeks--Nine of Them Had None. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/many-new-airways-chartered-in-may-total-of-concerns-incorporated-at.html | MANY NEW AIRWAYS CHARTERED IN MAY; Total of Concerns Incorporated at Albany for Various Businesses Is 2,489 for Month. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/public-recreation.html | PUBLIC RECREATION. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/throng-at-bishops-mass-worshippers-crowd-st-josephs-to-see-new.html | THRONG AT BISHOP'S MASS.; Worshippers Crowd St. Joseph's to See New Omaha Prelate. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/uruguay-beats-germany-takes-olympic-soccer-match-by-a-score-of-4-to.html | URUGUAY BEATS GERMANY.; Takes Olympic Soccer Match by a Score of 4 to 1. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/london-may-take-50000000-gold-bank-of-englands-holdings-should-pass.html | LONDON MAY TAKE $50,000,000 GOLD; Bank of England's Holdings Should Pass High-Record Figure This Week. EARLY CURRENCY FUSION Banking Circles Think Gold Imports Will Advance the Date--Announcement Expected This Month. Broadening the Base of Credit. Explaining the Strength in Sterling | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-airplane-friendship-leaving-boston-and-her-crew.html | THE AIRPLANE FRIENDSHIP LEAVING BOSTON, AND HER CREW. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/li-yuanhung-dead-expresident-of-china-one-of-republics-founders.html | LI YUAN-HUNG DEAD, EX-PRESIDENT OF CHINA; One of Republic's Founders, Twice Its Chief Executive; Dies in Tientsin British Area. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/expect-heavy-vote-in-filipino-elections-polling-tomorrow-is-for-all.html | EXPECT HEAVY VOTE IN FILIPINO ELECTIONS; Polling Tomorrow Is for All Elective Offices, Barring Eleven Senatorships. | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/league-council-convenes-today-kellogg-proposals-and-chinese.html | LEAGUE COUNCIL CONVENES TODAY; Kellogg Proposals and Chinese Questions Shelved in Absence of Briand and Stresemann. SOME DIFFICULT ISSUES UP Machine Gun Smuggling Report to Be Made and Polish-Lithuanian Relations Explained. Little Entente Interested. Other Matters to Come Up. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-grace-n-knox-engaged-to-marry-niece-of-mrs-sidney-s-boardman.html | MISS GRACE N. KNOX ENGAGED TO MARRY; Niece of Mrs. Sidney S. Boardman to Wed Sherwood M.Sheldon of Albany.MISS HAYWARD'S TROTHDaughter of Mrs. Richard P. McCullough to Wed Owen Atkinson--Other Engagements. Hayward--Atkinson. Dowdall--Hyatt. Davis--Pressprich. Dobbin--Stark. Thoma--Hartmann. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/navy-and-penn-join-columbia-oarsmen-boats-not-rigged-middies-forced.html | NAVY AND PENN JOIN COLUMBIA OARSMEN; Boats Not Rigged, Middies Forced to Rest--Penn Also Idle at Poughkeepsie. LIONS HAVE LONG ROW Coach Glendon Directs Four Crews on 12-Mile Paddle--River Men Greet Callow. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/divas-help-fight-fire-at-chamlees-studio-florence-easton-and-marie.html | DIVAS HELP FIGHT FIRE AT CHAMLEE'S STUDIO; Florence Easton and Marie Tiffany Join Backet Brigade--Tenor Rescued From Roof. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sir-leslie-mac-kenzie-to-be-honor-guest-garden-party-will-be-given.html | SIR LESLIE MAC KENZIE TO BE HONOR GUEST; Garden Party Will Be Given by Mrs. Walter Douglas and Frontier Nursing Service. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/alfred-fantls-funeral-temple-emanuel-crowded-tribute-by-the-rev-dr.html | ALFRED FANTL'S FUNERAL.; Temple Emanu-El Crowded; Tribute By the Rev. Dr. Krass. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/will-rogers-says-a-word-about-the-international-but.html | Will Rogers Says a Word About the International "But" | True | WILL ROGERS. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/fog-forces-stultz-to-stay-at-halifax-friendship-starts-again-after.html | FOG FORCES STULTZ TO STAY AT HALIFAX; Friendship Starts Again After Stopping in Harbor There, but Puts Back. HOP TO TREPASSEY TODAY Pilot Describes How He Flew Through Hole in the Mist to Perfect Landing. Makes Perfect Landing. Hop to Trepassey Today. FOG FORCES STULTZ TO STAY AT HALIFAX Stultz Describes the Flight. Passed by Halifax. Used 200 Gallons of Fuel. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/aydelotte-victor-in-brooklyn-final-national-indoor-titleholder.html | AYDELOTTE VICTOR IN BROOKLYN FINAL; National Indoor Titleholder Rallies to Overcome Onda by 1-6, 2-6, 6-0, 6-2, 6-0. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/national-air-service-increases-its-capital-1000000-will-be-used-to.html | NATIONAL AIR SERVICE INCREASES ITS CAPITAL; $1,000,000 Will Be Used to Buy Lindbergh Company Stock and Equip Line to Chicago. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/polar-hunter-joins-italia-relief-ship-man-who-knows-every-mountain.html | POLAR HUNTER JOINS ITALIA RELIEF SHIP; Man Who Knows Every Mountain in Spitsbergen IslandsGoes With the Hobby.HOLM PLANS FLIGHT SOON Russian Radio Amateur ReportsNobile S O S Message FromFranz Josef Land. POLAR HUNTER JOINS ITALIA RELIEF SHIP Consult Wilkins and Eielson. Italian Relief Ships Due This Week Italy to Send Two Planes. Say Los Angeles Only Is Fit. Russian Reports a Message. | True | By Frederik Ramm. Wireless To the New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/columbia-seniors-at-baccalaureate-urged-by-chaplain-knox-to-be.html | COLUMBIA SENIORS AT BACCALAUREATE; Urged by Chaplain Knox to Be Heralds of the New and Opponents of Prejudice. ASKS A LIVING TRADITION Graduates of Five of University's Schools at Formal Opening of Commencement Exercises. Pleads for a Living Tradition. This High Aim of Concord." | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-jockey-wins-300000franc-race-keogh-pilots-mary-legend-as-davis.html | U.S. JOCKEY WINS 300,000-FRANC RACE; Keogh Pilots Mary Legend as Davis Stable Repeats in the French Oaks. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/miss-frelinghuysen-to-wed-jg-bates-jr-exsenators-daughter-victoria.html | MISS FRELINGHUYSEN TO WED J.G. BATES JR.; Ex-Senator's Daughter Victoria Betrothed to Member of the New York Stock Exchange. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/canadian-bank-to-open-new-branch-at-balboa-may-offer-panama-chance.html | CANADIAN BANK TO OPEN NEW BRANCH AT BALBOA; May Offer Panama Chance to Float Loans Outside the United States, Report Suggests. | True | Special Cable to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-left-kauai-at-dawn-whole-population-out-to-wave-godspeed-to.html | FOUR LEFT KAUAI AT DAWN; Whole Population Out to Wave Godspeed to Crew of Southern Cross. NEARING 1,400-MILE MARK Ten Hours Out Fliers Report Motor Trouble 'OK' a Little Later, Then More Spitting. TWO ISLES IN 3,180 MILES Hazardous Hop From Hawaii Is Longest Over-Water Flight Ever Attempted. Averaging 100 Miles an Hour. AUSTRALIANS FLYING ON TOWARD FIJI Takes to the Air Easily. Whole Population Out. All the Comforts of Home." Radio Begins to Fade. Motor Trouble Reported. | True | By Vern Hinkley. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/coolidges-record-republican-issue-convention-fight-to-centre-on.html | COOLIDGE'S RECORD REPUBLICAN ISSUE; Convention Fight to Centre on Endorsement or Repudiation of Administration. PRESIDENT'S HAND FORCED Washington Feels That He Can Support Only Hoover, Who Holds Same Views. CURTIS AS A COMPROMISE Butler Said to Have Letter From Coolidge Refusing Absolutely to Run Again. First Clashes This Week. Curtis Holds Farm Backing. Coolidge Aides on Ground. Look for Word From Coolidge. McNary-Haugenite for Hoover. Political Movement, He Says. ASSAILS THE COOLIDGE VETO. Missouri State Farm Board Head Calls Message Intemperate. HILLES STILL FOR COOLIDGE. Declares in St. Louis There Is No Concerted Drive On. SAYS ONLY A DRY CAN WIN. Pennsylvania Anti-Saloon League Head Expects Smith's Nomination. | True | By Richard V. Oulahan. Special To the New York Times.special To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/wright-players-to-open-in-newark.html | Wright Players to Open in Newark. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/tow-out-blazing-tugboat-fire-crafts-crew-fights-flames-as-early.html | TOW OUT BLAZING TUGBOAT.; Fire Craft's Crew Fights Flames as Early Morning Crowd Looks On. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/announce-cue-program-tomorrow.html | Announce Cue Program Tomorrow | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/gives-final-yale-sermon-dean-brown-talks-to-graduating-class-of.html | GIVES FINAL YALE SERMON.; Dean Brown Talks to Graduating Class of Divinity School. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mr-and-mrs-h-fletcher-hosts.html | Mr. and Mrs. H. Fletcher Hosts. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/grain-traders-scan-weather-reports-future-of-the-market-is-now.html | GRAIN TRADERS SCAN WEATHER REPORTS; Future of the Market Is Now Largely a Matter of the Crop Outlook. | True | Special to The New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/manning-ordains-deacon-and-2-priests-rev-dr-wh-owen-preaching-at.html | MANNING ORDAINS DEACON AND 2 PRIESTS; Rev. Dr. W.H. Owen, Preaching at Service, Says Men Are Seeking God 'Almost in Hysterics.' | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/labor-excess-in-moscow-rush-of-peasants-for-city-building-work.html | LABOR EXCESS IN MOSCOW.; Rush of Peasants for City Building Work Creates a Problem. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/youngsters-box-tonight-mcnamarakelly-bout-at-st-nicholaslevine-at.html | YOUNGSTERS BOX TONIGHT; McNamara-Kelly Bout at St. Nicholas--Levine at Dexter Park. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/moscow-explains-grain-export-cut-stalin-says-fall-to-twentieth-of.html | MOSCOW EXPLAINS GRAIN EXPORT CUT; Stalin Says Fall to Twentieth of Pre-War Margin Is Due to New Production System. PEASANTS CONTROL CROPS Under Czar They Barely Existed, While Big Estates and Rich Farmers Raised Half of the Total. Change in Production Source. Bulk of Peasants Benefited. Danger Signs Appearing. War on Bureaucratic Evils. Country-Wide Shakeup Coming. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finn-shatters-record-rotko-lowers-kolehmainens-time-for-the-25000.html | FINN SHATTERS RECORD.; Rotko Lowers Kolehmainen's Time for the 25,000 Meters. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/west-virginia-still-out-smith-gains-in-count-with-11-to-4-reed.html | WEST VIRGINIA STILL OUT.; Smith Gains in Count, With 11 to 4 Reed Delegates. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/four-fly-to-convention-ohio-electric-officials-take-plane-to-light.html | FOUR FLY TO CONVENTION.; Ohio Electric Officials Take Plane to Light Association Session. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/see-steel-men-satisfied-observers-doubt-whether-industry-wants.html | SEE STEEL MEN SATISFIED.; Observers Doubt Whether Industry Wants Larger Earnings. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/building-in-greenwich-permits-issued-show-an-increase-during-the.html | BUILDING IN GREENWICH; Permits Issued Show an Increase During the Past Two Years. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/red-sox-turn-back-indians-by-4-to-3-victors-hammer-hudlin-for.html | RED SOX TURN BACK INDIANS BY 4 TO 3; Victors Hammer Hudlin for Twelve Hits While Ruffing Allows Seven. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/show-to-aid-orphans-home.html | Show to Aid Orphans' Home. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/plane-is-1378-miles-out-from-hawaii-in-13-hours.html | Plane Is 1,378 Miles Out From Hawaii in 13 Hours | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of the State. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-insanity-plea.html | THE INSANITY PLEA. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/found-business-good-caution-based-on-bearish-new-york-reports-ce.html | FOUND BUSINESS GOOD.; Caution Based on Bearish New York Reports, C.E. Rockstroh Explains. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/farrell-brothers-defeat-amateurs-come-from-behind-to-repulse.html | FARRELL BROTHERS DEFEAT AMATEURS; Come From Behind to Repulse Sweetser and Voigt, 2 and 1, in Exhibition Match. TRAIL BY ONE UP AT TURN But Win Eleventh, Twelfth and Thirteenth Holes With Birdies to Gain Victory. All Are Out in 37. Tenth Is Divided. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/germans-break-worlds-record-for-tie-400meter-relay-race.html | Germans Break World's Record For tie 400-Meter Relay Race | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-screen-whole-slaughter-other-photoplays.html | THE SCREEN; Whole Slaughter. Other Photoplays. | True | By Mordaunt Hall. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/the-living-image-doleful-new-film-at-the-cameo-an-overacted-bit-of.html | 'THE LIVING IMAGE' DOLEFUL; New Film at the Cameo an Overacted Bit of Melancholia. This is the sort of thing that sends movie ushers prematurely to their graves and causes upright young men ordinarily pleasant and agreeable to split their infinitives in mournful discouragement. Some one ought to call out suddenly, "presto!" | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/egypt-bars-public-from-seeing-mummies-royal-remains-to-be-put-in-a.html | Egypt Bars Public From Seeing Mummies; Royal Remains to Be Put in a Private Hall | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/finds-our-heritage-binds-dutch-to-us-delegate-to-300th-anniversary.html | FINDS OUR HERITAGE BINDS DUTCH TO US; Delegate to 300th Anniversary of Reformed Church Lauds Religious Freedom. SEES FAITH BEING UPHELD Both Nations Cherish Faithfulness to Dictates of Conscience, He Tells Harlem Congregation. SAYS MILITANT CHURCH FAILS Rev. I.H. Berg Urges Liberal Thought In Religion. CALLS GOD A PERSONALITY. Dr. Eekhof Criticizes Use of Science in Religious Fields. URGES PROTESTANT BOND. Dr. Schokking Points Out Need for World-Wide Unity. SEES GOD PATRONIZED. Rev. E.F. Romig Warns Congregation Only Antidote Is Enthusiasm. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/race-driver-crashes-escapes-uninjured-bill-marvel-goes-through.html | RACE DRIVER CRASHES; ESCAPES UNINJURED; Bill Marvel Goes Through Fence at Dongan Hills--Decker Triple Winner. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/oppose-showing-of-dawn-the-rev-ce-wagner-says-film-stirs-emotions.html | OPPOSE SHOWING OF 'DAWN.'; The Rev. C.E. Wagner Says Film Stirs Emotions of War Days. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/puts-hope-in-emotion-not-intellect.html | Puts Hope in Emotion, Not Intellect. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/peking-unharmed-as-northern-hosts-pour-out-of-city-iron-discipline.html | PEKING UNHARMED AS NORTHERN HOSTS POUR OUT OF CITY; Iron Discipline Averts Looting by Troops, but Government Strips Its Buildings. CIVILIANS IN WILD FLIGHT Mukden Refugees Jam Station Under Broiling Sun and Ride Away on the Tops of Cars. CHANG'S TRAIN IS BOMBED War Lord, Slightly Hurt, Reaches Mukden--Many Others Killed and Wounded--Southerners Blamed. Civilian Fugitives in Wild Scramble. Chang Forms Alliance for Return. Anxious Wait for Nationalists. Flagless Capital Calmly Expectant. PEKING UNHARMED AS ARMY QUITS CITY Shanshi Chief May Come First. Two Northern Armies Worry South. Chang Hurt in Bombing of Train. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sales-in-cooperative.html | Sales in Cooperative. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lindbergh-at-el-paso-runs-into-storm-and-returns-there-on-flight.html | LINDBERGH AT EL PASO; Runs Into Storm and Returns There On Flight East From San Diego. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/daughter-to-mrs-oh-steindecker.html | Daughter to Mrs. O.H. Steindecker. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/savings-bankers-to-meet-convention-at-swampscott-mass-to-discuss.html | SAVINGS BANKERS TO MEET.; Convention at Swampscott, Mass., to Discuss Investment Program. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/pastor-asserts-fear-of-law-wont-keep-people-straight.html | Pastor Asserts Fear of Law Won't Keep People 'Straight' | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-redeem-5000000-in-bonds.html | To Redeem $5,000,000 in Bonds | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/act-on-religious-courses-parents-to-consider-public-school-question.html | ACT ON RELIGIOUS COURSES.; Parents to Consider Public School Question in West Orange. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/to-sell-remainder-of-crawford-estate-joseph-p-day-will-auction-365.html | TO SELL REMAINDER OF CRAWFORD ESTATE; Joseph P. Day Will Auction 365 Lots Near Baychester Station in the Bronx. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/negro-slain-by-knife-thrust.html | Negro Slain by Knife Thrust. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/german-employment-gains-trade-declines-slow-industrial-reaction-is.html | GERMAN EMPLOYMENT GAINS, TRADE DECLINES; Slow Industrial Reaction Is Predicted, but Without Any 'CrisisPhenomena.' | True | Wireless to THE NEW YORK TIMES. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/asturiano-eleven-takes-cup-series-ties-vasco-22-but-wins-in.html | ASTURIANO ELEVEN TAKES CUP SERIES; Ties Vasco, 2-2, but Wins in Everlast Trophy Play on Total Goals, 5-4. WANDERERS WIN BENEFIT Score Over Portugal, While Flushing Conquers Trumpeldor in Baxter. Cup, 1 to 0. Wanderers Win Exhibition. Flushing Wins Cup Match. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reports-faculty-changes-dr-penniman-lists-appointments-at.html | REPORTS FACULTY CHANGES; Dr. Penniman Lists Appointments at University of Pennsylvania. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/john-getz-authority-on-art-dies-at-74-writer-on-nearly-every-branch.html | JOHN GETZ. AUTHORITY ON ART, DIES AT 74; Writer on Nearly Every Branch of Decorative Art a Victim of Bronchial Pneumonia. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/girl-worker-wins-scholarship.html | Girl Worker Wins Scholarship. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/see-senator-curtis-partys-dark-horse-supporters-here-predict-his.html | SEE SENATOR CURTIS PARTY'S DARK HORSE; Supporters Here Predict His Nomination for President After a Deadlock. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/land-bank-bonds-offered-at-100-18-26000000-issue-will-be-the-first.html | LAND BANK BONDS OFFERED AT 100 1-8; $26,000,000 Issue Will Be the First to Yield Less Than 4 Per Cent. GERMANS ARE IN MARKET Brandenburg Electric Power Co. Seeks $5,000,000--Utility and Realty Offerings. Rockland Utility Issue. Greenwich Utility Bonds. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rockafellow-beaten-at-north-side-net-bows-to-mcdermott-in-upset-61.html | ROCKAFELLOW BEATEN AT NORTH SIDE NET; Bows to McDermott in Upset, 6-1, 1-6, 6-0--Nannes Defeats Greer, 6-3, 6-1. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/court-holds-19-stokers-in-cells.html | Court Holds 19 Stokers in Cells. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/mechanical-man-now-can-talk-also-televox-gets-vocal-cords-to-call.html | MECHANICAL MAN NOW CAN TALK ALSO; Televox Gets Vocal Cords to Call Up Employer and Tell Him Latest News. WILL SUPPLANT WATCHMEN Three of His Tribe Now Keep Vigil Over Washington's Water--Power House Jobs Await Others. Converses in Buzzer Code. Can Tell All About Weather. Distance No Bar to Televox. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/new-chinese-hope.html | NEW CHINESE HOPE. | True | | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/reserve-balances-held-rate-control-benjamin-n-anderson-jr-sees.html | RESERVE BALANCES HELD RATE CONTROL; Benjamin N. Anderson Jr. Sees Money Market Governed Within $50,000,000 Range. CITES EXPANSION IN CREDIT And Traces Securities Growth in Year Since Last Federal Rediscount Reduction. Sales Fail to Check Expansion. Money Market in $50,000,000 Limit. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jones-ties-in-foursome-with-mrs-reymond-he-finishes-all-square.html | JONES TIES IN FOURSOME.; With Mrs. Reymond, He Finishes All Square After 18 Holes. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/lease-patterson-corner-manhattan-operators-plan-700000-office.html | LEASE PATTERSON CORNER.; Manhattan Operators Plan $700,000 Office Building for Site. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/eastman-to-go-to-geneva-head-of-merchants-association-to-serve-on.html | EASTMAN TO GO TO GENEVA.; Head of Merchants' Association to Serve on Economic Committee. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/standing-of-the-teams-in-psal-baseball-play.html | Standing of the Teams In P.S.A.L. Baseball Play | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/us-has-good-chance-to-sweep-110meter-hurdles-at-olympics-material.html | U.S Has Good Chance To Sweep 110-Meter Hurdles At Olympics; Material Is High Grade and Four American Choices May Place at Amsterdam--Fifteen-Second Men Abound on This Side-- Pettersson Most Dangerous of Foreigners. Kinsey Olympic Champion. Kinsey First In 1924. West Has Strong Material. | True | By Bryan Field. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/live-stock-prices-advance-in-week-receipts-of-beef-steers-are-the.html | LIVE STOCK PRICES ADVANCE IN WEEK; Receipts of Beef Steers Are the Second Smallest of the Present Year. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bronx-building-loan.html | Bronx Building Loan. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/banker-to-work-on-75th-birthday.html | Banker to Work on 75th Birthday. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/sewer-inquiry-on-today-buckner-will-again-present-evidence-to-grand.html | SEWER INQUIRY ON TODAY.; Buckner Will Again Present Evidence to Grand Jury. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/bankers-offer-52296000-in-new-securities-today.html | Bankers Offer $52,296,000 In New Securities Today | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/patriotism-in-peace-held-vital-to-nation-dr-howard-uses-memorial.html | PATRIOTISM IN PEACE HELD VITAL TO NATION; Dr. Howard Uses Memorial Day as Theme to Urge Spirit of Self-Sacrifice. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/rich-chicagoan-held-for-stealing-61-cents-police-say-they-cought.html | RICH CHICAGOAN HELD FOR STEALING 61 CENTS; Police Say They Cought Man of 60, Worth $250,000, Rifling Till of Suburban Drug Store. | True | Special to The New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/republicans-face-convention-battle-like-that-of-1912-vanguard-at.html | REPUBLICANS FACE CONVENTION BATTLE LIKE THAT OF 1912; Vanguard at Kansas City Finds Shadow There of Split as in Roosevelt's Day. HOOVER FIGHT A PROBLEM Farm Revolt Is Not Minimized by Early Arrivals--Smith's Strength Is Disturbing DELEGATE CONTESTS TODAY Smoot, on Scene Preparatory to Drafting Platform, Is Silent on Agrarian Plank. Stop Hoover" Cry Raised. Coolidge Ultimatum Expected. Farm Revolt Called Serious. REPUBLICANS FACE CONVENTION BATTLE Senator Smoot on Scene. The Delegation Contests. | True | By W.a. Warn. Special To the New York Times. | C1B 782516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/false-news-blamed-for-belgrade-riot-matins-foreign-editor-finds.html | FALSE NEWS BLAMED FOR BELGRADE RIOT; Matin's Foreign Editor Finds City Calm and Reports of Damage Exaggerated. INCIDENT CALLED CLOSED But Sauerwein Says Friendly Policy With Italy Has Failed and More Outbreaks May Come. Yugoslavia Sends Apology. Trouble Traced to Albania. | True | By Jules Sauerwein, Foreign Editor of the Matin, Paris. Special Cable To the New York Times. | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/ship-lines-deny-part-in-rum-entry-declare-suspension-of-eighteen.html | SHIP LINES DENY PART IN RUM ENTRY; Declare Suspension of Eighteen Customs Guards at Piers Does Not Involve Them. MEN TO GET HEARING TODAY Police Commissioner Confers With Aides on Charges That Policemen Joined Smuggling Plot. Says Liners Are Searched. Investigators Got Evidence. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/jitney-players-to-begin-tour.html | Jitney Players to Begin Tour. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/belgians-might-buy-sports-goods.html | Belgians Might Buy Sports Goods. | True | | C1B 782516 |
| 1928-06-04 | 1928-06-04 | https://www.nytimes.com/1928/06/04/archives/chinese-at-geneva-protest-on-japan-business-banking-and-press.html | CHINESE AT GENEVA PROTEST ON JAPAN; Business, Banking and Press Bodies Ask League to Settle Shantung Military Issue. REMIND COUNCIL OF 'DUTY' But Japanese Declare They Will Await Outcome at Peking Before Negotiating. | True | | C1B 782516 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/st-lawrence-nine-wins-beats-clarkson-by-14-to-3-getting-6-runs-in.html | ST. LAWRENCE NINE WINS.; Beats Clarkson by 14 to 3, Getting 6 Runs in Fifth. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yales-oldest-grad-is-99-jd-smith-says-way-to-live-long-is-to-keep.html | YALE'S OLDEST GRAD. IS 99.; J.D. Smith Says Way to Live Long Is to Keep On Living. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for Public Subscription. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/latzo-is-matched-to-fight-lomski-fugazy-will-put-on-the.html | LATZO IS MATCHED TO FIGHT LOMSKI; Fugazy Will Put On the Light Heavyweight Bout June 13at Ebbets Field. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/queens-jury-hears-purcell-on-bonding-bulk-of-business-he-once-did.html | QUEENS JURY HEARS PURCELL ON BONDING; Bulk of Business He Once Did Went to Brother-in-Law of Connolly. ENGINEER CHARGES WASTE George Knott Alleges $3,500,000 Excessive Highway Building Costs in 15 Years. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/du-pont-plant-resumes-today.html | Du Pont Plant Resumes Today. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/french-chamber-opens-with-row-socialists-protest-provokes-right.html | FRENCH CHAMBER OPENS WITH ROW; Socialist's Protest Provokes Right Leader--Deputies Forcibly Separated to Prevent Fight. SESSION IS SUSPENDED With Peace Restored, FranklinBouillon Opposes Bouisson forPresidency of the Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lee-loses-reelection-as-head-of-trainmen-defeated-by-af-whitney.html | LEE LOSES RE-ELECTION AS HEAD OF TRAINMEN; Defeated by A.F. Whitney, Veteran President Is Chosen Secretary-Treasurer of Brotherhood. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/suva-offers-good-haven-is-described-by-geographic-society-as.html | SUVA OFFERS GOOD HAVEN.; Is Described by Geographic Society as Pleasant Tropical City. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/1000-at-fete-champetre-city-federation-of-womens-clubs-entertained.html | 1,000 AT FETE CHAMPETRE.; City Federation of Women's Clubs Entertained at the Astor. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hahn-fast-in-workout-idle-since-march-his-showing-pleases-ryder-his.html | HAHN FAST IN WORKOUT.; Idle Since March, His Showing Pleases Ryder, His Trainer. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fare-suit-widened-hearing-now-oct-1-highest-court-grants-citys-plea.html | FARE SUIT WIDENED; HEARING NOW OCT. 1; Highest Court Grants City's Plea for Writ of Certiorari on Jurisdiction. ADVANCES CASE ONE DAY Documents Admitted Include Those Barred From Record by Statutory Bench. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lindbergh-continues-east-flier-hops-off-from-fort-worth-presumably.html | LINDBERGH CONTINUES EAST; Flier Hops Off From Fort Worth, Presumably for St. Louis. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/northfield-school-graduates-69-girls-seminary-sets-a-new-high.html | NORTHFIELD SCHOOL GRADUATES 69 GIRLS; Seminary Sets a New High Record at the Forty-fifth Commencement. TEN STATES REPRESENTED New York Leads With Seventeen-- Student Prizes for the Year Awarded. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/altar-boy-saves-poor-box-lad-in-cassock-pursues-theft-suspect-till.html | ALTAR BOY SAVES POOR BOX; Lad in Cassock Pursues Theft Suspect Till Detective Gives Aid. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ocean-chart-made-for-earhart-plane-gives-positions-of-all-liners-at.html | OCEAN CHART MADE FOR EARHART PLANE; Gives Positions of All Liners at Sea on the Route During the Flight. MARGIN OF SAFETY IS WIDE Air and Surface Radios Can Call Aid Quickly--Secrecy Explained by Elmer. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/credit-curb-hinted-by-reserve-board-statement-is-issued-which-is.html | CREDIT CURB HINTED BY RESERVE BOARD; Statement Is Issued Which Is Interpreted as Concern Over Brokers' Loans. TWO COURSES SUGGESTED Member Banks May Sell Investments, or Gradually Contract Their Loan Accounts.$1,000,000,000 RISE CITED Mellon Declares He Had Not Seen Pronouncement--Differences AmongBoard Members Reported. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/armour-buys-jensen-creamery.html | Armour Buys Jensen Creamery. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/industrial-education.html | INDUSTRIAL EDUCATION. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-record-made-in-auto-shipments-willysoverland-reports-highest.html | NEW RECORD MADE IN AUTO SHIPMENTS; Willys-Overland Reports Highest Production for Single Month, at 45,686 Cars. OLDS DELIVERIES UP 233% Pierce-Arrow Business Shows 20 Per Cent. Increase Over Any Period Since July, 1927. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ship-line-arranges-berlin-plane-route-first-experiment-at.html | SHIP LINE ARRANGES BERLIN PLANE ROUTE; First Experiment at Bremerhaven Convinces North German Lloyd of Its Success.23 PASSENGERS USED ITServices Saves Nearly Six Hours, Says Captain of Columbus, HereAfter First Air Service Test. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hebrew-institute-gives-95-diplomas-technology-school-awards-many.html | HEBREW INSTITUTE GIVES 95 DIPLOMAS; Technology School Awards Many Prizes at 42d Graduation at Cooper Union. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-carberry-injured-receives-broken-leg-and-arm-in-auto-crash-near.html | MRS. CARBERRY INJURED.; Receives Broken Leg and Arm in Auto Crash Near Schenectady. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nine-crews-paddle-in-regatta-drills-columbia-navy-and-penn-boats.html | NINE CREWS PADDLE IN REGATTA DRILLS; Columbia, Navy and Penn Boats Work Out in Rain Over Poughkeepsie Course. SPRINTS HELD AT FINISH Jack Eddy, Brother of Tom, Sets Spanking Stroke for Middies' Varsity Against Juniors. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/accused-as-spy-held-in-lamp-case-george-gallins-exagent-of-sunlight.html | ACCUSED AS 'SPY,' HELD IN LAMP CASE; George Gallins, Ex-Agent of Sunlight Company, Jailed on Suspicion of Perjury. ATTORNEY CAUSES ARREST Storekeeper Denies Having Seen Man Who Swore He Had Served a Summons on Him. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/italians-conquer-spain-at-soccer-score-decisive-triumph-71-in.html | ITALIANS CONQUER SPAIN AT SOCCER; Score Decisive Triumph, 7-1, in Play-off--Egypt Defeats Portugal. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-session-at-williamstown.html | THE SESSION AT WILLIAMSTOWN. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/phone-service-to-germany-radio-links-america-with-the-entire.html | PHONE SERVICE TO GERMANY; Radio Links America With the Entire Country Tomorrow. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/150-receive-degrees-at-new-rochelle-cardinal-hayes-presides-and.html | 150 RECEIVE DEGREES AT NEW ROCHELLE; Cardinal Hayes Presides and Delivers Farewell Address toGirl Graduates. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fire-damages-judge-martins-home.html | Fire Damages Judge Martin's Home | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/more-music-study-is-urged-by-erskine-he-contends-nation-without.html | MORE MUSIC STUDY IS URGED BY ERSKINE; He Contends Nation Without Song Cannot Be Ultimately Happy or Prosperous. ATTACKS SCHOOL METHODS He Asks Encouragement for Talent in Address Before Convention of Music Industries Heads. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-cl-poor-jr-has-daughter.html | Mrs. C.L. Poor Jr. Has Daughter. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dutch-greet-wilkins-at-amsterdam-explorer-and-his-companion-eielson.html | DUTCH GREET WILKINS AT AMSTERDAM; Explorer and His Companion Eielson Reach Schipol Airdrome From Berlin. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/young-judea-in-contest-manhattanbronx-oratory-finals-to-be-held.html | YOUNG JUDEA IN CONTEST.; Manhattan-Bronx Oratory Finals to Be Held Tomorrow. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/church-grave-hunt-ends-dr-hardenbergh-expastor-not-buried-at.html | CHURCH GRAVE HUNT ENDS.; Dr. Hardenbergh, Ex-Pastor, Not Buried at Central Presbyterian. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shore-acres-lots-sold-major-kennelly-disposes-of-75-lots-in.html | SHORE ACRES" LOTS SOLD; Major Kennelly Disposes of 75 Lots in Amityville, L.I. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/icebergs-delayed-ships-liners-forced-to-slow-down-off-the-grand.html | ICEBERGS DELAYED SHIPS.; Liners Forced to Slow Down Off the Grand Banks. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/roosevelt-drive-in-west-virginia.html | Roosevelt Drive in West Virginia. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/national-cash-register-sales.html | National Cash Register Sales. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/activity-resumed-in-realty-market-good-demand-for-investment.html | ACTIVITY RESUMED IN REALTY MARKET; Good Demand for Investment Properties on the East Side Reported by Brokers. TWO PARK AVENUE DEALS One Involves Corner Site for FifteenStory Apartment--Old Bowery Landmark Sold. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/waivers-asked-on-cleghorn.html | Waivers Asked on Cleghorn. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hosts-at-the-ritz-roof-garden.html | Hosts at the Ritz Roof Garden. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-loan-of-12000000-cundinamarca-colombia-negotiating-bond-sale.html | SEEKS LOAN OF $12,000,000.; Cundinamarca, Colombia, Negotiating Bond Sale With Bankers. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/holds-firm-hope-for-italia-jean-charcot-says-search-should-go-on.html | HOLDS FIRM HOPE FOR ITALIA.; Jean Charcot Says Search Should Go on for Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-defend-activities-of-utilities-group-national-electric-light.html | TO DEFEND ACTIVITIES OF UTILITIES GROUP; National Electric Light Association Holds 51st Conventionof Atlantic City. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/german-utility-borrows-here.html | German Utility Borrows Here. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chapin-wins-at-hartford-beats-cole-as-new-england-tennis-tourney.html | CHAPIN WINS AT HARTFORD.; Beats Cole as New England Tennis Tourney Opens--Seligson Victor. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/byrd-commends-crew-who-crossed-pacific-declares-flight-so-far-new.html | BYRD COMMENDS CREW WHO CROSSED PACIFIC; Declares Flight So Far New Chapter in Aviation--Engine Builder Sends Greetings. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/easily-imposed-upon.html | EASILY IMPOSED UPON. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/zimmermann-75-at-desk-works-10-hours-on-birthday-in-fight-to-pay.html | ZIMMERMANN, 75, AT DESK.; Works 10 Hours on Birthday in Fight to Pay Creditors. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/atlantic-gets-new-mast-for-race-across-ocean.html | Atlantic Gets New Mast For Race Across Ocean | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wire-tapping-held-legal-for-evidence-taft-in-54-decision-leaves-it.html | WIRE TAPPING HELD LEGAL FOR EVIDENCE; Taft in 5-4 Decision Leaves It to Congress to Protect Privacy of Telephone. DISSENTERS OUTSPOKEN Brandeis Calls Method Used in Dry-Law Case Worse Than Tampering With Mail. ASSAILS NEW "ESPIONAGE" Holmes Holds It Better That Felons Escape Than That State "Play Ignoble Part." | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/select-high-school-for-summer-capitol-superior-citizens-and-aide-of.html | SELECT HIGH SCHOOL FOR 'SUMMER CAPITOL'; Superior Citizens and Aide of President Arrange Details of Visit to Wisconsin. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/met-seniors-golf-today-championship-event-to-last-two-days-at.html | MET. SENIORS' GOLF TODAY.; Championship Event to Last Two Days at Garden City. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/westchester-sales-evarts-property-in-scarsdale-is-soldnew-rochelle.html | WESTCHESTER SALES; Evarts Property in Scarsdale Is Sold--New Rochelle Deal. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/50000-on-olympic-ship-committee-makes-second-payment-for-ss.html | $50,000 ON OLYMPIC SHIP; Committee Makes Second Payment for S.S. President Roosevelt. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/piscopos-retrial-begins-witness-says-former-policeman-admitted.html | PISCOPO'S RETRIAL BEGINS; Witness Says Former Policeman Admitted Killing Wife. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mystery-of-anastasia-princess-the-heroine-of-new-film-clothes-make.html | MYSTERY OF ANASTASIA.; Princess the Heroine of New Film, "Clothes Make the Woman." | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/navy-teams-choose-four-new-captains-ashford-crist-loomis-adamson.html | NAVY TEAMS CHOOSE FOUR NEW CAPTAINS; Ashford, Crist, Loomis, Adamson Named Wrestling, Swimming, Fencing, Gymnastic Heads. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gentleman-of-the-press-on-aug-27.html | 'Gentleman of the Press' on Aug. 27. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/client-kills-lawyer-who-charged-2500-shoots-him-five-times-as-he.html | CLIENT KILLS LAWYER WHO CHARGED $2,500; Shoots Him Five Times as He Leaves Elevator in Baltimore Building. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/forfeits-75000-in-scotch-whisky.html | Forfeits $75,000 in Scotch Whisky. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/2000000-gold-for-italy-shipment-increases-amount-sent-this-year-to.html | $2,000,000 GOLD FOR ITALY.; Shipment Increases Amount Sent This Year to $15,000,000. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/poland-protests-to-league-council-resents-amendment-to-the.html | POLAND PROTESTS TO LEAGUE COUNCIL.; Resents Amendment to the Lithuanian Constitution Claiming City of Vilna.WEEK'S SESSION BEGINS Cuban Delegate as Chairman,Dwells on Council's LaborsSince First Meeting in 1920. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/foul-is-claimed-as-milligan-wins-rosenbloom-dropped-in-ninth-in.html | FOUL IS CLAIMED AS MILLIGAN WINS; Rosenbloom, Dropped in Ninth in London Ring, Charges Illegal Punch. DOCTOR FINDS NO INJURY American Leading When Fight Ends--Few Saw Milligan's Finishing Blow. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/her-unborn-child-to-return.html | Her Unborn Child" to Return. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/special-grand-jury-sworn-in-at-chicago-armour-president-heads-body.html | SPECIAL GRAND JURY SWORN IN AT CHICAGO; Armour President Heads Body to Inquire Into Politics Linked With Crime. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/174th-annual-commencement-will-be-held-at-columbia-university-today.html | 174th Annual Commencement Will Be Held at Columbia University Today; COLUMBIA TO CONFER 4,300 DEGREES TODAY 174th Annual Commencement on Morningside Heights Is Scheduled for 6 P.M. SEVEN GET HONOR TITLES Paul Claudel and Willa Cather Among Those Who Will Receive Doctorates. SENIORS OMIT CLASS DAY Traditional Events Canceled for First Time in History Because of Small Attendance. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/girl-explorer-tells-of-trip-across-africa-alice-obrien-says-her.html | GIRL EXPLORER TELLS OF TRIP ACROSS AFRICA; Alice O'Brien Says Her Party Traversed Jungle in Comfort--Studied Native Customs. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/franc-declines-on-paris-market-drop-to-12420-to-the-pound-sterling.html | FRANC DECLINES ON PARIS MARKET; Drop to 124.20 to the Pound Sterling Is Attributed to Bank of France Move. LONDON LOAN RATES EASE British Trading Is Quiet, With Rise in Chinese Bonds Stirring Notice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wilson-pistol-trial-postponed.html | Wilson Pistol Trial Postponed. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/flight-over-water-longest-ever-made-pacific-pilots-and-navigator.html | FLIGHT OVER WATER LONGEST EVER MADE; Pacific Pilots and Navigator Span More Ocean Than Lindbergh Over Atlantic.JUSTIFY RADIO GUIDANCE And Attest Reliability of the ThreeMotored Plane Under Stressof Storm and Distance. | True | By Russell Owen. | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/schooner-mollilou-repaired-starts-in-race-to-honolulu.html | Schooner Mollilou, Repaired, Starts in Race to Honolulu | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/has-international-license-miss-earhart-is-the-first-woman-to-obtain.html | HAS INTERNATIONAL LICENSE.; Miss Earhart Is the First Woman to Obtain This Distinction. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-world-stores-not-much-ahead.html | BUSINESS WORLD; Stores Not Much Ahead. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hadassah-discusses-zionist-row.html | Hadassah Discusses Zionist Row. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/produce-seat-drops-to-19000.html | Produce Seat Drops to $19,000. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/braves-release-mcnamara.html | Braves Release McNamara. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-aid-chinas-sufferers-benefit-in-carnegie-hall-on-june-16-for.html | TO AID CHINA'S SUFFERERS.; Benefit in Carnegie Hall on June 16 for Famine Relief. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/awaits-express-co-plans-uniform-contract-committee-of-rail-heads.html | AWAITS EXPRESS CO. PLANS; Uniform Contract Committee of Rail Heads Explains Situation. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/karolyi-on-way-to-mexico.html | Karolyi on Way to Mexico. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-reorganize-utility-bondholders-committee-adopts-plan-for.html | TO REORGANIZE UTILITY.; Bondholders' Committee Adopts Plan for Michigan Electric Railway. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/extra-dividends-declared-one-company-reduces-payments-another.html | EXTRA DIVIDENDS DECLARED; One Company Reduces Payments, Another Announces Initial. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peters-outpoints-cullen.html | Peters Outpoints Cullen. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/divorced-couple-rewed-william-elias-and-former-wife-separated-for.html | DIVORCED COUPLE RE-WED.; William Elias and Former Wife Separated for Only Three Weeks. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/baltimore-keeps-fahnestock.html | Baltimore Keeps Fahnestock. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-boll-insists-she-will-fly-ocean-declares-she-will-start.html | MISS BOLL INSISTS SHE WILL FLY OCEAN; Declares She Will Start Atlantic Flight as Soon as Columbia Is Ready. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/electra-by-miss-anglin-actress-to-give-sophocless-play-outdoors-at.html | ELECTRA" BY MISS ANGLIN.; Actress to Give Sophocles's Play Outdoors at Providence. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gh-miller-new-head-of-cotton-exchange-succeeds-st-hubbard-jr-jf.html | G.H. MILLER NEW HEAD OF COTTON EXCHANGE; Succeeds S.T. Hubbard Jr.-- J.F. Maury Made Treasurer for Twenty-first Year. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-wills-wins-french-net-title-defeats-miss-bennett-61-62-at.html | MISS WILLS WINS FRENCH NET TITLE; Defeats Miss Bennett, 6-1, 6-2, at Auteuil to Gain Her Third National Crown. VICTOR IS ALWAYS IN LEAD Dazzles English Star With Change of Pace--Lost Only 13 Games in Entire Tourney. COCHET CONQUERS LACOSTE Drops First Set, 7-5, but Rallies to Triumph, 6-3, 6-1, 6-3, for His Second Championship. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/olympic-gymnastic-hopes-drill.html | Olympic Gymnastic Hopes Drill. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/did-not-cause-arrest-over-check.html | Did Not Cause Arrest Over Check. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bank-merger-is-approved-atlantic-state-and-harlem-bank-of-commerce.html | BANK MERGER IS APPROVED.; Atlantic State and Harlem Bank of Commerce Unite June 11. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/levine-and-whalen-will-box-tonight-rival-welterweights-head.html | LEVINE AND WHALEN WILL BOX TONIGHT; Rival Welterweights Head Postponed Card at Dexter Park-- Other Boxing News. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/maurice-leon-gives-a-luncheon.html | Maurice Leon Gives a Luncheon. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/39-employes-oppose-manville-court-move-fight-deletion-of-a-third-of.html | 39 EMPLOYES OPPOSE MANVILLE COURT MOVE; Fight Deletion of a Third of Complaint in $9,000,000 Accounting Suit. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/southern-cross-log-reports-progress-wireless-record-shows-fliers.html | SOUTHERN CROSS LOG REPORTS PROGRESS; Wireless Record Shows Fliers' Course Across Vast Expanse of the Pacific. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-copy-paris-bridge-hurley-plans-to-duplicate-alexander-iii.html | WOULD COPY PARIS BRIDGE.; Hurley Plans to Duplicate Alexander III Structure at Chicago Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peking-to-be-shorn-of-capital-glory-arriving-nationalists-say.html | PEKING TO BE SHORN OF CAPITAL GLORY; Arriving Nationalists Say Nanking Will Rule China and Tientsin the Province. 60,000 TROOPS ON RAMPAGE Foreign Guards Fortify Tientsin Against Northern Rout--Nanking Wants Our Forces to Go. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hoppe-wins-two-blocks-defeats-st-jean-at-threecushions-5029-and.html | HOPPE WINS TWO BLOCKS.; Defeats St. Jean at Three-Cushions, 50-29 and 50-37. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-theatre-for-detroit-the-wilson-in-erlanger-circuit-financed-by.html | NEW THEATRE FOR DETROIT.; The Wilson, in Erlanger Circuit, Financed by Mrs. Alfred G. Wilson. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-doctors-views-on-splitting-of-fees-county-medical-society.html | SEEKS DOCTORS' VIEWS ON SPLITTING OF FEES; County Medical Society Sends Out Questionnaire on Five Phases of Practice. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/employers-call-5day-week-unfair-garment-council-complains-to.html | EMPLOYERS CALL 5-DAY WEEK UNFAIR; Garment Council Complains to Impartial Chairman and Asks Hearings. SEES CONTRACT BROKEN Charges Failure to Organize NonUnion Shops-- Acts on Day Short Hours Are Effective. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/matsuyama-is-victor-beats-schuler-at-3cushions-3025-also-defeats.html | MATSUYAMA IS VICTOR.; Beats Schuler at 3-Cushions, 30-25 --Also Defeats Cresswell. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/curb-favorites-drop-in-general-reaction-afternoon-rally-fails-to.html | CURB FAVORITES DROP IN GENERAL REACTION; Afternoon Rally Fails to Hold, and Further Liquidation Follows Higher Money Rates. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sports-of-the-times-harping-on-the-pitchers.html | Sports of the Times; Harping on the Pitchers. | True | By John Kieran. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bike-stars-race-tonight-three-championship-events-on-program-at-ny.html | BIKE STARS RACE TONIGHT; Three Championship Events on Program at N.Y. Velodrome. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/linde-villa-sale-final-lot-auction-by-joseph-p-day-brings-total-of.html | LINDE VILLA SALE.; Final Lot Auction by Joseph P. Day Brings Total of $41,090. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bulgarian-writers-ask-aid.html | Bulgarian Writers Ask Aid. | True | PAUL L. MISHKOFF. | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dedicate-gateway-today-landis-to-officiate-at-unveiling-of.html | DEDICATE GATEWAY TODAY.; Landis to Officiate at Unveiling of Mathewson Memorial. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/keeping-the-parks-clean.html | Keeping the Parks Clean. | True | CHARLES R. LAMB. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/southern-cross-lost-day-crossing-180th-meridian.html | Southern Cross Lost Day Crossing 180th Meridian | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/johnston-definitely-ends-tennis-career-heeding-demands-of-business.html | JOHNSTON DEFINITELY ENDS TENNIS CAREER; Heeding Demands of Business "Little Bill" Retires From Active Competition. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/tax-consultant-sues-couzens-for-slander-howe-p-cochran-seeks-500000.html | TAX CONSULTANT SUES COUZENS FOR SLANDER; Howe P. Cochran Seeks $500,000 Damages of Senator in Court of the Capital. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-student-held-in-automobile-killing-police-accuse-youth-of.html | N.Y.U. STUDENT HELD IN AUTOMOBILE KILLING; Police Accuse Youth of Fleeing From Scene After Causing Death of Woman in Crash. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cotton-advances-2-on-active-trading-heavy-rain-in-south-causes.html | COTTON ADVANCES $2 ON ACTIVE TRADING; Heavy Rain in South Causes Sharp Advance on All Contract Exchanges.RESELLING IN LAST HOUR Precipitation in 48 Hours Extendsto Virtually Every Sectionof the Belt. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/asks-party-planks-for-ocean-canal-waterways-association-at-albany.html | ASKS PARTY PLANKS FOR OCEAN CANAL; Waterways Association at Albany Urges Endorsement ofLakes-Atlantic Project.CHICAGO SUPPORTS MOVEIts City Attorney Declares That anAll-American Canal ShouldBe Demanded. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rogers-tip-to-speculators-dont-sell-democrats-short.html | Rogers Tip to Speculators: Don't Sell Democrats Short | True | To the Editor of The New York Times: | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bishop-guerry-shot-by-a-clergyman-rev-jh-woodward-assailant-of-head.html | BISHOP GUERRY SHOT BY A CLERGYMAN; Rev. J.H. Woodward, Assailant of Head of South Carolina Diocese, Kills Himself. VICTIM BADLY WOUNDED Tragedy Occurs in Prelate's Office, Where Visitor Had Called to Discuss Retirement. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fourstory-fall-kills-salesman.html | Four-Story Fall Kills Salesman. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/compston-to-pair-with-hagen-against-sarazen-and-farrell.html | Compston to Pair With Hagen Against Sarazen and Farrell | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/paris-welcomes-corona-american-singer-makes-a-hit-at-her-debut-in.html | PARIS WELCOMES CORONA.; American Singer Makes a Hit at Her Debut in "Tosca." | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/roving-berlin-cabby-scores-paris-triumph-cohort-of-39-french-cabs.html | ROVING BERLIN CABBY SCORES PARIS TRIUMPH; Cohort of 39 French Cabs Greets Aged Driver, Ending His Two Months' Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/city-loses-a-plea-here-circuit-court-refuses-to-advance-argument-on.html | CITY LOSES A PLEA HERE.; Circuit Court Refuses to Advance Argument on Bondy Ruling. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/downtown-sales-charles-street-loft-to-be-altered-grand-street-deal.html | DOWNTOWN SALES.; Charles Street Loft to Be Altered-- Grand Street Deal. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/municipal-loans-133882737-in-may-total-for-month-smallest-in-four.html | MUNICIPAL LOANS $133,882,737 IN MAY; Total for Month Smallest in Four Years--Market for Bonds Not Favorable. DROP ALSO IN YEAR TO DATE Aggregate Borrowings Reported as $632,690,742--Issues for June Amount to $70,000,000. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ehrich-leases-corner-regains-control-of-first-av-parcel-he-sold.html | EHRICH LEASES CORNER.; Regains Control of First Av. Parcel He Sold Three Years Ago. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/earnings-reported-by-public-utilities-american-states-securities.html | EARNINGS REPORTED BY PUBLIC UTILITIES; American States Securities and Two Others Show Substantial Gains for Year. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/federal-court-gets-suit-against-dempsey-he-obtains-transfer-of.html | FEDERAL COURT GETS SUIT AGAINST DEMPSEY; He Obtains Transfer of Kearns's New Action for $395,833 Share in Firpo Bout. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/auction-results-two-auctioneers-sell-parcels-in-the-vesey-street.html | AUCTION RESULTS.; Two Auctioneers Sell Parcels In the Vesey Street Exchange. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/scarsdale-student-at-yale-held-as-rioter-declares-line-of-police.html | Scarsdale Student at Yale, Held as Rioter, Declares Line of Police Beat Him in Station | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/special-auction-sale-today.html | Special Auction Sale Today. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wins-british-ring-title-kid-pattenden-knocks-out-nicholson-in.html | WINS BRITISH RING TITLE.; Kid Pattenden Knocks Out Nicholson in Bantam Bout. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/has-derby-choice-may-get-1224880-commissioner-of-police-in-africa.html | HAS DERBY CHOICE, MAY GET $1,224,880; Commissioner of Police in Africa Draws Fairway in Calcutta Sweepstakes. SECOND CHOICE TO CLERK Indian Has Ticket for Sunny Trace --$30,000 Is Obtained for Half Share. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/defer-trolley-strike-staten-island-men-will-confer-with-president.html | DEFER TROLLEY STRIKE.; Staten Island Men Will Confer With President Lynch. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-building-to-be-preserved.html | A Building to Be Preserved. | True | G.D. EATON. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/decline-on-the-atchison-but-years-gross-should-equal-1927-president.html | DECLINE ON THE ATCHISON.; But Year's Gross Should Equal 1927, President Storey Says. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/plan-atlantic-hop-today-aviatrix-ready-to-hop-off-on-transatlantic.html | PLAN ATLANTIC HOP TODAY; AVIATRIX READY TO HOP OFF ON TRANSATLANTIC FLIGHT. | True | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/psal-nines-to-meet-richmond-hill-and-jamaica-to-play-off-tie-on.html | P.S.A.L. NINES TO MEET.; Richmond Hill and Jamaica to Play Off Tie on Friday. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/police-department.html | Police Department. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pocket-veto-looms-for-muscle-shoals-bill-fish-urges-on-coolidge.html | Pocket Veto Looms for Muscle Shoals Bill; Fish Urges on Coolidge Jobs for War Disabled | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/precautions-in-belgrade-large-force-of-gendarmes-ready-for-any.html | PRECAUTIONS IN BELGRADE; Large Force of Gendarmes Ready for Any Further Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/colonel-metz-returns-brings-thanks-of-von-hindenburg-for-americas.html | COLONEL METZ RETURNS.; Brings Thanks of Von Hindenburg for America's Kindness. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/punishment-asked-for-seven-lawyers-justice-faber-files-report-on.html | PUNISHMENT ASKED FOR SEVEN LAWYERS; Justice Faber Files Report on Secret Brooklyn Inquiry Into Ambulance Chasing. ONE ATTORNEY OFF ROLLS Activities of Two Laymen Also Cited -- Lazansky Promises Prompt Consideration. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/huggins-thinks-giants-will-win-manager-of-yankees-likes-mcgrawmens.html | HUGGINS THINKS GIANTS WILL WIN; Manager of Yankees Likes McGrawmen's Chances--HasNot Seen Them Play.RAIN PREVENTS CONTESTX-Ray Photograph of Babe Ruth'sInjured Ankle Shows Only a Bruise. | True | By James R. Harrison. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/comicalities-reign-at-palace-theatre-clayton-jackson-and-durante.html | COMICALITIES REIGN AT PALACE THEATRE; Clayton, Jackson and Durante Keep Audience in High Glee-- Will Mahoney in New Numbers. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/powers-take-step-for-peace-in-peking-ask-nationalist-army-chiefs-to.html | POWERS TAKE STEP FOR PEACE IN PEKING; Ask Nationalist Army Chiefs to Cooperate With Northern General Remaining There.URGE ORDERLY OCCUPATION Appeal by Heads of Legations IsTransmitted to Washington byMinister MacMurray. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chamberlin-cheers-flight-wishes-good-luck-to-miss-earhart-on-his.html | CHAMBERLIN CHEERS FLIGHT; Wishes Good Luck to Miss Earhart on His Anniversary. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/chamberlin-named-as-citys-air-engineer-pay-1000-a-month-to-aid.html | Chamberlin Named as City's Air Engineer; Pay $1,000 a Month to Aid Barren Island Work | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/watson-arrives-at-convention-city-first-of-candidates-on-ground.html | WATSON ARRIVES AT CONVENTION CITY; First of Candidates on Ground Declares Adherence to McNaryHaugen Principles.CALLS ISSUE DOMINANTPlatform Will Be Written and Nominee Chosen With the WestDominant, Senator Asserts. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nationals-beaten-by-bethlehem-21-steel-workers-take-first-of-home.html | NATIONALS BEATEN BY BETHLEHEM, 2-1; Steel Workers Take First of Home and Home Title Series -- 1,000 Brave Rain. STARK SCORES TWO GOALS Centre Forward Plays Brilliantly for Victors--Leonard Tallies for the Losers. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lewine-wins-suit-against-city-bank-court-of-appeals-affirms-the.html | LEWINE WINS SUIT AGAINST CITY BANK; Court of Appeals Affirms the Decision in Favor of Russian on $40,000 Deposit. CASE BITTERLY CONTESTED Defendant Insisted Only Obligation Was to Intermediary Institution, Seized by Bolshevists. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/playwrights-of-us-protected-in-europe-president-middleton-of.html | PLAYWRIGHTS OF U.S. PROTECTED IN EUROPE; President Middleton of Dramatists' Guild Tells of HisNegotiations. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/lists-debts-of-4498170-newark-head-of-four-companies-has-less-than.html | LISTS DEBTS OF $4,498,170.; Newark Head of Four Companies Has Less Than $3,000, Petition Says | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peking-famine-looms-all-locomotives-and-cars-of-the-area.html | PEKING FAMINE LOOMS.; All Locomotives and Cars of the Area Commandeered. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mair-team-with-66-captures-amateurpro-best-ball-tourney-in-pga-one.html | MAIR TEAM WITH 66; Captures Amateur-Pro Best Ball Tourney in P.G.A. One Day's Play. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dr-davis-to-address-chamber.html | Dr. Davis to Address Chamber. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mitchell-signs-with-cards.html | Mitchell Signs With Cards. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mary-a-dill-leaves-30000-to-servants-will-of-staten-island-woman.html | MARY A. DILL LEAVES $30,000 TO SERVANTS; Will of Staten Island Woman Divides $500,000 Estate-- Institutions Get $85,000. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/heeney-to-start-grind-challenger-will-go-to-camp-at-fair-haven.html | HEENEY TO START GRIND.; Challenger Will Go to Camp at Fair Haven Saturday. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/article-2-no-title-arrival-of-buyers.html | Article 2 -- No Title; ARRIVAL OF BUYERS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-orcutt-leads-eastern-golf-play-scores-an-84-in-first-round-of.html | MISS ORCUTT LEADS EASTERN GOLF PLAY; Scores an 84 in First Round of Women's Championship at Montclair (N.J.) Links. HAS TWO-STROKE MARGIN Places Ahead of Mrs. Baker, Second With 86--Miss Payson Among Ties at 88. | True | By William D. Richardson. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/says-stations-here-broke-radio-laws-caldwell-tells-why-several.html | SAYS STATIONS HERE BROKE RADIO LAWS; Caldwell Tells Why Several "Older and Better" Ones May Be Forced to Close. COMES TO CITY FOR SURVEY Robinson Will Join Him Today-- No Pleas to Be Heard Until Hearings Begin July 9. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mnamara-victor-over-jimmy-kelly-has-edge-in-all-six-rounds-of.html | M'NAMARA VICTOR OVER JIMMY KELLY; Has Edge in All Six Rounds of Keenly Contested Feature at St. Nicholas Arena. DAGGETT TRIMS JOE KELLY Has Wide Margin in Semi-Final Bout-- Chernoff Stops Cuneo in Second Round. | True | By James P. Dawson. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/questioning-hoovers-victories.html | Questioning Hoover's Victories. | True | DENNIS O'LEARY. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rain-delays-montclair-tennis.html | Rain Delays Montclair Tennis. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/more-fishing-planned-for-coolidge-summer-officials-want-him-to-work.html | MORE FISHING PLANNED FOR COOLIDGE SUMMER; Officials Want Him to Work Less --Brule Postmaster's Salary Will Be Cut. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/split-disclaimed-in-plan-committee-heads-of-main-body-insist-few.html | SPLIT DISCLAIMED IN PLAN COMMITTEE; Heads of Main Body Insist Few Exceptions Were Taken to Group Recommendations. REPORT TO BE MADE TODAY Minority Findings Likely to Be Submitted to the Mayor for Consideration. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/big-stocks-tumble-on-money-rate-rise-radio-down-26-points-in-rush.html | BIG STOCKS TUMBLE ON MONEY RATE RISE; Radio Down 26 Points in Rush to Sell--7% Figure Highest Since June, 1921. 4,107,810 SHARES SOLDFederal Reserve Board, Disturbed by Rise in Loans, Warns of Credit Situation. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/money.html | MONEY. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cyprus-tires-of-britain-movement-there-for-annexation-of-island-to.html | CYPRUS TIRES OF BRITAIN; Movement There for Annexation of Island to Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/apartment-sales-in-manhattan-latest-transactions-reported-in.html | APARTMENT SALES IN MANHATTAN; Latest Transactions Reported in Properties. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/westchester-lets-2-road-contracts-larchmont-paving-to-cost-48685.html | WESTCHESTER LETS 2 ROAD CONTRACTS; Larchmont Paving to Cost $48,685 and Mile in Port Chester Is Put at $158,000.YONKERS AWARD IS DELAYEDBoard of Supervisors Also PostponesAction on Psychopathic Hospitaland Pelham Bridge. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/to-remodel-st-george-coliseum.html | To Remodel St. George Coliseum. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/urge-empire-radio-be-run-privately-british-committee-recommends.html | URGE EMPIRE RADIO BE RUN PRIVATELY; British Committee Recommends Merger That Would Have Monopoly. DOMINIONS ARE IN FAVOR Unification, It Is Believed, Would Enable Competition With Expected Giant American Combine. | True | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-yorker-on-fine-arts-board.html | New Yorker on Fine Arts Board. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/locomotive-firebox-meeting.html | Locomotive Firebox Meeting. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wedding-gifts-fill-governors-house-presents-for-his-daughter.html | WEDDING GIFTS FILL GOVERNOR'S HOUSE; Presents for His Daughter Overflow Into Executive's Study at Albany. OLIVER STREET TO ATTEND Fourteen of Old Neighbors Will See Catherine Smith Wed to F.P. Quillinan Saturday. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/parisindia-fliers-down-in-turkey.html | Paris-India Fliers Down in Turkey. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/loans-to-brokers-at-5274046281-total-contracted-for-and-carried-in.html | LOANS TO BROKERS AT $5,274,046,281; Total Contracted For and Carried in New York Set a NewRecord in May.GAIN WAS $366,263,682Increase Larger Than Expected-- Exchange Borrowings $841,000,000 Above Peak of 1927. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/danger-in-measles-disease-now-frevalent-may-if-neglected-have.html | DANGER IN MEASLES.; Disease Now Frevalent May, If Neglected, Have Serious Results. | True | HARRY L. HOPKINS. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business May 29-30, 1928 | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/homer-by-hornsby-in-9th-beats-reds-drives-sisler-in-with-wallop.html | HOMER BY HORNSBY IN 9TH BEATS REDS; Drives Sisler In With Wallop Over Centre Field Bleachers --Braves Win, 5 to 3. 2 HOME RUNS FOR LOSERS Dressen's Ties Score in Last Inning --Rixey Also Hits for the Circuit. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/deaconesses-to-lease-site-on-86th-street-fifteenstory-apartment.html | DEACONESSES TO LEASE SITE ON 86TH STREET; Fifteen-Story Apartment Will Be Erected on the Corner of Madison Avenue. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/votes-religious-seminar-conference-of-jews-and-christians-plan.html | VOTES RELIGIOUS SEMINAR.; Conference of Jews and Christians Plan Meeting for October. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-gruesome-tale.html | A Gruesome Tale. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/smith-fund-story-false-says-sulzer-exgovernor-tells-senators-his.html | SMITH FUND STORY FALSE, SAYS SULZER; Ex-Governor Tells Senators His Talk With Miller Was Hypothetical. WEST VIRGINIANS HEARD Smith Foe Says Reed Mainly Seeks to Keep Nomination From Tammany. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/french-resumption-of-gold-payments.html | FRENCH RESUMPTION OF GOLD PAYMENTS. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-seniors-hold-festivities-today-presentation-of-ten-phi-beta.html | N.Y.U. SENIORS HOLD FESTIVITIES TODAY; Presentation of Ten Phi Beta Kappa and Eight Iota Alpha Keys to Be Feature. TREE WILL BE PLANTED Chancellor and Mrs. Brown to Be Hosts at Tea to Graduates--Torch Parade Ends Class Day. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/boys-false-alarm-causes-injury-to-8-seven-firemen-hurt-in-crash-of.html | BOY'S FALSE ALARM CAUSES INJURY TO 8; Seven Firemen Hurt in Crash of Engine With Coal Truck in Brooklyn. DRIVER, BRUISED, ARRESTED Police Say 4-Year-Old Son of a Patrolman Turned Red Handle to See What Would Happen. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/amy-mack-is-dead-veteran-boxing-man-succumbs-at-brooklyn-hospital.html | AMY MACK IS DEAD.; Veteran Boxing Man Succumbs at Brooklyn Hospital. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bowery-landmark-sold-to-builders-atlantic-garden-to-give-way-to-a.html | BOWERY LANDMARK SOLD TO BUILDERS; Atlantic Garden to Give Way to a Twelve-Story Commercial StructureFOR THE JEWELRY TRADEPlace Built in 1858 Once Famous as Largest German Concert Hallin the City. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/one-liner-to-sail-five-are-due-today-stavangerfjord-is-bound-for.html | ONE LINER TO SAIL; FIVE ARE DUE TODAY; Stavangerfjord Is Bound for Norway--Olympic and Ile de France Among Those Coming. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yale-divinity-school-observes-106th-year-members-of-graduating.html | YALE DIVINITY SCHOOL OBSERVES 106TH YEAR; Members of Graduating Class of 56 Give Addresses--Alumni Hold Luncheon. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/record-aloft-refueling-belgian-fliers-stay-up-60-hours-refilling.html | RECORD ALOFT REFUELING.; Belgian Fliers Stay Up 60 Hours Refilling Tank Four Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sloane-hospital-moves-begins-receiving-private-patients-at-the.html | SLOANE HOSPITAL MOVES.; Begins Receiving Private Patients at the Medical Centre. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/yelle-managing-des-moines.html | Yelle Managing Des Moines. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/noel-coward-here-friday-to-confer-with-selwyn-on-production-of-this.html | NOEL COWARD HERE FRIDAY.; To Confer With Selwyn on Production of "This Year of Grace." | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hunt-man-and-child-he-took-to-party-police-fail-to-find-stranger.html | HUNT MAN AND CHILD HE TOOK TO 'PARTY'; Police Fail to Find Stranger Who Went Away With 10-YearOld Girl on Sunday.CALLED HIMSELF A FARMER Detective Learns at Farmingdale, L.I., That Frank Howard IsNot Known There. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/here-as-stowaway-to-wed-colombia-youth-and-his-best-man-will-be.html | HERE AS STOWAWAY TO WED; Colombia Youth and His "Best Man" Will Be Deported. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/charged-with-kicking-girl-fatally.html | Charged With Kicking Girl Fatally. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-fahnestock-weds-cr-beattie-bishop-stires-officiates-at-her.html | MISS FAHNESTOCK WEDS C.R. BEATTIE; Bishop Stires Officiates at Her Marriage to Minister's Son in St. Thomas's. FATHER ESCORTS THE BRIDE Bridal Procession Passed Through a Floral Lane of White and Green --Other Marriages. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cecil-kern-is-found-dead-actress-succumbs-to-illness-after-three.html | CECIL KERN IS FOUND DEAD.; Actress Succumbs to Illness After Three Days' Seclusion in Hotel. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/nyu-nine-names-roberts-teams-new-leader-has-won-six-letters-in-3.html | N.Y.U. NINE NAMES ROBERTS; Team's New Leader Has Won Six Letters in 3 Major Sports. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-julia-b-lord-to-wed-frank-coxe-her-engagement-to-resident-of.html | MISS JULIA B. LORD TO WED FRANK COXE; Her Engagement to Resident of Asheville, N.C., Announced by Her Parents. HELEN TURNER BETROTHED Vassar Graduate to Marry Harry Cole Bates, New York Lawyer --Other Engagements. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/walker-questions-5th-av-bus-routes-asks-corporation-counsel-to-look.html | WALKER QUESTIONS 5TH AV. BUS ROUTES; Asks Corporation Counsel to Look Into Legality of Service on Riverside Drive. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/115-golfers-enter-nj-amateur-play-star-field-will-take-part-in.html | 115 GOLFERS ENTER N.J. AMATEUR PLAY; Star Field Will Take Part in State Title Tourney That Starts Thursday. UPSON TO DEFEND TITLE Present Champion Among Entrants in Three-Day Play Over Glen Ridge Club Links. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/turkey-has-four-legs-three-wings.html | Turkey Has Four Legs, Three Wings | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bond-issues-sold-by-municipalities-philadelphia-makes-awards-of.html | BOND ISSUES SOLD BY MUNICIPALITIES; Philadelphia Makes Awards of $7,500,000--Mobile Gets Loan of $1,500,000. NEW OFFERINGS ON MARKET Securities of City of Cleveland and Dallas County, Texas, to Be Distributed. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/14-more-guardsface-customs-suspension-trial-of-18-ousted-on.html | 14 MORE GUARDSFACE CUSTOMS SUSPENSION; Trial of 18 Ousted on Saturday in Rum-Running Inquiry to Begin Thursday. POLICE INVESTIGATION ON Warren and Valentine Call 24 of Marine Division to Reply to Rumors of Smuggling. REDDEN DEFENDS HIS FORCE Calls Linking of City Policeman to Federal Charge "Dastardly"-- Offers $100 for Evidence. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marconi-praises-columbia-holding-honorary-degree-he-attends-reunion.html | MARCONI PRAISES COLUMBIA; Holding Honorary Degree, He Attends Reunion Dinner in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/note-issue-increases-heavily-at-reichsbank-past-weeks-expansion.html | NOTE ISSUE INCREASES HEAVILY AT REICHSBANK; Past Week's Expansion 665,339,000 Marks--Addition to Foreign Currency Reserve. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/reopens-suit-on-surgeon-dobbs-ferry-business-man-gets-retrial-of.html | REOPENS SUIT ON SURGEON.; Dobbs Ferry Business Man Gets Retrial of Claim Against New Yorker. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dr-fe-stratton-educator-dead-former-dean-of-fargo-nd-college.html | DR. F.E. STRATTON, EDUCATOR, DEAD; Former Dean of Fargo (N.D.) College Succumbs to a Long Illness in 81st Year. WAS PROFESSOR OF GREEK Served Western Institutions for Many Years--Botanist of Expedition in Early Manhood. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/billiard-stars-to-aid-olympics.html | Billiard Stars to Aid Olympics. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/homeopathic-college-graduates-62-tonight-eleven-flower-hospital.html | HOMEOPATHIC COLLEGE GRADUATES 62 TONIGHT; Eleven Flower Hospital Nurses Also Will Get Diplomas at Waldorf Ceremony. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pacific-hop-3138-miles-scene-in-fiji-which-transpacific-airmen.html | PACIFIC HOP 3,138 MILES; SCENE IN FIJI WHICH TRANSPACIFIC AIRMEN REACHED YESTERDAY. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/catherine-wellers-plans-her-marriage-to-carroll-m-snyder-in-st.html | CATHERINE WELLER'S PLANS; Her Marriage to Carroll M. Snyder In St. Bartholomew's June 16. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/commodity-prices-irregular-tendency-in-cash-marketsnew-highs-and.html | COMMODITY PRICES.; Irregular Tendency in Cash Markets--New Highs and LowsFound in List. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/radium-victims-win-50000-and-pensions-in-suit-settlement-each-of.html | RADIUM VICTIMS WIN $50,000 AND PENSIONS IN SUIT SETTLEMENT; Each of Five Women Said to Be Slowly Dying Gets $10,000 Cash and $600 a Year. MEDICAL CARE PROVIDED Company Also Agrees to Pay Costs of Action in Compact Reached Out of Court. JUDGE ACTS AS MEDIATOR Clark Hails Concern's Solution of a 'Serious Social Question in a Humane Way.' | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rubber-prices-decline-down-20-to-40-points-with-only-361-lots.html | RUBBER PRICES DECLINE.; Down 20 to 40 Points, With Only 361 Lots Changing Hands. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/flint-buys-sloop-ruth-eightmeter-boat-owned-by-edson-goes-to.html | FLINT BUYS SLOOP RUTH.; Eight-Meter Boat Owned by Edson Goes to Larchmont Yachtsman. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rain-halts-heights-tennis.html | Rain Halts Heights Tennis. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/financial-markets-severe-decline-on-stock-exchangecall-money-goesto.html | FINANCIAL MARKETS; Severe Decline on Stock Exchange--Call Money Goesto 7 Per Cent. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/raw-silk-hosiery.html | Raw Silk Hosiery. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ultrabureaucracy-flexible-tariff-viewed-as-destructive-to-sound.html | ULTRA-BUREAUCRACY.; Flexible Tariff Viewed as Destructive to Sound Business. | True | G. FITCH. | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/macy-to-have-atelier-store-will-work-with-producers-in-developing.html | MACY TO HAVE ATELIER.; Store Will Work With Producers in Developing Designs. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/stewart-jury-hears-defiance-testimony-prosecution-reads-oil-inquiry.html | STEWART JURY HEARS DEFIANCE TESTIMONY; Prosecution Reads Oil Inquiry Data--Defendant Will Take Witness Stand Today. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gold-dust-buys-block-in-american-linseed-acquires-preferred.html | GOLD DUST BUYS BLOCK IN AMERICAN LINSEED; Acquires Preferred Interest and a Change of Control Eventually Is Indicated. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/air-folk-honor-girl-flier-boston-society-nominates-her-a-vice.html | AIR FOLK HONOR GIRL FLIER.; Boston Society Nominates Her a Vice President. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cutten-buys-into-armour-chicagoan-obtains-final-block-of-312500.html | CUTTEN BUYS INTO ARMOUR.; Chicagoan Obtains Final Block of 312,500 Shares of Common. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/orissa-sets-mark-to-win-the-fashion-runs-4-furlongs-in-51-seconds.html | ORISSA SETS MARK TO WIN THE FASHION; Runs 4 Furlongs in 51 Seconds to Beat Spree a Noseat Belmont Park.VICTOR PAYS BACKERS 15-1Valkyr, at 30 to 1, Takes RichmondHandicap, Defeating Vito by Four Lengths. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-aid-art-in-industry-macys-plans-atelier-to-furnish-designs-to.html | WOULD AID ART IN INDUSTRY; Macy's Plans Atelier to Furnish Designs to Manufacturers. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/australia-subscribes-to-kellogg-treaty-pledges-cooperation-as.html | AUSTRALIA SUBSCRIBES TO KELLOGG TREATY; Pledges Cooperation as Original Party in Response to Invitation to Bar War. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mobilizing-test-in-hawaii-all-army-units-made-ready-for-service-in.html | MOBILIZING TEST IN HAWAII; All Army Units Made Ready for Service in Five Hours. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/norse-flier-speeds-search-for-nobile-lieut-holm-sails-with-hobby.html | NORSE FLIER SPEEDS SEARCH FOR NOBILE; Lieut. Holm Sails With Hobby From Kings Bay to Cover North East Land. MORE MYSTERIOUS SIGNALS Swedish Amateurs Hear S.O.S. Calls Possibly From Italia--Russia to Send Expedition. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mayor-walker-speaks-of-orders-from-rome-never-has-had-any-but-feels.html | MAYOR WALKER SPEAKS OF 'ORDERS FROM ROME'; Never Has Had Any but Feels Sure They Would Be for Good of the Country. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/name-fabric-committee-today.html | Name Fabric Committee Today. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/shipping-and-mails-91523072.html | SHIPPING AND MAILS | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ameritalia-organized-in-italy.html | Ameritalia Organized in Italy. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/army-and-stanford-to-play-here-dec-1-return-football-clash-will-be.html | ARMY AND STANFORD TO PLAY HERE DEC. 1; Return Football Clash Will Be Staged at Palo Alto, California, in 1929. GAME CADETS' OBJECTIVE Occupies Ranking of Abandoned Service Contest-- First Meeting Between Institutions. | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gimbel-pair-wins-in-jumpers-class-welcome-and-captain-doane-receive.html | GIMBEL PAIR WINS IN JUMPERS' CLASS; Welcome and Captain Doane Receive Blue Ribbon at West Point Horse Show. DOODABS TAKES FIRST Triumphs for Trillora Farm in Hunters' Event--Coles Score With Polo Ponies. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/jewish-fund-7200000-large-gifts-here-aid-10000000-drive-for-russian.html | JEWISH FUND $7,200,000.; Large Gifts Here Aid $10,000,000 Drive for Russian Farm Colonies. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/harvard-and-yale-row-in-first-tests-choppy-water-mars-workouts-and.html | HARVARD AND YALE ROW IN FIRST TESTS; Choppy Water Mars Workouts and Forces Blue Boats to Smoother Course. LEADER'S EIGHTS INTACT One Switch in Crimson Juniors as Harrison Changes Place With Campbell at No. 6. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/summer-colony-in-hills-attends-dedication-of-berkshire-playhouse-at.html | Summer Colony in Hills Attends Dedication Of Berkshire Playhouse at Stockbridge | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-jersey-funds-less-than-50000-klans-manager-says-campaign-cost.html | NEW JERSEY FUNDS LESS THAN $50,000; Klan's Manager Says Campaign Cost $49,366.33--Frelinghuy-- sen's at $48,744.97. FREE SPENDING IS DENIED Senate Investigating Committee Gets Repudiation From Kean of "Blank Check" Charge. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/webcs-power-raised-for-coolidge-summer-radio-board-makes-exception.html | WEBC'S POWER RAISED FOR COOLIDGE SUMMER; Radio Board Makes Exception for Broadcasting Station Near Brule River. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/liens-also-filed-in-denver-blackmer-tax-claims-there-total.html | LIENS ALSO FILED IN DENVER.; Blackmer Tax Claims There Total $2,056,480--Grand Jury Called. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/decline-in-average-prices-during-may-index-number-down-1-for-month.html | DECLINE IN AVERAGE PRICES DURING MAY; Index Number Down 1 % for Month, but 4 % Above Year Ago. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/slash-street-force-during-graft-hunt-harlem-incinerator-engineers.html | SLASH STREET FORCE DURING GRAFT HUNT; Harlem Incinerator Engineers Doing Work With 33 They Did With 115, Higgins Learns. INSPECTOR VAGUE ON HIRING Did Not Know How Many Men Were on Rolls or Why-- Case Against Two in Bronx Rests. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/investments-drop-borrowings-gain-condition-report-of-federal-board.html | INVESTMENTS DROP; BORROWINGS GAIN; Condition Report of Federal Board Shows Increase in Loans and Discounts. BORROWINGS ARE LARGER In the New York District Net Demand Deposits Gained $13,000,000 in Week. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/international-golf-is-planned-by-women-eastern-links-body-will.html | INTERNATIONAL GOLF IS PLANNED BY WOMEN; Eastern Links Body Will Consider Movement at Its Annual Meeting Tomorrow. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/robins-aid-pirates-are-halted-by-rain-second-game-of-series-is-put.html | ROBINS AID PIRATES ARE HALTED BY RAIN; Second Game of Series Is Put Over Until Pittsburgh Returns on Aug. 7. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/st-regis-roof-garden-open-tonight.html | St. Regis Roof Garden Open Tonight | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-neilsons-will-filed-she-left-bulk-of-estate-to-three.html | MRS. NEILSON'S WILL FILED.; She Left Bulk of Estate to Three Granddaughters. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/government-bonds-at-new-low-prices-liberties-among-six-issues-which.html | GOVERNMENT BONDS AT NEW LOW PRICES; Liberties Among Six Issues Which Establish Records for This Year. GENERAL MARKET DECLINES Higher Money Rate Reflected in Trading--Foreign Securities Quiet and Steady. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/gov-mcmullen-repudiates-farm-crusade-dakotans-plan-auto-journey-to.html | Gov. McMullen Repudiates 'Farm Crusade'; Dakotans Plan Auto Journey to Kansas City | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pity-the-platformmaker.html | PITY THE PLATFORM-MAKER. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-de-braganza-to-have-a-dance-her-mother-princess-miguel-plans.html | MISS DE BRAGANZA TO HAVE A DANCE; Her Mother, Princess Miguel, Plans Large Party for July 7 in Newport. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mercantile-marine-earns-561054-net-consolidated-statement-for-1927.html | MERCANTILE MARINE EARNS $561,054 NET; Consolidated Statement for 1927 Shows Effect of White Star Line Sale. BONDS ARE BEING RETIRED Parent Company's Income $977,496, Against $906,058 in 1926--GoodWill Item Written Off. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/ohio-society-golf-on-today.html | Ohio Society Golf On Today. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/geneva-quotations.html | GENEVA QUOTATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/russias-food-crops.html | RUSSIA'S FOOD CROPS. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/straus-co-report-gains.html | Straus & Co. Report Gains. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/sykes-named-governor-of-bombay.html | Sykes Named Governor of Bombay. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/corporation-reports-show-lower-earnings-downward-trend-revealed-for.html | CORPORATION REPORTS SHOW LOWER EARNINGS; Downward Trend Revealed for Recent Fiscal Periods--Gain by W.T. Grant Company. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/byrd-is-guest-at-museum-explorer-views-maps-of-south-polar-regions.html | BYRD IS GUEST AT MUSEUM.; Explorer Views Maps of South Polar Regions He Will Traverse. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/birthday-of-a-charity-opportunity-shop-to-celebrate-third.html | BIRTHDAY OF A CHARITY.; Opportunity Shop to Celebrate Third Anniversary Tomorrow. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/many-shares-climb-in-counter-trading-bank-trust-company-and.html | MANY SHARES CLIMB IN COUNTER TRADING; Bank, Trust Company and Insurance Stocks Continue TheirUpward Swing | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/peter-w-wren-dies-at-80-bridgeport-banker-began-career-as-a.html | PETER W. WREN DIES AT 80.; Bridgeport Banker Began Career as a Newspaper Compositor. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/children-to-give-musicale.html | Children to Give Musicale. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/40000000-increase-in-chase-bank-voted-stockholders-approve-plan-to.html | $40,000,000 INCREASE IN CHASE BANK VOTED; Stockholders Approve Plan to Sell 100,000 New Shares at $400 Each. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/a-daughter-to-mrs-rl-cleveland.html | A Daughter to Mrs. R.L. Cleveland. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/free-parking-for-patrons-ends-at-some-long-island-stations.html | Free Parking for Patrons Ends At Some Long Island Stations | True | | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/bishop-lb-wilson-dies-at-71-years-retired-head-of-metropolitan-area.html | BISHOP L.B. WILSON DIES AT 71 YEARS; Retired Head of Metropolitan Area of M.E. Church Succumbs After Long Illness.HELD MANY BIG POSTSTrustee of Several Educational Institutions--Former Head ofAnti-Saloon League. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/early-attack-wins-for-athletics-63-mackmen-score-all-their-runs-in.html | EARLY ATTACK WINS FOR ATHLETICS, 6-3; Mackmen Score All Their Runs in First Three Innings Against White Sox. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hoover-forces-win-eleven-delegates-as-contests-open-national.html | HOOVER FORCES WIN ELEVEN DELEGATES AS CONTESTS OPEN; National Committee Votes by Decided Majorities Against Bean's Nine From Florida. AN UPSET FOR THAT STATE Hilles Supports His Fellow Committeeman in Opposition to Hoover Group. TWO MORE FROM KENTUCKY Secretary's Total Put at 422--Pennsylvania Fails to Show ItsHand. | True | By W.a. Warn. Special To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/would-divorce-golf-star-mrs-nathaniel-wheeler-charges-bridgeport.html | WOULD DIVORCE GOLF STAR.; Mrs. Nathaniel Wheeler Charges Bridgeport Man With Cruelty. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-ap-ramos-is-ill-of-double-pneumonia-former-millicent-rogers.html | MRS. A.P. RAMOS IS ILL OF DOUBLE PNEUMONIA; Former Millicent Rogers Said to Be Improved--Mother Hurries Home From Paris. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/list-of-new-tennis-champions-crowned-in-french-tourney.html | List of New Tennis Champions Crowned in French Tourney | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/wheat-holds-firm-makes-small-gain-sentiment-is-bullish-as-crop.html | WHEAT HOLDS FIRM, MAKES SMALL GAIN; Sentiment Is Bullish as Crop Reports From Northwest Show Deterioration. EXPORT DEMAND IS SLOW Corn Is Easy as Rains Aid Crop -- Spot Basis Is Steady and Slightly Higher. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/mrs-stultz-knew-plans.html | MRS. STULTZ KNEW PLANS. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/doubleheader-list-of-giants-grows-rain-washes-out-clash-with-cubs.html | DOUBLE-HEADER LIST OF GIANTS GROWS; Rain Washes Out Clash With Cubs, Against Whom They Return to Action Today. 10 GAMES IN 5 DAYS LOOM Five Contests With Phillies, Four With Braves and One With Robins Set for June 20-25. | True | By Richards Vidmer. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/smoky-subway-fire-routs-150-on-train-passengers-on-lexington-av.html | SMOKY SUBWAY FIRE ROUTS 150 ON TRAIN; Passengers on Lexington Av. Local Are Led to Street When Fumes Fill Tube. PILE OF TIES FOUND ABLAZE Flames Quickly Extinguished by Firemen Near Eleventh Street-- Trains Delayed Nearly an Hour. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/new-yorks-senator.html | NEW YORK'S SENATOR. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/guests-fly-to-open-mit-laboratory-guggenheim-aeronautical.html | GUESTS FLY TO OPEN M.I.T. LABORATORY; Guggenheim Aeronautical Department Is Dedicated atCambridge.ENGINEERS IN BIG DEMAND Aircraft Builders Stress Need toDonor for Men Specially Trainedin Aerodynamics. | True | Special to The New York Times. | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/battery-merger-effected-electric-autolite-absorbs-usl-dividend-on.html | BATTERY MERGER EFFECTED; Electric Auto-Lite Absorbs U.S.L. -- Dividend on New Shares. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/rabbi-wise-lauds-antiwar-proposal-says-new-spirit-is-coming-over.html | RABBI WISE LAUDS ANTI-WAR PROPOSAL; Says New Spirit Is Coming Over Life of American People and World. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/duke-hall-dedicated-at-lincoln-university-citizenship-building.html | DUKE HALL DEDICATED AT LINCOLN UNIVERSITY; Citizenship Building Formally Presented by Alexander Sands, Donor's Secretary. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/urges-law-change-to-aid-radio-deal-young-points-to-legal-bars-in.html | URGES LAW CHANGE TO AID RADIO DEAL; Young Points to Legal Bars in Way of Physical Merger With the I.T. & T. Now. FEARS FOREIGN DOMINANCE Mackay Interests Will Hold Up Plan for Active Competition With Corporation. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/seeks-8498935-in-blackmer-taxes-government-files-liens-here-and-in.html | SEEKS $8,498,935 IN BLACKMER TAXES; Government Files Liens Here and in Denver Against Fugitive Oil Man. SEALS SAFE DEPOSIT BOXES Amount of Property Here as Yet Unknown--Claims Are for Levies, Penalties and Interest. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/50075000-new-securities-added-to-investment-lists.html | $50,075,000 New Securities Added to Investment Lists | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/juilliard-diplomas-given-prizes-and-scholarships-are-among-more.html | JUILLIARD DIPLOMAS GIVEN.; Prizes and Scholarships Are Among More Than 100 Music Awards. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/convict-hides-all-day-while-sing-sing-hunts-negro-robber-found.html | CONVICT HIDES ALL DAY WHILE SING SING HUNTS; Negro Robber Found Under Prison Building After Long Search --Had Planned Night Flight. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/hamptons-to-have-shows-university-players-will-open-their-second.html | HAMPTONS TO HAVE SHOWS.; University Players Will Open Their Second Season on July 4. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/metropolitan-area-building-scores-new-high-record.html | Metropolitan Area Building Scores New High Record. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/forbids-officers-to-remain-in-kiel-imperial-yacht-club.html | Forbids Officers to Remain In Kiel Imperial Yacht Club | True | Wireless to THE NEW YORK TIMES. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/deterding-reviews-soviet-oil-dispute-royal-dutch-shell-head-in.html | DETERDING REVIEWS SOVIET OIL DISPUTE; Royal Dutch Shell Head in Annual Report Assails Standard ofNew York and Vacuum. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/marine-fliers-return-after-nicaragua-trip-lieut-palmer-says-it-took.html | MARINE FLIERS RETURN AFTER NICARAGUA TRIP; Lieut. Palmer Says It Took Three Days to Go by Plane, Fifteen to Return by Steamer. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/pin-prick-is-fatal-to-dr-ha-lothrop-boston-surgeon-succumbs-to.html | PIN PRICK IS FATAL TO DR. H.A. LOTHROP; Boston Surgeon Succumbs to Blood Poisoning From a Patient's Wound. | True | Special to The New York Times. | C1B 782517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/moscow-aroused-by-grain-figures-foreign-estimator-supports-stalins.html | MOSCOW AROUSED BY GRAIN FIGURES; Foreign Estimator Supports Stalin's Assertion That Peasants Use Bulk of Crop. TO EQUALIZE AGRICULTURE New Agrarian Tax Laws Are Seen as Soviet Effort in That Direction. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/not-a-scientist-in-school-miss-earharts-exploit-surprises-her.html | NOT A SCIENTIST IN SCHOOL.; Miss Earhart's Exploit Surprises Her Ogontz Teachers. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/liane-carrera-to-marry-daughter-of-late-anna-held-to-wed-joseph-d.html | LIANE CARRERA TO MARRY.; Daughter of Late Anna Held to Wed Joseph D. Martensen Today. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/publishers-meet-today-state-association-to-open-summer-session-at.html | PUBLISHERS MEET TODAY.; State Association to Open Summer, Session at Ithaca. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/win-stay-on-burtis-will-cousins-of-clara-morris-halt-the-probate-of.html | WIN STAY ON BURTIS WILL; Cousins of Clara Morris Halt the Probate of Legatee's Bequest. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/fire-department.html | Fire Department. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/alice-m-voss-bride-of-rel-lewis-jr-descendants-of-families-of.html | ALICE M. VOSS BRIDE OF R.E.L. LEWIS JR.; Descendants of Families of Colonial Days Married in Chapel of St. Bartholomew's. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/held-on-charge-of-fatal-stabbing.html | Held on Charge of Fatal Stabbing. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/miss-earhart-made-her-will-before-start-quite-happy-to-pop-off-in.html | MISS EARHART MADE HER WILL BEFORE START; Quite Happy 'to Pop Off in Such an Adventure' if She Fails, She Wrote Sister. | True | Special to The New York Times. | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/three-bouts-for-canzoneri.html | Three Bouts for Canzoneri. | True | | C1B 782517 |
| 1928-06-05 | 1928-06-05 | https://www.nytimes.com/1928/06/05/archives/huge-generator-operating-gatineau-power-plant-at-paugan-quebec-is.html | HUGE GENERATOR OPERATING; Gatineau Power Plant at Paugan, Quebec, Is Opened. | True | | C1B 782517 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/colorado-fuel-insures-employes.html | Colorado Fuel Insures Employes. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-hotel-is-ready-paramount-in-49th-st-has-its-informal-opening.html | NEW HOTEL IS READY.; Paramount, in 49th St., Has Its Informal Opening. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/adjuster-indicted-in-negligence-suit-employe-of-union-indemnity.html | ADJUSTER INDICTED IN NEGLIGENCE SUIT; Employe of Union Indemnity Company Charged With Forging Settlement Checks. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/1000-acres-sold-in-westchester-one-deal-involves-the-former-smith.html | 1,000 ACRES SOLD IN WESTCHESTER; One Deal Involves the Former Smith Estate of 450 Acres Near Pleasantville. PURCHASE NEAR PEEKSKILL McGolrick Corporation Assembles Acreage Including Lake--Tracts to Be Developed. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/indians-release-brown.html | Indians Release Brown. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hammill-nominated-again-iowa-governor-is-named-by-republicans-for.html | HAMMILL NOMINATED AGAIN; Iowa Governor Is Named by Republicans for Third Term. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/polish-fliers-change-to-north-ocean-route-drop-plan-to-go-via.html | POLISH FLIERS CHANGE TO NORTH OCEAN ROUTE; Drop Plan to Go Via Azores to Philadelphia--Hope to Start for New York in Late June. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/swedens-champion-hurls-hammer-167-feet-11-inches.html | Sweden's Champion Hurls Hammer 167 feet 11 Inches | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benefit-for-crippled-children.html | Benefit for Crippled Children. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/west-side-deals-feature-market-two-important-transactions-on.html | WEST SIDE DEALS FEATURE MARKET; Two Important Transactions on Riverside Drive Involve Old Dwellings. APARTMENT SITES SCARCE Acreage Deals in Westchester Lead Activity in the Suburban Market. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/belanger-loses-title-rocco-wins-canadian-flyweight-crown-in-toronto.html | BELANGER LOSES TITLE.; Rocco Wins Canadian Flyweight Crown in Toronto. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/piscopo-denies-slaying-former-patrolman-takes-stand-at-retrial-for.html | PISCOPO DENIES SLAYING.; Former Patrolman Takes Stand at Retrial for Woman's Murder. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gasoline-prices-reduced-pan-american-company-cuts-rate-in-cities-in.html | GASOLINE PRICES REDUCED.; Pan American Company Cuts Rate in Cities in New England. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gibson-and-taylor-leading-hurdlers-both-have-done-400-meters-in-052.html | GIBSON AND TAYLOR LEADING HURDLERS; Both Have Done 400 Meters in 0:52 3-5, but Former Holds Record at This Mark. BURGHLEY BEST EUROPEAN English Star, However, Has Been Beaten by Gibson--Peltzer Also Strong Olympic Prospect. | True | By Bryan Field. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fuller-and-mcgee-quit-sing-sing-cells-exbrokers-say-they-may-dabble.html | Fuller and McGee Quit Sing Sing Cells; Ex-Brokers Say They May Dabble in Realty | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/state-masonic-head-names-list-of-aides-john-a-dutton-announces-his.html | STATE MASONIC HEAD NAMES LIST OF AIDES; John A. Dutton Announces His Grand Lodge Appointments for Ensuing Year. DR. CADMAN AGAIN CHAPLAIN Many New Yorkers Among Numerous Deputies and Members of Committees Designated. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/alfred-g-smith-shipbuilder-dies-head-of-american-shipbuilding-co-53.html | ALFRED G. SMITH, SHIPBUILDER, DIES; Head of American Shipbuilding Co., 53, Directed Construction of 200 Vessels in War. WORKED AT YARDS AS BOY Father Launched First Metal Boats to Sail the Lakes--Son Also a Pioneer in the Industry. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gibson-to-compete-worlds-record-holder-to-defend-440yard-hurdle.html | GIBSON TO COMPETE; World's Record Holder to Defend 440-Yard Hurdle Title of Newark Saturday. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/germany-refuses-rise-in-rail-rates-cabinet-indicates-however-it.html | GERMANY REFUSES RISE IN RAIL RATES; Cabinet Indicates, However, It Would Support Contemplated Improvement Loan. GILBERT FAVORED INCREASE Reparations Agent Hopes Credit Will Be Used to Speed Rhineland's Evacuation. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/foreign-vote-here-claimed-for-hoover-wh-hill-asserts-he-is-favored.html | 'FOREIGN VOTE' HERE CLAIMED FOR HOOVER; W.H. Hill Asserts He Is Favored Because of Relief Work in Voters' Native Lands. SAYS PRESS BACKS HIM Chairman Lists 1,025,000 Voters Born Abroad--Declares Tammany Will Lose Their Support. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/navy-nine-elects-miller.html | Navy Nine Elects Miller. | True | Special to The New York Times. | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/laud-southern-cross-hop-lindbergh-and-goepel-call-fiji-lap-greatest.html | LAUD SOUTHERN CROSS HOP; Lindbergh and Goepel Call Fiji Lap Greatest Over-Water Flight. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/anna-helds-daughter-wed.html | Anna Held's Daughter Wed. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/emil-l-kiegers-funeral-many-city-officials-at-services-for-veteran.html | EMIL L. KIEGER'S FUNERAL.; Many City Officials at Services for Veteran Fireman. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bad-weather-is-forecast-low-pressure-area-reported-nearing-ocean.html | BAD WEATHER IS FORECAST.; Low Pressure Area Reported Nearing Ocean Airway. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/keuka-graduates-53-women.html | Keuka Graduates 53 Women. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chicago-will-start-building-7000000-arena-by-june-15.html | Chicago Will Start Building $7,000,000 Arena by June 15 | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/luncheon-for-lady-armstrong.html | Luncheon for Lady Armstrong. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/22-named-to-start-in-the-derby-today-vanguard-invades-the-downs.html | 22 NAMED TO START IN THE DERBY TODAY; Vanguard Invades the Downs. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/deals-in-new-jersey-sales-of-properties-in-various-counties-of-the.html | DEALS IN NEW JERSEY; Sales of Properties in Various Counties of the State. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/award-disappoints-one-radium-victim-all-five-eager-to-go-away-for.html | AWARD DISAPPOINTS ONE RADIUM VICTIM; All Five Eager to Go Away for Rest—Further Settlements for Two of Them. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/widens-theft-insurance-coverage.html | Widens Theft Insurance Coverage. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/louvain-row-compromised-brussels-paper-says-new-library-will-have.html | LOUVAIN ROW COMPROMISED; Brussels Paper Says New Library Will Have No Inscription. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/title-ball-game-today.html | Title Ball Game Today. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carlton-leads-in-florida-he-is-ahead-of-four-other-candidates-for.html | CARLTON LEADS IN FLORIDA.; He Is Ahead of Four Other Candidates for Governor. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/proskauer-wants-boys-kept-normal-warns-against-overstandardization.html | PROSKAUER WANTS BOYS KEPT NORMAL; Warns Against Over-Standardization of Their Work at Welfare Council Meeting. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/poland-sends-russia-her-regrets.html | Poland Sends Russia Her Regrets. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bingham-house-is-sold-heirs-sell-old-home-of-actress-on-riverside.html | BINGHAM HOUSE IS SOLD; Heirs Sell Old Home of Actress on Riverside Drive. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/for-voters-league-planks-three-women-chosen-to-represent.html | FOR VOTERS LEAGUE PLANKS; Three Women Chosen to Represent Organization at Houston. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-again-balks-yankees-in-detroit-champions-off-for-cleveland.html | RAIN AGAIN BALKS YANKEES IN DETROIT; Champions Off for Cleveland With 36 Victories in the First 44 Games. CRITICISM OF RACE GROWS Tiger Fans Especially Wrathful-- Want Yanks Weakened to Revive Interest. | True | By James R. Harrison. Special To the New York Times. | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/robins-open-series-with-reds-today-pirates-depart-from-ebbets-field.html | ROBINS OPEN SERIES WITH REDS TODAY; Pirates Depart From Ebbets Field as Rain Again Prevents an Engagement.ROBBIE'S MEN OPTIMISTICConfident They Will Finish on Topin Four-Game Clash--CareySuspended. | True | By John Drebinger. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/tips-fail-to-trace-kidnapped-girl-of-10-telephoned-information.html | TIPS FAIL TO TRACE KIDNAPPED GIRL OF 10; Telephoned Information Vainly Followed in City-Wide Hunt for 'Gentleman Farmer.' | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/walker-beats-malone-middleweight-champion-easy-victor-in-tenround.html | WALKER BEATS MALONE.; Middleweight Champion Easy Victor in Ten-Round Bout. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/disband-regiment-of-bayonet-trench-french-seek-relics-of-137th.html | DISBAND REGIMENT OF 'BAYONET TRENCH'; French Seek Relics of 137th Infantry, Company of Which WasBuried Alive at Verdun. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/il-duce-proclaims-italys-friendship-for-all-nations-stresses-her.html | IL DUCE PROCLAIMS ITALY'S FRIENDSHIP FOR ALL NATIONS; Stresses Her Sincere Desire for Peace and Harmony With Yugoslavia. REFERS TO ITALIANS HERE Those Naturalized Are Foreigners as Far as Mother CountryIs Concerned, He Says.TELLS ATTITUDE TO LEAGUE And Cites Conditions on Which HeIs Willing to Discuss Armament Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/stations-seek-hearing-six-ordered-off-air-will-appear-before-radio.html | STATIONS SEEK HEARING.; Six Ordered Off Air Will Appear Before Radio Board. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/john-w-davis-sees-threats-to-liberty-says-bill-of-rights-is-chief.html | JOHN W. DAVIS SEES THREATS TO LIBERTY; Says Bill of Rights Is Chief Safeguard From Attacks on the Constitution. ASSAILS 'HOT REFORMERS' Speaking Over Radio, He Calls Selfishness and Sentiment Foes of American Freedom. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hungarian-group-here-commercial-association-delegates-to-study.html | HUNGARIAN GROUP HERE.; Commercial Association Delegates to Study Economic Conditions. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/house-votes-19618-to-impeach-reading-bay-state-legislators-debate.html | HOUSE VOTES, 196-18, TO IMPEACH READING; Bay State Legislators Debate Three Hours Over Charges Against Attorney General. SENATE MAY DEFER ACTION Disposition Is to Give Accused Official Three Weeks to Prepare His Defense. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/davega-to-open-tenth-store-here.html | Davega to Open Tenth Store Here. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shields-is-victor-after-losing-set-junior-champion-turns-back-wilbe.html | SHIELDS IS VICTOR AFTER LOSING SET; Junior Champion Turns Back Wilbe: by 5-7, 6-3, 6-1, in New England Play. MRS. CHAPIN ADVANCES Gains Third Round by DefeatingMiss Blodgett--Play Two Games in Rain. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/stokes-lays-defeat-to-rivals-spending-tells-senators-a-poor-man.html | STOKES LAYS DEFEAT TO RIVALS' SPENDING; Tells Senators a 'Poor Man' Cannot Win a Nomination in New Jersey. HITS 'PAYROLL POLITICIANS' Witness Says His Expense Was $14,609--Convinced Kean Forces Used 'a Lot of Money.' | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cardinals-to-make-debut-here-today-to-invade-polo-grounds-rain.html | CARDINALS TO MAKE DEBUT HERE TODAY; To Invade Polo Grounds, Rain Putting an End to GiantsCubs Series.NEWCOMERS ON THE TEAMWilson Is Catching, High Is onThird Base and Harper Is inRight Field. | True | BY Richards Vidmer | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/boston-show-off-again.html | Boston Show Off Again. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/our-troops-to-stay-despite-china-plea-state-department-receiving.html | OUR TROOPS TO STAY, DESPITE CHINA PLEA; State Department, Receiving Nanking Note, Decides to Continue Tientsin Protection.NATIONALISTS STRESS AIMSOffering Safeguards, They Ask forOur Evacuation as Step in Advancing Country's Unity. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/government-lawbreaking.html | GOVERNMENT LAWBREAKING. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lincoln-university-gets-300000-in-gifts-several-new-buildings-to-be.html | LINCOLN UNIVERSITY GETS $300,000 IN GIFTS; Several New Buildings to Be Added to Tennessee Mountain School. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/matsuyama-breaks-even-loses-to-scoville-but-beats-cresswell-in-cue.html | MATSUYAMA BREAKS EVEN.; Loses to Scoville, but Beats Cresswell in Cue Matches. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/north-castle-club-to-give-a-dance.html | North Castle Club to Give a Dance. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/couzens-will-fight-cochrane-suit.html | Couzens Will Fight Cochrane Suit. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/knoxville-sells-bonds-here.html | Knoxville Sells Bonds Here. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/campbell-accused-in-old-bankruptcy-prohibition-administrator-made.html | CAMPBELL ACCUSED IN OLD BANKRUPTCY; Prohibition Administrator Made False Liability Claim in 1915, Says J.H. Hazleton. REOPENING OF CASE SOUGHT Debt of $86,000 to Official's Wife, Henrietta Crosman, Did Not Exist, Lawyer Charges. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-mayors-committee.html | THE MAYOR'S COMMITTEE. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sande-will-retire-at-end-of-season-star-jockey-says-health-is-being.html | SANDE WILL RETIRE AT END OF SEASON; Star Jockey Says Health Is Being Impaired Through Taking Off Weight. CONSIDERS FRENCH TRACKS Higher Poundage There Has a Bearing but He Has Not Made Decision. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/belmont-racing-chart-tuesday-june-5-seventeenth-day-weather-cloudy.html | BELMONT RACING CHART; Tuesday, June 5, Seventeenth day. Weather cloudy; track sloppy. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-orcutts-lead-cut-to-one-stroke-falters-at-8th-hole-where-she.html | MISS ORCUTT'S LEAD CUT TO ONE STROKE; Falters at 8th Hole, Where She Takes Nine in Eastern Title Tourney. MRS. BAKER CLOSE ON HEELS Boston Player Scores a 92 to Leader's 93--Miss Payson and Mrs. Decker Gain. | True | By William D. Richardson. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-join-paris-air-salon-american-aeronautical-chamber-will-have.html | TO JOIN PARIS AIR SALON.; American Aeronautical Chamber Will Have Elaborate Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-1-no-title-prosecutor-aids-defense.html | Article 1 -- No Title; Prosecutor Aids Defense. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brooklyn-gas-rate-is-called-unjust-ew-bemis-tells-commission-that-1.html | BROOKLYN GAS RATE IS CALLED UNJUST; E.W. Bemis Tells Commission That $1 Minimum Should Be Cut to 25 Cents. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/91-golfers-enter-li-amateur-play-mccarthy-to-defend-title-in.html | 91 GOLFERS ENTER L.I. AMATEUR PLAY; McCarthy to Defend Title in Tourney at Nassau Club Starting Tomorrow. MANY STARS IN FIELD Driggs, District Champion; Voigt, Hacki, Held and Tailer Among Those Who Will Play. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-states-urge-washington-bridge-pennsylvania-and-new-jersey.html | TWO STATES URGE WASHINGTON BRIDGE; Pennsylvania and New Jersey Officials Want Memorial of Delaware Crossing. FEDERAL FUND IS SOUGHT Representative Watson Suggests at Conference That First 13 States Join Project. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/a-recital-for-charity-mrs-francis-rogers-to-give-monologues-at-the.html | A RECITAL FOR CHARITY.; Mrs. Francis Rogers to Give Monologues at the Richmond Club. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carranza-plans-start-this-week.html | Carranza Plans Start This Week. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/menjou-and-bride-back-from-paris-here-on-ile-de-france-on-way-to.html | MENJOU AND BRIDE BACK FROM PARIS; Here on Ile de France on Way to Hollywood--Tells of Shaw's Call in London. HECKSCHER ALSO ON LINER Financier, Returning From Munich Housing Congress, Urges That City Raze Tenements. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mutuel-fails-at-arlington.html | Mutuel Fails at Arlington. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-wills-decides-not-to-defend-title-with-miss-ryan-will-team.html | Miss Wills Decides Not to Defend Title With Miss Ryan; Will Team With Hunter | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/riverside-drive-corner-sold-buyer-may-build-a-tall-flat.html | Riverside Drive Corner Sold; Buyer May Build a Tall Flat | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/high-rank-for-world-court-judges.html | High Rank for World Court Judges. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/upsala-commencement-today.html | Upsala Commencement Today. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/plot-to-kill-archduke-just-before-race-albrechts-car-is-tampered.html | PLOT TO KILL ARCHDUKE.; Just Before Race Albrecht's Car is Tampered With. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hold-trumbull-memorial-today.html | Hold Trumbull Memorial Today. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hint-medical-fund-buys-sandino-arms-minister-and-gen-feland-warn.html | HINT 'MEDICAL' FUND BUYS SANDINO ARMS; Minister and Gen. Feland Warn Contributors to Make Sure Where Money Goes. CALL IDEA ITSELF LAUDABLE But They Add That in Practice Few Hospital Supplies Can Reach Rebels, Though Guns Do. | True | By Harold N. Denny, Staff Correspondent of the New York Times. By Tropical Radio. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fliers-in-fiji-plan-hop-for-australia-takeoff-of-southern-cross-on.html | FLIERS IN FIJI PLAN HOP FOR AUSTRALIA; Take-Off of Southern Cross on 1,750-Mile Lap to Brisbane May Be on Friday. BEACH PICKED AS RUNWAY Australian-American Quartet Gets Official Honors at Suva--Landed Skillfully on Tiny Field. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/approve-new-skyscraper-inspectors-of-reynolds-project-see-need-for.html | APPROVE NEW SKYSCRAPER.; Inspectors of Reynolds Project See Need for Additional Space. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/william-h-bilyeu-pioneer-in-stocking-mill-business-in-philadelphia.html | WILLIAM H. BILYEU.; Pioneer in Stocking Mill Business in Philadelphia Dies at 91. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/red-sox-release-two.html | Red Sox Release Two. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/grain-exports-decrease-wheat-total-is-867000-bushels-less-than.html | GRAIN EXPORTS DECREASE.; Wheat Total Is 867,000 Bushels Less Than Previous Week. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/film-arbitration-is-praised-by-hays-motion-picture-czar-says.html | FILM ARBITRATION IS PRAISED BY HAYS; Motion Picture "Czar" Says Peaceful Settlements Are Now a Fixture. WIDER PRACTICE PREDICTED Detroit Trade Board Is Told Arbitration in All Industries IsNear at Hand. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cleared-of-kicking-woman-to-death.html | Cleared of Kicking Woman to Death. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/polydor-is-first-in-speed-handicap-ziegler-colt-comes-with-rush-to.html | POLYDOR IS FIRST IN SPEED HANDICAP; Ziegler Colt Comes With Rush to Get Head in Front of Old Dutch at Belmont. STROLLING PLAYER VICTOR Takes Lead in Stretch in the Pennant and Holds Off Sun Forward'sSpurt--Mowlee is Third. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/blackmail-letter-is-laid-to-youth-murder-of-wealthy-mans-son.html | BLACKMAIL LETTER IS LAID TO YOUTH; Murder of Wealthy Man's Son Threatened in Demand for $25,000 Cash. BRICKNER SCARED BY NOTE Realty Operator Took Boy From Brooklyn School and Called in Police, Who Seized Relative. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/manning-celebrates-churchs-centenary-he-says-henry-street-edifice.html | MANNING CELEBRATES CHURCH'S CENTENARY; He Says Henry Street Edifice Is Still Ministering With 'Singular Effectiveness.' | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/conflicting-movement-of-prices-during-may-bradstreet-reports-28.html | CONFLICTING MOVEMENT OF PRICES DURING MAY; Bradstreet Reports 28 Articles Declined During Month and 25 Advanced. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miriam-hopkins-wed-to-a-fiction-writer-actress-married-saturday-to.html | MIRIAM HOPKINS WED TO A FICTION WRITER; Actress Married Saturday to Austin Parker in Second MaritalVenture for Each. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hospital-graduates-62-eleven-nurses-get-certificates-at-homeopathic.html | HOSPITAL GRADUATES 62.; Eleven Nurses Get Certificates at Homeopathic Ceremony. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/would-enjoin-paper-mills-chace-company-of-new-york-objects-to.html | WOULD ENJOIN PAPER MILLS; Chace Company of New York Objects to Spanish River Combination. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/shaw-adds-jokes-on-immortality-enters-serious-controversy-on.html | SHAW ADDS JOKES ON IMMORTALITY; Enters Serious Controversy on Survival After Death With a Lively Letter. "AN ETERNITY OF G.B.S." He Asks if He, With All His Imperfections, if Any, Will Persist Forever. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/trade-and-tourists-held-peace-makers-managing-director-of-japanese.html | TRADE AND TOURISTS HELD PEACE MAKERS; Managing Director of Japanese Mail Steamship Line Tells Benefits of Commerce. STOPS HERE ON WORLD TOUR San Francisco Editor Accompanies Party of Four on Travels to Many American Cities. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/columbiafordham-today-game-will-be-final-contest-of-the-season-for.html | COLUMBIA-FORDHAM TODAY.; Game Will Be Final Contest of the Season for Both Nines. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jp-magill-in-new-post-to-be-special-representative-of-the-maritime.html | J.P. MAGILL IN NEW POST.; To Be Special Representative of the Maritime Association. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/flying-to-the-fiji-islands-rogerss-idea-of-the-best-way.html | Flying to the Fiji Islands Rogers's Idea of the Best Way | True | To the Editor of The New York Times: | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/forms-2-new-companies-fire-insurance-group-connected-with.html | FORMS 2 NEW COMPANIES.; Fire Insurance Group Connected With Frelinghuysen Expands. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/strauss-gets-50000-for-egyptian-helen-new-operas-copyright-reported.html | STRAUSS GETS $50,000 FOR 'EGYPTIAN HELEN'; New Opera's Copyright Reported Bought by Berlin Firm-- Premiere Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chamberlain-bitter-on-lithuanias-stand-statesmen-at-geneva.html | CHAMBERLAIN BITTER ON LITHUANIA'S STAND; Statesmen at Geneva Astonished by His Denunciation ofthe Vilna Proclamation.HE CALLS IT ACT OF ILL-WILLRemarks Create Anew Impression That Frontier DisputeImperils Peace of Europe. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/braxton-subdues-browns-by-4-to-1-gains-verdict-over-ogden-in-duel.html | BRAXTON SUBDUES BROWNS BY 4 TO 1; Gains Verdict Over Ogden in Duel -- Senators Win Day's Only Major League Game. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/105000-securities-lost-mailed-from-cleveland-they-were-due-here-on.html | $105,000 SECURITIES LOST.; Mailed From Cleveland, They Were Due Here on June 1. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/pants-gang-pair-get-long-terms.html | 'Pants Gang' Pair Get Long Terms | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/three-liners-to-sail-for-europe-today-they-are-the-berengaria.html | THREE LINERS TO SAIL FOR EUROPE TODAY; They Are the Berengaria, President Harding and De Grasse--Santa Marta Going South. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fugazy-announces-boxing-top-of-5-figure-to-hold-for-average-bouts.html | FUGAZY ANNOUNCES BOXING TOP OF $5; Figure to Hold for Average Bouts at Ebbets Field, With $10 Top for Big Matches. McTIGUE-EMANUEL READY End Training Today for Bout Tomorrow Night in Garden-- Dexter Park Bouts Put Off. | True | By James P. Dawson. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wayburn-pupils-to-perform.html | Wayburn Pupils to Perform. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-harriss-arrest-ordered-in-a-suit-lawyer-cleared-of-milk-charge.html | DR. HARRIS'S ARREST ORDERED IN A SUIT; Lawyer, Cleared of Milk Charge, Seeks $250,000 Damages for False Detention. HEALTH HEAD DERIDES MOVE Says Case Was in the Hands of the Prosecutor--Metzger and Others to Be Named. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jurors-protest-term-for-slayer-foreman-writes-that-they-did-not.html | JURORS PROTEST TERM FOR SLAYER; Foreman Writes That They Did Not Know Campbell Would Get 20 Years. EX-FLIER SENT TO PRISON Judge Regrets That Man Failed to Keep Suicide Compact With Wife He Killed. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wheat-prices-drop-four-to-five-cents-heavy-liquidation-and.html | WHEAT PRICES DROP FOUR TO FIVE CENTS; Heavy Liquidation and Uncovering of Stop Loss OrdersCause Decline.FOREIGN MARKETS LOWERCorn Drops Slightly, With CashSituation Strong and Higher --Oats Are Weaker. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brush-sues-for-250000-alleges-ballard-inc-sought-to-wreck-company.html | BRUSH SUES FOR $250,000.; Alleges Ballard, Inc., Sought to Wreck Company in New England. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rentes-strong-in-weak-market-paris-closing-prices.html | Rentes Strong in Weak Market.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rumbough-to-referee-college-polo-tourney-army-officer-will-be.html | RUMBOUGH TO REFEREE COLLEGE POLO TOURNEY; Army Officer Will Be Official at Championship--Teams to Ship Mounts. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coolidge-to-get-gold-button-as-wisconsin-fishing-license.html | Coolidge to Get Gold Button As Wisconsin Fishing License | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/nanking-plans-federation-regional-regimes-would-be-under.html | NANKING PLANS FEDERATION.; Regional Regimes Would Be Under Nationalist Central Government. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/buy-duchess-of-chicago-shuberts-plan-to-present-kalman-opera-here.html | BUY 'DUCHESS OF CHICAGO.'; Shuberts Plan to Present Kalman Opera Here in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-wallace-first-in-senior-golf-play-turns-in-card-of-83-for-one.html | DR. WALLACE FIRST IN SENIOR GOLF PLAY; Turns in Card of 83 for One Stroke Advantage Over Mabon and Hoyt. 33 TEE OFF IN TOURNEY Newest Metropolitan Fixture Draws Leading Seniors at Garden City, Despite Weather. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/woman-cleared-in-auto-death.html | Woman Cleared in Auto Death. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carries-radio-in-tail-position-of-wireless-equipment-gives-longer.html | CARRIES RADIO IN TAIL; Position of Wireless Equipment Gives Longer Broadcast Time. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dwindling-forest-lands-action-needed-to-stop-selling-of-timber-on.html | DWINDLING FOREST LANDS.; Action Needed to Stop Selling of Timber on Federal Tracts. | True | WILLARD G. VAN NAME. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/forty-german-women-to-train.html | Forty German Women to Train. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cotton-prices-off-on-active-selling-early-advances-swept-away-in.html | COTTON PRICES OFF ON ACTIVE SELLING; Early Advances Swept Away in Heavy Liquidation in Last Half Hour. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/will-play-gershwin-piece-philharmonicsymphony-to-perform-american.html | WILL PLAY GERSHWIN PIECE.; Philharmonic-Symphony to Perform 'American in Paris' in Fall, | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dr-william-i-haven-of-bible-society-dies-secretary-of-organization.html | DR. WILLIAM I. HAVEN OF BIBLE SOCIETY DIES; Secretary of Organization for 29 Years Was a Founder of the Epworth League. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bouisson-elected-by-french-chamber-socialist-deputy-defeats.html | BOUISSON ELECTED BY FRENCH CHAMBER; Socialist Deputy Defeats Franklin Bouillon for Its Presidency, 327 to 245.MOREAU THREAT IS DENIEDFinance Ministry Declares Head ofBank of France Has NotOffered to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ousts-juryman-fined-100-superintendent-discharged-doorman-on-return.html | OUSTS JURYMAN, FINED $100; Superintendent Discharged Doorman on Return From Court Duty. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/admits-need-of-press-stresemann-talks-to-chiefs-of-journalists.html | ADMITS NEED OF PRESS.; Stresemann Talks to Chiefs of Journalists' Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chain-store-sales-gained-19-in-may-eleven-systems-make-reports-for.html | CHAIN STORE SALES GAINED 19% IN MAY; Eleven Systems Make Reports for Month--Results Viewed as Typical of All. INCREASES FOR YEAR SHOWN Business for Five Months 14.5 Per Cent, Greater Than in Same Part of 1927. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coolidge-will-keep-touch-on-campaign-at-wisconsin-camp-he-will-get.html | COOLIDGE WILL KEEP TOUCH ON CAMPAIGN; At Wisconsin Camp, He Will Get Convention Details and See Political Leaders. EXTOLS WORK OF CONGRESS With Exceptions on Naval and Other, Items, It Was Satisfactory--Still Studies Shoals Bill. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/broadway-temple-gets-beacon-for-fliers-in-honor-of-byrd.html | Broadway Temple Gets Beacon For Fliers, in Honor of Byrd | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/latonia-inaugural-to-rolled-stocking-genial-host-second-and-royal.html | LATONIA INAUGURAL TO ROLLED STOCKING; Genial Host Second and Royal Julian Third--Padona Pays $123.44 for $2. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/henrietta-bache-weds-hhf-jayne-mr-and-mrs-franklin-baches-daughter.html | HENRIETTA BACHE WEDS. H.H.F. JAYNE; Mr. and Mrs. Franklin Bache's Daughter is Married at Parents' Country Home. MARGARET TATNALL A BRIDE Ardmore (Pa.) Girl Becomes Mrs. Edwin G. Fox--Son of Prosecutor Hart of Hackensack Wed. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/libels-the-garfield-for-sinking.html | Libels the Garfield for Sinking. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hudkins-scores-knockout-stops-holley-in-second-round-at-lincoln.html | HUDKINS SCORES KNOCKOUT; Stops Holley in Second Round at Lincoln. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/miss-collett-back-from-english-play-says-the-weather-conditions.html | MISS COLLETT BACK FROM ENGLISH PLAY; Says the Weather Conditions Were All Against Her in the Title Event. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fraternities-bestow-keys-two-societies-honor-students-at-nyu-class.html | FRATERNITIES BESTOW KEYS.; Two Societies Honor Students at N.Y.U. Class Day Exercises. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/naval-orders.html | Naval Orders. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/may-panama-tolls-were-2118969.html | May Panama Tolls Were $2,118,969 | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/baseball-notables-hear-matty-lauded-landis-eulogizes-famous-pitcher.html | BASEBALL NOTABLES HEAR MATTY LAUDED; Landis Eulogizes Famous Pitcher as Gateway Is Presented to Bucknell. WIDOW AND SON ATTEND Tablets Unveiled by Heydler--Barnard, Stoneham, Fuchs, Griffithand Others Present. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/read-senate-rules-to-clear-stewart-defense-springs-surprise-by.html | READ SENATE RULES TO CLEAR STEWART; Defense Springs Surprise by Contending That Committee Quorum Was Lacking. OIL MAN ADMITS DEFIANCE Repeats Reasons for Refusing to Answer Two Questions-- Both Sides Rest. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hoppe-wins-and-loses-defeats-st-jean-5018-at-threecushions-then.html | HOPPE WINS AND LOSES.; Defeats St. Jean, 50-18, at ThreeCushions, Then Trails, 50-47. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fliers-made-indian-chiefs-bremens-transatlantic-crew-gets-osage.html | FLIERS MADE INDIAN CHIEFS; Bremen's Transatlantic Crew Gets Osage Tribal Honors. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/defends-utilities-on-school-charges-head-of-national-electric-light.html | DEFENDS UTILITIES ON SCHOOL CHARGES; Head of National Electric Light Association Denies Education Is Influenced.$50,000 FOR PROPAGANDA Estimate of $1,440,000 False, HeSays at Convention in AtlanticCity. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rutgers-picks-managers-lacrosse-track-and-tennis-selections.html | RUTGERS PICKS MANAGERS.; Lacrosse, Track and Tennis Selections Announced. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hagenlacher-is-victor.html | HAGENLACHER IS VICTOR. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/illinois-man-urged-to-run-with-smith-lewis-g-stevenson-son-of-adlai.html | ILLINOIS MAN URGED TO RUN WITH SMITH; Lewis G. Stevenson, Son of Adlai, Is Reported Choice of State Democrats. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fire-department.html | Fire Department. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-tour-foreign-airports-dixby-will-head-st-louis-delegates-on.html | TO TOUR FOREIGN AIRPORTS.; Dixby Will Head St. Louis Delegates on European Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/charges-bad-faith-by-burns-brothers-woman-holder-gets-order-to-show.html | CHARGES BAD FAITH BY BURNS BROTHERS; Woman Holder Gets Order to Show Cause Why Certain Assets Should Not Be Sold. HOLDS SALE PRICE UNFAIR Directors Planned to Sell 10,000 Shares of Common and Preferred In Lehigh-Wilkes-Barre Company. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/protest-is-planned-on-steel-rate-cut-state-commerce-chamber-to-act.html | PROTEST IS PLANNED ON STEEL RATE CUT; State Commerce Chamber to Act Tomorrow on Reduction by Illinois Central. RETALIATION IS SUGGESTED Eastern Shippers Say Advantages Given by Panama Canal Are Offset by Cut. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bruckner-to-open-pool-borough-head-will-take-part-in-ceremony-this.html | BRUCKNER TO OPEN POOL; Borough Head Will Take Part in Ceremony This Afternoon. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/markets-in-london-paris-and-berlin-giltedged-securities-remain-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edged Securities Remain Firm as Wall Street Slump Hits European Exchanges. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/queens-jury-hears-aide-of-phillips-fr-curran-says-alleged-head-of.html | QUEENS JURY HEARS AIDE OF PHILLIPS; F.R. Curran Says Alleged Head of Sewer Ring Has Stopped Making Pipe. NEWCOMB INQUIRY LOOMS May Delve Into Charges of Recent Pressure on Contractors--Bids for Track Work Opened. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/call-money-cheaper-in-berlin.html | Call Money Cheaper in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/principal-recommendations-proposed-to-mayor-by-the-city-committee.html | Principal Recommendations Proposed to Mayor By the City Committee on Plan and Survey | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/french-air-pioneer-killed-capt-darbos-flew-first-war-plane-armed.html | FRENCH AIR PIONEER KILLED; Capt. Darbos Flew First War Plane Armed With Machine Gun. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/newark-market-site-awarded-to-lefcourt-city-commission-accepts.html | NEWARK MARKET SITE AWARDED TO LEFCOURT; City Commission Accepts Manhattan Builder's Bid Over TwoProtests. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/4000-soap-sculptors-show-examples-here-prizes-totaling-1675-are.html | 4,000 SOAP SCULPTORS SHOW EXAMPLES HERE; Prizes Totaling $1,675 Are Given to Winners in Contest Representing All Parts of Nation. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sports-of-the-times-high-and-outside.html | Sports of the Times; High and Outside. | True | By John Kieran. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/berlin-cabby-tours-paris-landmarks-latin-quarter-bodyguard-and.html | BERLIN CABBY TOURS PARIS LANDMARKS; Latin Quarter 'Bodyguard' and Hartman's White Stovepipe Hat Stop Traffic. GETS CHEERS EVERYWHERE Organ of German Foreign Office Sees in His Reception an End of Animosity. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/roy-in-ring-tonight.html | Roy in Ring Tonight. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/treasury-offers-400000000-issue-shortterm-certificates-are.html | TREASURY OFFERS $400,000,000 ISSUE; Short-Term Certificates Are Announced as the Regular June Financing. TWO SERIES FOR INVESTORS One for Six Months at 4 Per Cent. and the Other for Nine Months at 3 7/8. BOTH ISSUES TAX EXEMPT Tenders for Purchase of Third Liberties, Maturing Sept. 15, Will Be Invited Soon. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hammond-lauds-engineer-to-mit-declares-he-is-well-qualified-for.html | HAMMOND LAUDS ENGINEER TO M.I.T.; Declares He Is Well Qualified for Public Life by Technical Training.CLASS OF 577 GET DEGREESInstitute Awards Special Honors to Sixteen at Commencement Exercises in Boston. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/industrial-capital-sought-stock-of-duplan-silk-corporation-to-be.html | INDUSTRIAL CAPITAL SOUGHT; Stock of Duplan Silk Corporation to Be Marketed. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-smith-golf-victor-wins-low-net-prize-in-oneday-tourneymiss.html | MRS. SMITH GOLF VICTOR.; Wins Low Net Prize in One-Day Tourney--Miss Fisher Second. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/goff-fund-2919-he-tells-senators-west-virginian-testifies-on.html | GOFF FUND $2,919, HE TELLS SENATORS; West Virginian Testifies on Campaign in Which He Defeated Hoover. BURTON ALSO QUESTIONED Representative Paid $62 for Printing of Speech Defending Hoover--New Yorkers Called. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/west-african-line-sold-at-2343506-barber-steamship-company-gets-ten.html | WEST AFRICAN LINE SOLD AT $2,343,506; Barber Steamship Company Gets Ten Steel Cargo Vessels in Open Competition. PRICE IS GOVERNMENT PEAK Shipping Board Regards Sale as Evidence of Ability to Transfer Fleet to Private Owners. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bank-stocks-strong-in-counter-trading-insurance-group-mixed-chain.html | BANK STOCKS STRONG IN COUNTER TRADING; Insurance Group Mixed, Chain Stores and Industrials in Moderate Recession. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/fox-film-expedition-safe-all-is-well-at-point-barrow-relief-fliers.html | FOX FILM EXPEDITION SAFE.; All Is Well at Point Barrow, Relief Fliers Report. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/amsterdam-assigns-boats-with-athletes-and-spectators-will-be-docked.html | AMSTERDAM ASSIGNS; Boats With Athletes and Spectators Will Be Docked Near Taxi Stands and Car Lines. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/yaleharvard-row-in-4mile-paddle-college-varsity-and-junior-crews-go.html | YALE-HARVARD ROW IN 4-MILE PADDLE; College Varsity and Junior Crews Go Over Thames Course in Trial. PRACTICE AT SAME HOUR Eli Eights Row Downstream, While Crimson Crews Go Upstream for Spin. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/tell-wins-from-brostoff-gains-decision-in-102d-engineers.html | TELL WINS FROM BROSTOFF.; Gains Decision in 102d Engineers Feature--Kline Defeats Marino. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/outboard-motor-race-sunday.html | Outboard Motor Race Sunday. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/crude-oil-output-up-14650-barrels-california-contributes-10650-to.html | CRUDE OIL OUTPUT UP 14,650 BARRELS; California Contributes 10,650 to Increase in Average Daily Production. IMPORTS REPORTED LOWER Figures for May and for Week Ended on June 2 Show Continued Reduction. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/general-public-service-plan-to-increase-preferred-stock-laid-before.html | GENERAL PUBLIC SERVICE.; Plan to Increase Preferred Stock Laid Before Shareholders. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-frederick-guest-backer-of-earhart-flight-wife-of-exair-minister.html | Mrs. Frederick Guest Backer of Earhart Flight; Wife of Ex-Air Minister Planned to Go Herself | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/commencement-held-at-pennington-school-thirtyfour-diplomas-awarded.html | COMMENCEMENT HELD AT PENNINGTON SCHOOL; Thirty-four Diplomas Awarded at End of Ninetieth Year--Dr. Green Re-elected. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/leipzig-fair-bonds-to-be-sold-here-banking-syndicate-to-market.html | LEIPZIG FAIR BONDS TO BE SOLD HERE; Banking Syndicate to Market $2,000,000 First Mortgage Issue Soon. FIRST SHOW HELD IN 1268 Exhibition Company Chartered in 1497--2,310 American Buyers Present This Spring. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/curb-issues-irregular-despite-brisk-rally-nervous-undertone-is.html | CURB ISSUES IRREGULAR DESPITE BRISK RALLY; Nervous Undertone Is Evident at the Close--Trading Is Orderly and Contracted. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-4-no-title-defeats-lawler-and-ward-in-four-billiard-matches.html | Article 4 -- No Title; Defeats Lawler and Ward in Four Billiard Matches. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/begins-its-reorganization-detroit-united-railway-puts-plans-in.html | BEGINS ITS REORGANIZATION; Detroit United Railway Puts Plans in Operation. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lists-football-games-schuylkill-college-completes-its-schedule-for.html | LISTS FOOTBALL GAMES.; Schuylkill College Completes Its Schedule for Fall. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ae-ford-left-3000000.html | A.E. Ford Left $3,000,000. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/aids-fight-on-smoke-tow-boat-exchange-sends-placards-of-warning-for.html | AIDS FIGHT ON SMOKE.; Tow Boat Exchange Sends Placards of Warning for Harbor Use. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benefit-musicale-today-performance-for-yorkville-settlement-to-be.html | BENEFIT MUSICALE TODAY.; Performance for Yorkville Settlement to Be Held in Greenwich. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wilkins-not-to-race-byrd-to-south-pole-they-will-fly-over-different.html | WILKINS NOT TO RACE BYRD TO SOUTH POLE; They Will Fly Over Different Parts of Continent, Former's Backer Announces. HE WILL USE A SEAPLANE Message to Dr. Bowman Tells of Plan to Start From Ross Sea Next January. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chicagoan-beauty-queen-ella-van-hueson-wins-universe-crown-from-41.html | CHICAGOAN BEAUTY QUEEN.; Ella Van Hueson Wins Universe Crown From 41 Rivals. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/admiral-puts-the-ban-on-gob.html | Admiral Puts the Ban on "Gob." | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/m-kendalls-to-be-hosts-cabaret-supper-dance-planned-for-benefit-of.html | M. KENDALLS TO BE HOSTS.; Cabaret Supper Dance Planned for Benefit of Children's Village. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-vote-on-stock-increase-intercontinental-petroleum-holders-to.html | TO VOTE ON STOCK INCREASE; Intercontinental Petroleum Holders to Meet June 22. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/ccny-elects-epstein-former-manual-high-star-to-lead-net-team-next.html | C.C.N.Y. ELECTS EPSTEIN.; Former Manual High Star to Lead Net Team Next Season. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/produce-exchange-elects-its-ticket-heavy-balloting-despite-lack-of.html | PRODUCE EXCHANGE ELECTS ITS TICKET; Heavy Balloting Despite Lack of Opposition Called Tribute to Work of Officers. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/titled-briton-in-rum-plot-sir-harry-foster-mp-sues-associates-for.html | TITLED BRITON IN RUM PLOT; Sir Harry Foster, M.P., Sues Associates for $27,500. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chinese-nationalism-and-unity.html | CHINESE NATIONALISM AND UNITY. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/police-department.html | Police Department. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chang-tsolin-dead-says-tokio-report-mukden-dispatch-asserts-war.html | CHANG TSO-LIN DEAD, SAYS TOKIO REPORT; Mukden Dispatch Asserts War Lord Succumbed to Injuries in Train Bombing. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/evander-plays-today-will-meet-monroe-nine-in-psal-playoff-game.html | EVANDER PLAYS TODAY.; Will Meet Monroe Nine in P.S.A.L. Play-Off Game. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/b-m-yards-in-boston-opened.html | B. & M. Yards in Boston Opened. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/butler-advocates-more-liberalism-columbia-president-reviews-history.html | BUTLER ADVOCATES MORE LIBERALISM; Columbia President Reviews History of Persecution in Commencement Address. FINDS IT STILL LINGERS 4,300 Graduates and Seven Distinguished Women and Men Get Degrees. CHOICE OF HONORED BROAD Professor Jackson Points Out That They Represent the Old World as Well as the New. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hearing-tomorrow-for-customs-guards-eighteen-suspended-men-face.html | HEARING TOMORROW FOR CUSTOMS GUARDS; Eighteen Suspended Men Face Charges of Permitting the Smuggling of Liquor. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/voorhis-felicitated-on-his-reelection-nearing-99th-birthday-tammany.html | VOORHIS FELICITATED ON HIS RE-ELECTION; Nearing 99th Birthday, Tammany Grand Sachem Hopes to See Smith President for His Centenary. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hoover-wins-22-delegates-his-backers-say-choice-lies-between-and.html | HOOVER WINS 22 DELEGATES; HIS BACKERS SAY CHOICE LIES BETWEEN AND COOLIDGE; OLD GUARD IS OUTVOTED Hoover Forces Control the Committee by Steam Roller. GET MISSISSIPPI'S TWELVE Perry Howard's 'Anti-Lily White' Faction Recognized-- Louisiana's Ten Also Won. FIGHT ON FLOOR IS LIKELY Hilles Seeks Compromise With Farm Forces-- Watson to Draft Agricultural Plank. | True | By W.a. Warn. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/union-tobacco-to-give-7500000-stock-to-dealers-in-new-plan-to.html | Union Tobacco to Give $7,500,000 Stock To Dealers in New Plan to Reward Enterprise | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/city-officials-seek-training-of-police-state-meeting-at-troy.html | CITY OFFICIALS SEEK TRAINING OF POLICE; State Meeting at Troy Announces Cooperation With Rockefeller Institute. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/notre-dame-game-off-opener-of-eastern-baseball-tour-is-canceled-at.html | NOTRE DAME GAME OFF.; Opener of Eastern Baseball Tour Is Canceled at Villanova. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-stops-templeschuylkill.html | Rain Stops Temple-Schuylkill. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/plan-to-broadcast-entire-convention-national-key-stations-to-be-on.html | PLAN TO BROADCAST ENTIRE CONVENTION; National Key Stations to Be on Air Continuously During Republican Sessions. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lillian-h-levy-to-wed-p-gertner.html | Lillian H. Levy to Wed P. Gertner. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/27417965-new-securities-placed-on-market-today.html | $27,417,965 New Securities Placed on Market Today | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hardware-markets-more-active.html | Hardware Markets More Active. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-ramoss-illness-nearing-its-crisis-tomorrow-or-friday-the.html | MRS. RAMOSS'S ILLNESS NEARING ITS CRISIS; Tomorrow or Friday the Serious Period, Physician Says, in 'a Severe Case of Pneumonia.' | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chocolate-trade-lighter-business-on-exchange-decreased-in-may-as.html | CHOCOLATE TRADE LIGHTER.; Business on Exchange Decreased In May as Prices Declined. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/davis-cup-stars-drill-here-today-lott-hennessey-and-coen-to.html | DAVIS CUP STARS DRILL HERE TODAY; Lott, Hennessey and Coen to Practice for First Time This Year at Forest Hills. TEAM TO SAIL SATURDAY Tilden, in Philadelphia Today, Expected to Work Out Tomorrow--Play at Wimbledon. | True | By Allison Danzig. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/10000000-in-gold-to-go-to-london-city-bank-sends-metal-today-making.html | $10,000,000 IN GOLD TO GO TO LONDON; City Bank Sends Metal Today, Making Total Since Movement Began $41,000,000. EUROPE SENDS MONEY HERE Funds Said to Be Coming In for Large Returns Now Available --Money Rates Still High. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/soccer-game-tonight-at-the-polo-grounds-nationals-face-hard-task-in.html | SOCCER GAME TONIGHT AT THE POLO GROUNDS; Nationals Face Hard Task in Second Game of Series With the Bethlehem Club. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/owner-lost-in-jungle-horse-might-forfeit-derby-prize.html | Owner Lost in Jungle, Horse Might Forfeit Derby Prize | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/heads-order-of-brith-sholom.html | Heads Order of Brith Sholom. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/urges-trade-groups-as-aids-to-business-dr-baker-of-national-chamber.html | URGES TRADE GROUPS AS AIDS TO BUSINESS; Dr. Baker of National Chamber Tells Fishing Tackle Makers of Need for Union. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/46-dry-padlocks-ordered-by-court-federal-judge-thacher-decrees.html | 46 DRY PADLOCKS ORDERED BY COURT; Federal Judge Thacher Decrees Personal Injunction to 69 Liquor-Sellers. TWO JAILED FOR CONTEMPT Ten Ordered to File $1,000 Bonds and Sixteen Held in $500 to Obey Prohibition Law. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/anticarmona-plot-rumored-in-portugal-friends-of-president-say-he.html | ANTI-CARMONA PLOT RUMORED IN PORTUGAL; Friends of President Say He Knows All About the Conspiracy, and Will Crush It. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/haverford-loses-babbitt-director-of-athletics-for-35-years.html | HAVERFORD LOSES BABBITT.; Director of Athletics for 35 Years Announces Retirement. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/assails-grain-futures-act-chicago-firm-obtains-temporary-order.html | ASSAILS GRAIN FUTURES ACT; Chicago Firm Obtains Temporary Order Against Books Inspection. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/283-will-graduate-at-cooper-union-men-and-women-of-5-schools-get.html | 283 WILL GRADUATE AT COOPER UNION; Men and Women of 5 Schools Get Degrees, Diplomas and Certificates Tonight. SCHOLARSHIPS ANNOUNCED Many Prizes Will Be Awarded-- Walter S. Gifford to Deliver Commencement Address. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-for-smith-in-indiana-congress-district-delegates-instruct-for.html | TWO FOR SMITH IN INDIANA.; Congress District Delegates Instruct for Him as Second Choice. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/alaska-juneau-reports-for-may.html | Alaska Juneau Reports for May. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/honor-jane-drouillard-and-fiance.html | Honor Jane Drouillard and Fiance. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/crude-rubber-prices-firm-early-declines-canceled-and-only-one.html | CRUDE RUBBER PRICES FIRM.; Early Declines Canceled and Only One Option Shows Loss. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/columbias-commencement.html | COLUMBIA'S COMMENCEMENT. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/postal-veteran-dies-tj-moran-had-been-assistant-cashier-here-for-59.html | POSTAL VETERAN DIES; T.J. Moran Had Been Assistant Cashier Here for 59 Years. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rosa-ponselie-to-be-godmother.html | Rosa Ponselie to Be Godmother. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mogen-dovid-head-accused-by-groat-deputy-attorney-general-says.html | MOGEN DOVID HEAD ACCUSED BY GROAT; Deputy Attorney General Says Finestone Used Delicatessen Body for Private Ends. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/greenwich-village-lease-old-perfume-house-to-be-remodeled-into.html | GREENWICH VILLAGE LEASE.; Old Perfume House to Be Remodeled Into Studio Apartment. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/hails-kellogg-plan-as-big-aid-to-league-grey-deprecates-french.html | HAILS KELLOGG PLAN AS BIG AID TO LEAGUE; Grey Deprecates French Reservations--Does Not Believe Question of Form Can Wreck Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lutherans-ready-for-triple-merger-convention-at-poughkeepsie.html | LUTHERANS READY FOR TRIPLE MERGER; Convention at Poughkeepsie Expects to Confirm Union of the Faith in Northeast. CHURCH SPIRIT CRITICIZED Dr. Trexler, Synod's President, Says It Has Not Grown With the Times. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/southern-cavalry-near-peking-gates-patrols-nine-miles-away-at.html | SOUTHERN CAVALRY NEAR PEKING GATES; Patrols Nine Miles Away at Sunset and Main Bodies Expectedby Dawn Today. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/coldest-june-for-130-years-ruins-german-fruit-crops.html | Coldest June for 130 Years Ruins German Fruit Crops | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/zinc-price-highest-of-year.html | Zinc Price Highest of Year. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/to-speed-up-graduation-w-and-j-trustees-set-limit-especially-for.html | TO SPEED UP GRADUATION.; W. and J. Trustees Set Limit Especially for Athletes. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/2759-get-degrees-from-nyu-today-nine-honorary-awards-and-38.html | 2,759 GET DEGREES FROM N.Y.U. TODAY; Nine Honorary Awards and 38 Certificates Also Will Be Conferred at Exercises.PRIZE WINNERS ANNOUNCED23 City, 22 Brooklyn and 13Out-of-Town Students Win Rewards in Largest Class.CEREMONY IN BAND PAVILION Distribution of Diplomas and HonorsWill Begin at 10:30 A.M. atUniversity Heights. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/financial-markets-irregular-recovery-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Irregular Recovery on Stock Exchange--Call Money 6 %, Sterling $4.87 7/8. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/suva-landing-spectacular-drop-made-safely-on-tiny-cricket.html | SUVA LANDING SPECTACULAR.; Drop Made Safely on Tiny Cricket Field--Official Welcome in Fiji. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/irish-guild-shows-promise-new-amateur-group-gives-bill-at.html | IRISH GUILD SHOWS PROMISE; New Amateur Group Gives Bill at Provincetown Playhouse. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/business-world-decide-on-notion-sales-contest.html | BUSINESS WORLD; Decide on Notion Sales Contest. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rickard-to-fight-new-tax-on-bouts-tunneyheeney-contest-may-be.html | RICKARD TO FIGHT NEW TAX ON BOUTS; Tunney-Heeney Contest May Be Occasion for Court Action Against Federal Levy. HE CALLS 25% EXCESSIVE Promoter Says Ringside Sale Will Not Suffer as Much as That for Poorer Seats. WILL PAY UNDER PROTEST He Contends Increase ApplyingOnly to BoxingMatches is Class Legislation. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/blackmer-funds-found-banks-admit-he-has-enough-to-meet-6442455-tax.html | BLACKMER FUNDS FOUND.; Banks Admit He Has Enough to Meet $6,442,455 Tax Claim. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/aims-of-barnard-are-told-by-dean-college-inculcates-ideals-of.html | AIMS OF BARNARD ARE TOLD BY DEAN; College Inculcates Ideals of Public Duty and Kindness, Says Miss Gildersleeve. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/oil-grant-in-mexico-lower-california-company-gets-5000000-acre.html | OIL GRANT IN MEXICO.; Lower California Company Gets 5,000,000 Acre Concession. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wilma-luyster-sets-june-23-for-wedding-daughter-of-mrs-we-luyster.html | WILMA LUYSTER SETS JUNE 23 FOR WEDDING; Daughter of Mrs. W.E. Luyster to Be Bride of Alexander S. Van Santvoord at Glen Cove. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sure-italia-is-down-in-franz-josef-land-s-o-s-attributed-to.html | SURE ITALIA IS DOWN IN FRANZ JOSEF LAND; S O S Attributed to Dirigible, Picked Up in Russia, Puts Her There. SOVIET SPEEDS RESCUE Two Ships, One With Plane, Ordered to Make Immediate Search of Territory. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/walker-gets-plan-to-check-haphazard-growth-of-the-city-plan-and.html | WALKER GETS PLAN TO CHECK HAPHAZARD GROWTH OF THE CITY; Plan and Survey Committee Urges Permanent Board to Guide Future Expansion. ASKS REVISION OF BUREAUS It Would End Slums, Relieve Congestion, Provide Parks and an Airport System. REPORT PLEASES MAYOR Says Recent Disclosures of Graft and Waste Show the Need for Complete Reform. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/heads-piano-makers-chauncey-d-bond-is-elected-by-the-national.html | HEADS PIANO MAKERS.; Chauncey D. Bond Is Elected by the National Association. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/catholic-charities-get-colgan-estate-small-bequests-were-left-to.html | CATHOLIC CHARITIES GET COLGAN ESTATE; Small Bequests Were Left to His Nurse and to Relatives and Friends. $100,000 WILLED TO N.Y.U. Lorenzo Semple Property, Estimated at $500,000, Goes to His Widow and Children. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/radio-officials-make-survey-here-federal-chairman-and-member-of.html | RADIO OFFICIALS MAKE SURVEY HERE; Federal Chairman and Member of Commission Gather Data for Hearing on July 9. VISIT STUDIOS IN DISTRICT Judge Robinson Explains Purposes of Government's Action in Deciding Air Rights of Stations. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/boomer-will-meet-diegel-in-exhibition-match-sunday.html | Boomer Will Meet Diegel In Exhibition Match Sunday | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bank-merger-effective-united-capitol-national-joins-the.html | BANK MERGER EFFECTIVE; United Capitol National Joins the Manufacturers Trust. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sanchez-to-box-tonight-will-oppose-scully-in-main-bout-at-mitchel.html | SANCHEZ TO BOX TONIGHT.; Will Oppose Scully in Main Bout at Mitchel Field. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/policeman-is-convicted-emil-von-der-linden-found-guilty-of.html | POLICEMAN IS CONVICTED.; Emil von der Linden Found Guilty of Manslaughter. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/loadings-fell-off-in-week-of-may-26-total-of-1020916-cars-was-5873.html | LOADINGS FELL OFF IN WEEK OF MAY 26; Total of 1,020,916 Cars Was 5,873 Below Last Year and 59,870 Under 1926. GAINED ON PREVIOUS WEEK Ore Movement Was Heavier and Grain, Live Stock and Coal Shipments Increased. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/swope-dartmouth-track-captain.html | Swope Dartmouth Track Captain. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-elon-h-hooker-entertains.html | Mrs. Elon H. Hooker Entertains. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gobel-buys-more-plants-acquires-businesses-of-b-meier-son-and-hertz.html | GOBEL BUYS MORE PLANTS.; Acquires Businesses of B. Meier & Son and Hertz Brothers. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sharkey-to-meet-gates.html | Sharkey to Meet Gates. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/my-love-champion-west-point-horse-pennypack-valley-farm-gains.html | MY LOVE CHAMPION WEST POINT HORSE; Pennypack Valley Farm Gains Highest Honors in Smaller Division of Show. CHIEF HONORS TO TORNADO Wins in Larger Group, Giving Mrs. Rowland's Entries Sweep of Two Champion Saddle Classes. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/johnny-dooley-actor-has-relapse.html | Johnny Dooley, Actor, Has Relapse. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/votes-50-stock-dividend-general-trustees-corporation-also-to-raise.html | VOTES 50% STOCK DIVIDEND; General Trustees Corporation Also to Raise Funds by New Shares. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/reform-by-taylor-hampers-his-force-civil-service-tests-said-to-be.html | REFORM BY TAYLOR HAMPERS HIS FORCE; Civil Service Tests Said to Be Too Hard for Men Needed for Extra Street Work. HE CONTRADICTS HIGGINS Explains Incinerator Workers Were Only Shifted--Oswald Repudiates "Confession." | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/eugene-g-scales-grain-trader-dies-was-reputed-to-have-made-and-lost.html | EUGENE G. SCALES, GRAIN TRADER, DIES; Was Reputed to Have Made and Lost Two Fortunes of Many Millions. CAREER LIKE A ROMANCE Said to Have Pawned Watch in New Orleans for $200 and Pyramided That Sum Into $8,000,000. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/eva-turner-scores-in-turandot.html | Eva Turner Scores in 'Turandot.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/two-initials-declared-one-dividend-to-be-in-cash-the-other-in-stock.html | TWO INITIALS DECLARED.; One Dividend to Be in Cash, the Other in Stock. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dupont-makes-survey-of-fiveday-week-officials-at-wilmington-say.html | DUPONT MAKES SURVEY OF FIVE-DAY WEEK; Officials at Wilmington Say Other Companies Are Associated in Studying Question. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/guarantee-for-norwegian-bank.html | Guarantee for Norwegian Bank. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/emma-howson-dead-once-star-in-royal-italian-opera-original.html | EMMA HOWSON DEAD.; Once Star in Royal Italian Opera-- Original Josephine in "Pinafore." | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/many-dinners-given-on-st-regis-roof-mrs-julius-walsh-j-lorimer.html | MANY DINNERS GIVEN ON ST. REGIS ROOF; Mrs. Julius Walsh, J. Lorimer Wordens and R.T. Wilsons Among Hosts in New Garden. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cardinal-replies-to-school-critics-hayes-explains-aims-of-catholic.html | CARDINAL REPLIES TO SCHOOL CRITICS; Hayes Explains Aims of Catholic Education to 115 MountSt. Vincent Graduates.DR. WICKHAM ALSO SPEAKS Professor at City College Delivers Commencement Address-- FiveStudents Win Prizes. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/deciding-the-contests.html | DECIDING THE CONTESTS. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/article-2-no-title-then-girl-is-killed-again.html | Article 2 -- No Title; Then Girl Is "Killed" Again. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-bond-issues-sold-to-bankers-loan-of-1000000-for-lake-champlain.html | NEW BOND ISSUES SOLD TO BANKERS; Loan of $1,000,000 for Lake Champlain Bridge Made-- Five Bids Entered. MUNICIPALITIES FINANCING Securities of Yonkers and Other Cities on Market Today-- Milwaukee to Borrow. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/moroccan-sultan-misses-treasure-in-plate-finds-it-in-house-of.html | Moroccan Sultan Misses Treasure in Plate, Finds It in House of Amazed Ex-Chamberlain | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/honorary-degree-for-mj-stroock.html | Honorary Degree for M.J. Stroock. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/cas-is-double-victor.html | Cas Is Double Victor. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/jersey-city-stops-orioles-by-9-to-4-victors-take-seventh-place.html | JERSEY CITY STOPS ORIOLES BY 9 TO 4; Victors Take Seventh Place, Sending Baltimore to Cellar --Manger Leads Attack. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/three-masonic-lodges-constituted.html | Three Masonic Lodges Constituted. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/garment-groups-confer-labor-and-employers-discuss-unionizing-of-new.html | GARMENT GROUPS CONFER.; Labor and Employers Discuss Unionizing of New Shops. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/planters-hold-tobacco-havana-growers-assert-buyers-take-too-much.html | PLANTERS HOLD TOBACCO.; Havana Growers Assert Buyers Take Too Much Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gets-40000000-contract-in-spain-fox-brothers-corporation-to-build.html | GETS $40,000,000 CONTRACT IN SPAIN; Fox Brothers Corporation to Build 260-Mile Highway From Madrid to Irun. RUNS THROUGH PYRENEES Will Provide Motor Route From Paris Via Biarritz--King and Gen. de Rivera Back Project. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/australias-aviators.html | AUSTRALIA'S AVIATORS. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lord-kinnoull-and-fiancee-fail-to-appear-after-arranging-for.html | Lord Kinnoull and Fiancee Fail to Appear After Arranging for Wedding in London | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/loss-for-mexican-seaboard-oil.html | Loss for Mexican Seaboard Oil. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lecture-courses-on-labor-topics.html | Lecture Courses on Labor Topics. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/owns-royalty-interest-in-oil-well.html | Owns Royalty Interest in Oil Well. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/earhart-plane-poised-for-ocean-dash-new-s-o-s-indicates-italia-crew.html | EARHART PLANE POISED FOR OCEAN DASH; NEW S O S INDICATES ITALIA CREW SAFE; WILKINS REVEALS HIS POLAR PLANS; PORTRAIT STUDY OF TRANSATLANTIC AVIATRIX. | True | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/branch-for-central-national-bank.html | Branch for Central National Bank. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/american-soccer-team-leaves-for-bremen-holland-victor.html | American Soccer Team Leaves For Bremen; Holland Victor | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/farmers-rallying-to-convention-call-throughout-west-they-are-busy.html | FARMERS RALLYING TO CONVENTION CALL; Throughout West They Are Busy Preparing for Trek to Kansas City. McMULLEN RADIOS APPEAL Letters Pour In on Leaders Denouncing Administration and McNary-Haugen Veto. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/dynamite-jolted-off-truck-50pound-box-found-in-street.html | Dynamite Jolted Off Truck; 50-Pound Box Found in Street | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/mrs-stultz-gets-message-husband-wires-adverse-wind-delays-the.html | MRS. STULTZ GETS MESSAGE.; Husband Wires Adverse Wind Delays the Friendship. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gardini-throws-varga-uses-headlocks-to-pin-rival-at-ridgewood-grove.html | GARDINI THROWS VARGA.; Uses Headlocks to Pin Rival at Ridgewood Grove. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/henrietta-breed-engaged-philadelphia-girl-affianced-to-franklin-j.html | HENRIETTA BREED ENGAGED.; Philadelphia Girl Affianced to Franklin J. Dickman. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/grace-george-plans-group-may-organize-repertory-company-with-jessie.html | GRACE GEORGE PLANS GROUP; May Organize Repertory Company With Jessie Bonstelle. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/football-call-issued-summer-training-camp-candidates-sought-by-ccny.html | FOOTBALL CALL ISSUED.; Summer Training Camp Candidates Sought by C.C.N.Y. Coach. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/rain-again-halts-tennis-one-match-started-in-north-side-tourney.html | RAIN AGAIN HALTS TENNIS.; One Match Started in North Side Tourney Called Off. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/carmen-reggio-to-give-a-recital.html | Carmen Reggio to Give a Recital. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/phoebe-a-helmer-becomes-a-bride-daughter-of-mrs-fielding-lewis.html | PHOEBE A. HELMER BECOMES A BRIDE; Daughter of Mrs. Fielding Lewis Taylor Is Married to Seymour Wadsworth.WED IN ST. BARTHOLOMEWS Celeste P. Dueth Is Bride of Horace F. Simon, Nephew of FranklinSimon--Other Nuptials. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/railroad-clubs-outing.html | Railroad Club's Outing. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/benes-for-kellogg-plan-czech-foreign-minister-will-address-deputies.html | BENES FOR KELLOGG PLAN.; Czech Foreign Minister Will Address Deputies on It Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/want-churches-in-suburbs-mission-executives-urge-formation-of.html | WANT CHURCHES IN SUBURBS; Mission Executives Urge Formation of Community Groups. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/regatta-oarsmen-ready-for-trials-columbia-navy-and-penn-shells.html | REGATTA OARSMEN READY FOR TRIALS; Columbia, Navy and Penn Shells Expected to Cover Courses Agains Time This Week. LION FRESHMEN GET TEST Glendon Tries Yearlings Under Watch With Kuisalato at No. 5 in Place of Keil. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-reserve-board-on-credit.html | THE RESERVE BOARD ON CREDIT. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/steps-taken-for-rate-war-eastern-shippers-urge-roads-to-meet.html | STEPS TAKEN FOR RATE WAR; Eastern Shippers Urge Roads to Meet Illinois Central Cuts. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/a-winning-ticket.html | A Winning Ticket. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/chrysler-to-unite-only-with-dodges-head-of-new-motor-company-denies.html | CHRYSLER TO UNITE ONLY WITH DODGES; Head of New Motor Company Denies Other Properties Will Be Acquired. NO RIVALRY WITH LEADERS Deal Made as Good Business, He Says--Terms of Exchange of Stock Announced. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/realty-financing-mortgages-placed-on-apartments-in-various-boroughs.html | REALTY FINANCING.; Mortgages Placed on Apartments in Various Boroughs of City. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/womens-tennis-off-again-wet-courts-halt-opening-of-eastern-title.html | WOMEN'S TENNIS OFF AGAIN.; Wet Courts Halt Opening of Eastern Title Play. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/bond-price-level-lowest-of-year-both-domestic-and-foreign-issues.html | BOND PRICE LEVEL LOWEST OF YEAR; Both Domestic and Foreign Issues Depressed by Rise in Money Rate. GOVERNMENT GROUP DROPS Heavily Sold on Eve of News of Treasury's New Financing-- Market More Active. | True | | C1B 782518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/gennaro-papi-held-at-ellis-island-opera-conductor-mystified-by.html | Gennaro Papi Held at Ellis Island; Opera Conductor Mystified by Detention | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/building-plans-increase-filings-last-month-show-21-per-cent-rise.html | BUILDING PLANS INCREASE.; Filings Last Month Show 21 Per Cent. Rise Over Year Ago. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/police-end-battle-of-berlin-students-occupy-buildings-of-the.html | POLICE END BATTLE OF BERLIN STUDENTS; Occupy Buildings of the University and Drive the RiotersOut. | True | Wireless to THE NEW YORK TIMES. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wright-aero-buys-land-acquires-part-of-american-locomotive-plant-at.html | WRIGHT AERO BUYS LAND.; Acquires Part of American Locomotive Plant at Paterson, N.J. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/graham-adams-returns-banker-says-europe-will-need-little-financial.html | GRAHAM ADAMS RETURNS; Banker Says Europe Will Need Little Financial Aid in the Future. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/prof-chln-bernard-french-instructor-at-harvard-dies-suddenly-of.html | PROF. C.H.L.N. BERNARD.; French Instructor at Harvard Dies Suddenly of Heart Disease. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/slain-russian-girl-appears-at-trial-soviet-prosecutor-however.html | 'SLAIN' RUSSIAN GIRL APPEARS AT TRIAL; Soviet Prosecutor, However, Refuses to Admit Witness Is One He Averred Was Shot. LETTER SHAKES SKEPTIC Then Another Letter Comes, Revives Incredulity and Makes Shakhta Audience Jump. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/wife-divorces-wh-vanderbilt-newport-court-grants-decree-on.html | WIFE DIVORCES W.H. VANDERBILT; Newport Court Grants Decree on Allegation of Husband's Failure to Provide. CHILD GIVEN TO FATHER Alimony Question Is Left Open, but $30,000 a Year Settlement Is Expected. | True | Special to The New York Times. | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/lindbergh-touches-st-louis-in-new-tour-washington-university-not.html | LINDBERGH TOUCHES ST. LOUIS IN NEW TOUR; Washington University, Not Expecting Him, Granted Degreeto Him 'in Absentia.' | True | | C1B 782518 |
| 1928-06-06 | 1928-06-06 | https://www.nytimes.com/1928/06/06/archives/the-play-villainy-on-the-high-seas.html | THE PLAY; Villainy on the High Seas. | True | By J. Brooks Atkinson. | C1B 782518 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dwight-school-graduates-dr-cadman-a-speaker-at-englewood-nj.html | DWIGHT SCHOOL GRADUATES; Dr. Cadman a Speaker at Englewood (N.J.) Ceremony. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/italys-foreign-policy.html | ITALY'S FOREIGN POLICY. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/argentina-beats-egypt-60-gains-olympic-soccer-final.html | Argentina Beats Egypt, 6-0, Gains Olympic Soccer Final | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/customs-court-decisions-buttons-not-trimmingspolo-boots-come-in-as.html | CUSTOMS COURT DECISIONS.; Buttons Not Trimmings--Polo Boots Come In as Equipment. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/silk-exchange-locates-will-be-in-grace-national-bank-building-at.html | SILK EXCHANGE LOCATES; Will Be in Grace National Bank Building at 58-60 Water Street. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walker-will-study-city-plan-reforms-legislation-is-required-to.html | WALKER WILL STUDY CITY PLAN REFORMS; Legislation Is Required to Bring Most of Suggested Changes, Mayor Points Out. NO ACTION TILL SEPTEMBER He Is Believed to Favor Proposal for a Permanent Commission to Guide Future Growth. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/15-met-champions-to-defend-titles-edwards-anderson-connolly-adelman.html | 15 MET. CHAMPIONS TO DEFEND TITLES; Edwards, Anderson, Connolly, Adelman Only Seniors Who Will Not Compete in Newark. LARGE SQUAD FROM N.Y.A.C. Winged Foot Organization, Defending A.A.U. Team Champion,Expected to Repeat. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/swim-records-fall-in-schoolboy-meet-washington-high-betters.html | SWIM RECORDS FALL IN SCHOOLBOY MEET; Washington High Betters National Mark in Relay--Ruddy Has New Time for 440. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/green-sees-spread-of-fiveday-week-tells-garment-workers-it-will-be.html | GREEN SEES SPREAD OF FIVE-DAY WEEK; Tells Garment Workers It Will Be Established in Industries Sooner Than Friends Expect. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shipping-men-will-dine-tonight.html | Shipping Men Will Dine Tonight. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/west-indies-cricket-team-sails-for-new-york-today.html | West Indies Cricket Team Sails for New York Today | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK; Properties in County Reported Sold Yesterday. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/police-rescue-five-in-starving-family-take-food-to-four-children-in.html | POLICE RESCUE FIVE IN STARVING FAMILY; Take Food to Four Children in East 10th St. After Mother Collapses From Hunger. BOYS CARE FOR SISTER, 3 Another Destitute Family of Four Saved by the Rev. A.H. Nesbitt-- Father Unable to Get Steady Job. Mother Collapses in Street. Another Family Cared For. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/us-success-seen-in-the-high-jump-america-boasts-six-olympic.html | U.S. SUCCESS SEEN IN THE HIGH JUMP; America Boasts Six Olympic Candidates Superior to Best of Europeans. OSBORN WILL COMPETE World's Record Holder, King, Maynard and Haggard Among CrackAthletes Out for the Team. Osborn's Feat Rated Highly. Maynard's Prospects Bright. | True | By Bryan Field. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/klansmen-decorate-hale-statue.html | Klansmen Decorate Hale Statue. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-killed-in-plane-crash-commercial-pilot-and-mechanic-trapped-by.html | TWO KILLED IN PLANE CRASH; Commercial Pilot and Mechanic Trapped by Flames. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-sends-five-to-france-officers-will-study-tactics-in-military.html | ARMY SENDS FIVE TO FRANCE; Officers Will Study Tactics In Military Schools. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trade-treaty-with-norway-most-favored-nation-agreement-is-signed-in.html | TRADE TREATY WITH NORWAY; 'Most Favored Nation' Agreement Is Signed in Washington. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ingot-production-higher-united-states-steel-shows-an-unexpected.html | INGOT PRODUCTION HIGHER; United States Steel Shows an Unexpected Increase of 1 Per Cent. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/one-prostrated-by-the-heat-as-mercury-climbs-to-80.html | One Prostrated by the Heat As Mercury Climbs to 80 | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-jersey-hunts-for-missing-girl-10-search-extended-after-message.html | NEW JERSEY HUNTS FOR MISSING GIRL, 10; Search Extended After Message to Grace Budd's Mother Says Child and Man Were Seen. DEATH HINT ON POSTAL CARD Police Investigate Note Mailed in West 102d Street--Traces Are Sought Near Girl's Home. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pershing-returning-on-the-leviathan-dash-to-ship-at-cherbourg.html | PERSHING RETURNING ON THE LEVIATHAN; Dash to Ship at Cherbourg Caused Report That He Was Harrying to Kansas City. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lufthansa-strike-looms-company-opposes-arbitrators-award-of-higher.html | LUFTHANSA STRIKE LOOMS.; Company Opposes Arbitrator's Award of Higher Pay to Employes. | True | Wireless TO THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lawson-tower-dedicated-tribute-paid-to-publisher-at-chicago.html | LAWSON TOWER DEDICATED.; Tribute Paid to Publisher at Chicago Theological Seminary. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/american-in-paris-plans-flight-to-new-york-expects-to-take-french.html | American in Paris Plans Flight to New York; Expects to Take French Fiancee as Passenger | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/plan-mt-st-mary-scholarship.html | Plan Mt. St. Mary Scholarship. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cooper-union-hears-of-new-pioneer-age-walter-s-gifford-tells-283.html | COOPER UNION HEARS OF NEW PIONEER AGE; Walter S. Gifford Tells 283 Graduates Youth Must Find Way to Use Modern Tools. HAILS DAY OF OPPORTUNITY R. Fulton Cutting Presents Degrees and Diplomas at School's Sixtyninth Commencement. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/south-africa-favors-kellogg-plan.html | South Africa Favors Kellogg Plan. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/macbeth-at-yale-theatre.html | Macbeth" at Yale Theatre. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-baker-reelected-again-chosen-nead-of-womens-eastern-golf.html | MRS. BAKER RE-ELECTED.; Again Chosen Nead of Women's Eastern Golf Association. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/byrd-and-wilkins.html | BYRD AND WILKINS. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/platts-155-wins-medal-leads-in-philadelphia-amateur-tourney-at.html | PLATT'S 155 WINS MEDAL; Leads In Philadelphia Amateur Tourney at Philmont Club. | True | Special to The New York Times | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/carlton-holds-lead-in-florida-primary-smith-delegates-trail-their.html | CARLTON HOLDS LEAD IN FLORIDA PRIMARY; Smith Delegates Trail Their Opponents--Ruth Bryan OwenLeads for Congress. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-oarsmen-start-intensive-work-entry-of-crew-in-olympic.html | PRINCETON OARSMEN START INTENSIVE WORK; Entry of Crew in Olympic Tryouts Is Sanctioned by Athletic Association. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/falls-dead-in-restaurant-henry-r-beguelin-jeweler-a-victim-of-heart.html | FALLS DEAD IN RESTAURANT; Henry R. Beguelin, Jeweler, a Victim of Heart Attack at Dinner. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lions-elect-thorsland-centre-fielder-chosen-captain-of-columbia.html | LIONS ELECT THORSLAND.; Centre Fielder Chosen Captain of Columbia Nine. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/police-department.html | Police Department. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/movie-predicts-progress-of-women.html | Movie Predicts Progress of Women. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-connaway-sues-seeks-divorce-from-soldierartist-charging.html | MRS. CONNAWAY SUES; Seeks Divorce From Soldier-Artist, Charging Misconduct. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mixed-results-shown-in-company-reports-declines-revealed-by-water.html | MIXED RESULTS SHOWN IN COMPANY REPORTS; Declines Revealed by Water and Finance Corporations-- Gain by Auto Accessories. Remington Rand. Stromberg Carburetor. Quiney Mining. Industrial Finance. New Counterfeit Note Found. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-investment-trust-em-robinson-heads-atlantic-and-pacific.html | NEW INVESTMENT TRUST.; E.M. Robinson Heads Atlantic and Pacific International Corp. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/westchester-to-open-its-horse-show-today-nine-hundred-entries-in.html | WESTCHESTER TO OPEN ITS HORSE SHOW TODAY; Nine Hundred Entries in Ninety Classes Will Be Judged During the Three Days at Rye. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sees-bride-on-court-writ-jb-foster-seeks-to-learn-if-she-had-been.html | SEES BRIDE ON COURT WRIT.; J.B. Foster Seeks to Learn if She Had Been Forcibly Detained. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cedar-crest-presents-antigone.html | Cedar Crest Presents 'Antigone.' | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-seek-funds-here-for-corinth.html | To Seek Funds Here for Corinth. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peace-with-church-in-mexico-is-near-negotiations-reach-the-stage.html | PEACE WITH CHURCH IN MEXICO IS NEAR; Negotiations Reach the Stage Where Reconciliation Is Now Expected. TERMS GO TO THE POPE Much Credit Is Given to Morrow in Move to Resume Services Halted for Two Years. Peace Sought for Months. Morrow Acted as a Friend. Morrow Left Quietly. PEACE WITH CHURCH IN MEXICO IS NEAR No Confirmation in Capital. Recent Peace Moves Made. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/warns-against-delaying-games.html | Warns Against Delaying Games. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/saigon-line-starts-soon-services-of-oceanic-oriental-co-meets.html | SAIGON LINE STARTS SOON.; Services of Oceanic & Oriental Co. Meets Importers' Plea. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/scan-connolly-campaign-queens-jurors-hear-advertising-men-and-7925.html | SCAN CONNOLLY CAMPAIGN.; Queens Jurors Hear Advertising Men and 7925 Committee Head. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hosiery-reorders-still-coming.html | Hosiery Reorders Still Coming. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/expect-coolidge-to-warn-convention-inner-circle-at-capital-sure-he.html | EXPECT COOLIDGE TO WARN CONVENTION; Inner Circle at Capital Sure He Will Send Message Absolutely Refusing to Run.SANDERS RUMORED BEARERSupport Given by Friends toHoover Cause Seen as Reflecting President's Views. NO RIVAL IS ACCEPTABLE Naming of Lowden or Dawes WouldBe Looked On as Blow at theAdministration. Expect Another Statement. Ready to Swing to Coolidge. Coolidge's Friend an Alternate. Position of Butler and Hilles. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/friends-give-dinner-to-bishop-rummel-rabbi-and-minister-join-in.html | FRIENDS GIVE DINNER TO BISHOP RUMMEL; Rabbi and Minister Join in Tribute to New Head of theOmaha Diocese.$5,000 GIFT IS PRESENTEDDistrict Attorney McGeehan GivesHim Fund on Behalf of Old Friends in Bronx. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/steel-production-declines-slowly-rate-still-sufficiently-high-to.html | STEEL PRODUCTION DECLINES SLOWLY; Rate Still Sufficiently High to Set New Record for First Half of Year. PRICE SITUATION WEAKER Finished Products and Pig Iron Both Cheaper--Output of Latter Increased. Comment by Iron Age. Iron Trade Review's Opinion. Declines in Prices Shown. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/gray-turns-back-the-athletics-52-scores-9th-victory-of-season-for.html | GRAY TURNS BACK THE ATHLETICS, 5-2; Scores 9th Victory of Season for Browns in Triumph Over Old Teammates. COBB COLLECTS 3 HITS Accounts for Philadelphia's 1st Run in the 8th--Brannon Wallops a Homer. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/five-airways-planned-covering-this-state-senator-webb-tells-troy.html | FIVE AIRWAYS PLANNED COVERING THIS STATE; Senator Webb Tells Troy Conference of Mayors of ProposedPublicly Controlled Routes. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/west-side-children-hold-annual-frolio-youngsters-put-on-real-circus.html | WEST SIDE CHILDREN HOLD ANNUAL FROLIO; Youngsters 'Put On' Real Circus, With Mother Goose Family,Baby Parade and Band.MODEL TENEMENT ON VIEWHouse and Playground, Gifts of theLate Mrs. J.I. Kane, Are Feature of the Festival. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pick-police-trial-jurors-counsel-agree-on-9-in-case-against.html | PICK POLICE TRIAL JURORS; Counsel Agree on 9 in Case Against Sharland, Indicted for Murder. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-realty-trust-sells-malba-lots-max-natanson-operator-buys-350.html | THE REALTY TRUST SELLS MALBA LOTS; Max Natanson, Operator, Buys 350 Residential Sites for Speculation. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hughes-bars-move-for-his-nomination-exsecretary-tells-friends-to.html | HUGHES BARS MOVE FOR HIS NOMINATION; Ex-Secretary Tells Friends to Consider Him Definitely Out of the Contest. CITES FORMER STATEMENT He Holds That to Enter Now Would Indicate He Was Insincere at First. Again Turned to Hughes. Had Planned a Stampede. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mr-houdini-fails-to-materialize-nor-does-victor-herbert-make-his.html | MR. HOUDINI FAILS TO MATERIALIZE; Nor Does Victor Herbert Make His Astral Music Heard at Theatre Seance. BUT THE MEDIUM EXPLAINS "Message From President Wilson" and Something Vague From the "Next President" Fail to Satisfy. The Astral Houdini Speaks Dialect. Sounds From Somewhere. Victor Herbert's Silent Music. A Message From the Future. Head of Mercersburg Collapses. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-slot-machines-to-act-as-humans-automatic-clerks-to-be-placed-in.html | NEW SLOT MACHINES TO ACT AS HUMANS; Automatic 'Clerks' to Be Placed in Chain Stores to Make Change and Say 'Thank You.' WILL SELL VARIED ARTICLES $25,000,000 Company Being Formed to Consolidate Principal Vending Companies. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pullman-porters-decide-to-strike-tomorrow-set-for-walkout-of-6000.html | PULLMAN PORTERS DECIDE TO STRIKE; Tomorrow Set for Walkout of 6,000 as Company Refuses to Recognize the Union. COOLIDGE UNLIKELY TO ACT Mediation Board Is Believed to Have Decided Against Declaring Emergency. FULL SERVICE IS PROMISED Company "Not Losing Any Sleep" Over Situation, Says President-- Green Backs Workers. 6,000 Employes Affected. Branches Notified by Wire. Plans for Picket Lines. Company Head Undisturbed. Mediation Board Rules. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/berlin-gang-attacks-the-italian-embassy-band-of-green-shirts.html | BERLIN GANG ATTACKS THE ITALIAN EMBASSY; Band of 'Green Shirts' Smashes Windows, but Flees Before Arrests Are Made. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/300-lutherans-confer-midwest-synod-meets-in-east-as-guest-of-new.html | 300 LUTHERANS CONFER.; Midwest Synod Meets in East as Guest of New Yorkers. Inglesby Gets Dry Post. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/emanuel-will-face-ring-test-tonight-heavyweights-title-prospects-to.html | EMANUEL WILL FACE RING TEST TONIGHT; Heavyweight's Title Prospects to Depend on Showing He Makes Against McTigue. IS FAVORITE AT 7 TO 5 But Veteran Believes He Will Do Better Than Repeat Draw He Gained on Coast. Maloney Bout Off Till Monday. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/glass-scores-drift-of-reserve-system-he-says-board-departed-from-in.html | GLASS SCORES DRIFT OF RESERVE SYSTEM; He Says Board Departed From Intent of Original Act in Forcing Discount Rate. ATTACKS LOANS TO BROKERS And Urges Administrative Correction by Control of Member Bankson Speculation Issue. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/158-gain-in-may-by-20-store-chains-increase-in-sales-due-largely-to.html | 15.8% GAIN IN MAY BY 20 STORE CHAINS; Increase in Sales Due Largely to Rapid Development of the Systems in All Sections. REPORT $68,910,552 TOTAL Figures for Five Months Show Advance of 12.1 Per Cent.--RecordBusiness for Woolworth. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cassandra-stewart-weds-aj-cassatt-society-notables-from-several.html | CASSANDRA STEWART WEDS A.J. CASSATT; Society Notables From Several Cities at Ceremony in St. Thomas's, Garrison Forest, Md. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-may-buy-club-new-york-team-considering-purchase-of-jersey.html | YANKS MAY BUY CLUB.; New York Team Considering Purchase of Jersey City. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/harry-thaw-barred-from-great-britain-he-invokes-embassy-home-office.html | HARRY THAW BARRED FROM GREAT BRITAIN; HE INVOKES EMBASSY; Home Office Excludes Him When He Prepares to Land at Southampton. FORCED TO STAY ON SHIP Procedure Taken Despite Fact That Consul Here Had Visaed His Passport. HE ALSO WIRES MELLON Action, Taken Without Warning, Based on Law Relating to Extraditable Crimes. Sends Friend to London Embassy. Virtually Prisoner on Ship. HARRY THAW BARRED FROM GREAT BRITAIN Action Taken Without Warning. Recall Cathcart Exclusion Here. First Trip Abroad in 3 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/truckman-is-shot-in-village-quarrel-gyppie-bell-dying-in-hospital.html | TRUCKMAN IS SHOT IN VILLAGE QUARREL; 'Gyppie' Bell Dying in Hospital After Street Row in Which He Is Wounded Twice. NO CLUE TO ASSAILANT Police Lay Abingdon Square Fracas to Underworld Turmoil Due to 'Linky' Mitchell Killing. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/builders-now-plan-an-amalgamation-kings-and-manhattan-groups-follow.html | BUILDERS NOW PLAN AN AMALGAMATION; Kings and Manhattan Groups Follow Union Councils' Move to Combine. TO DISCUSS PROGRAM TODAY Mergers Would Give Each Side a Single Body to Negotiate the Wage Agreements. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/favorites-failed-badly-london-holds-derby-colts-lacked-endurance.html | FAVORITES FAILED BADLY.; London Holds Derby Colts Lacked Endurance Power. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beard-girls-hear-fosdick-new-york-pastor-speaks-at-graduation.html | BEARD GIRLS HEAR FOSDICK; New York Pastor Speaks at Graduation Exercises in Orange. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cotton-depressed-by-heavy-selling-movement-caused-by-reports-of.html | COTTON DEPRESSED BY HEAVY SELLING; Movement Caused by Reports of More Favorable Crop Conditions in South. PRICES LOWEST AT CLOSE Late Upward Trend Checked by Break on Stock Market--Exports Increased. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/veteran-shoes-derby-horses-for-last-time-coming-here.html | Veteran Shoes Derby Horses For Last Time; Coming Here | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/held-in-bail-as-bigamist-mechanic-said-to-have-wed-two-in-weekone.html | HELD IN BAIL AS BIGAMIST.; Mechanic Said to Have Wed Two In Week--One Woman Has Child. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/western-oarsmen-arrive-on-hudson-washington-crews-follow-california.html | WESTERN OARSMEN ARRIVE ON HUDSON; Washington Crews Follow California Into Camp at Poughkeepsie Course.FOURTEEN SHELLS ON RIVEROnly Syracuse and Cornell NaviesMissing--Columbia, Navy andPenn Drill. Ulbrickson in Charge. Rainy In Morning. Brown-Providence Set Replay. Keio-Chicago Game Off. Holy Cross Game Canceled. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/syracuse-crews-leave-for-camp-on-hudson-varsity-stock-rises-when.html | SYRACUSE CREWS LEAVE FOR CAMP ON HUDSON; Varsity Stock Rises When Freeman Is Declared Eligibleto Compete. | True | Special to The New York Times | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-asbestos-corp-marcuse-former-representative-of-canadian.html | SAYS ASBESTOS CORP.; Marcuse, Former Representative of Canadian Company, Aids Government in Suit. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hunt-heads-aluminum-co-ek-davis-made-president-of-subsidiarystock.html | HUNT HEADS ALUMINUM CO.; E.K. Davis Made President of Subsidiary--Stock Distribution Planned | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/study-asked-to-aid-girls-psychiatrists-needed-in-schools-miss-miner.html | STUDY ASKED TO AID GIRLS.; Psychiatrists Needed in Schools, Miss Miner Tells Service League. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/albama-expedites-hurricane-relief-national-guard-aids-100-homeless.html | ALBAMA EXPEDITES HURRICANE RELIEF; National Guard Aids 100 Homeless and Many Injured inhabitants--Flood Ravages 4 States. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/courtney-is-winner-knocks-out-mclaughlin-in-sixth-of-staten-island.html | COURTNEY IS WINNER.; Knocks Out McLaughlin in Sixth of Staten Island Feature. Erickson Stops Lewis. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reformed-church-in-session-today-250-delegates-to-the-general-synod.html | REFORMED CHURCH IN SESSION TODAY; 250 Delegates to the General Synod Gather for SixDay Conference.NEW HEAD TO BE ELECTEDDelegation From Mother Church In the Netherlands Returns FromReception by Coolidge. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/visit-kearny-ford-plant-business-men-and-bankers-make-tour-as.html | VISIT KEARNY FORD PLANT.; Business Men and Bankers Make Tour as Guests of Agents. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/womens-clubs-elect-mrs-sippel-president-baltimore-candidate-defeats.html | WOMEN'S CLUBS ELECT MRS. SIPPEL PRESIDENT; Baltimore Candidate Defeats Mrs. Edward F. White of Indianapolis by 150 Votes. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/navesink-raising-stars-tomorrow.html | Navesink Raising Stars Tomorrow. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/67-receive-diplomas-at-pharmacy-college-graduates-of-new-jersey.html | 67 RECEIVE DIPLOMAS AT PHARMACY COLLEGE; Graduates of New Jersey School Todd That Their Calling Demands High Ethics. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mystery-envelops-some-say-expeking-dictator-is-dead-but-others.html | MYSTERY ENVELOPS; Some Say Ex-Peking Dictator Is Dead, but Others Insist He Is Alive, Badly Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-yields-claim-to-1000000-land-sinking-fund-commission-to-return.html | CITY YIELDS CLAIM TO $1,000,000 LAND; Sinking Fund Commission to Return to Property Owners 800 Coney Island Lots. TO ACCEPT 20% OF VALUE Action Looks to Termination of Long Litigation Over Land, Much of Which Is Filled In. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/united-states-buys-paris-club-for-embassy-pays-1219000-for-union.html | United States Buys Paris Club for Embassy; Pays $1,219,000 for Union Artistique Building | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sir-esme-howard-sails-envoy-leaves-on-berengaria-to-pass-summer.html | SIR ESME HOWARD SAILS; Envoy Leaves on Berengaria to Pass Summer With Family. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/would-divorce-enright-miss-mccomas-actress-does-not-face-contest-in.html | WOULD DIVORCE ENRIGHT.; Miss McComas, Actress, Does Not Face Contest in Bridgeport Court. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/phillies-beaten-9th-time-in-row-drop-opening-game-of-series-with.html | PHILLIES BEATEN 9TH TIME IN ROW; Drop Opening Game of Series With Cubs by Score of 5 to 3. WILLIAMS HITS HOME RUN Goes in as Pinch Hitter and Gets Second Circuit Drive in as Many Games. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/blind-man-charges-theft-employe-of-i-r-t-accused-of-stealing-news.html | BLIND MAN CHARGES THEFT.; Employe of I. R. T. Accused of Stealing News Dealer's Change. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/5th-av-bank-pays-35-per-cent-extra-cash-disbursement-is-in-addition.html | 5TH AV. BANK PAYS 35 PER CENT. EXTRA; Cash Disbursement Is in Addition to the Regular Quarterly of 6 Per Cent.MAYTAG DIVIDEND IS VOTED Declaration Is First on Its NewStock--Union Twist Drill Resumes Payments. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/frolic-held-in-park-by-4000-girl-scouts-singing-picnic-suppers-and.html | FROLIC HELD IN PARK BY 4,000 GIRL SCOUTS; Singing, Picnic Suppers and Award of Honors Mark First Event of Kind. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bethlehem-beats-nationals-in-night-soccer-game-national-eleven.html | Bethlehem Beats Nationals in Night Soccer Game; NATIONAL ELEVEN LOSES TITLE GAME Bethlehem Takes Night Game at Polo Grounds, 4-0, and Wins Series, 6-1. FIRST HALF IS SCORELESS Goals Made Near End of Match and Three of Them Within Five Minutes. Bethlehem Starts With Rush. Nationals Take Up Attack. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finds-no-prize-fight-is-worth-21643-ruling-for-rickard-on-sharkey.html | FINDS NO PRIZE FIGHT IS WORTH $216.43; Ruling for Rickard on Sharkey Bout, Court Agrees 'No Such Absurdity Was Ever Heard Of.' PATRON SUED FOR REFUND Sought $432.87, Holding He Could Not Get Into Stadium After Coming From Oklahoma With Wife. Decision First of Kind. Fight Fans Not Encouraged. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/realty-financing-1175000-loan-on-proposed-hotel-in-brooklyn-a.html | REALTY FINANCING.; $1,175,000 Loan on Proposed Hotel in Brooklyn a Feature. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nt-rogers-gets-jersey-office.html | N.T. Rogers Gets Jersey Office. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/breman-fliers-hosts-to-city-committee-give-luncheon-on-the-columbus.html | BREMAN FLIERS HOSTS TO CITY COMMITTEE; Give Luncheon on the Columbus, Thanking Mayor and Public for Welcome Here. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seize-liquor-on-two-ships-customs-guards-find-450-bottles-as.html | SEIZE LIQUOR ON TWO SHIPS; Customs Guards Find 450 Bottles as Bootleggers Hang Around. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/upsala-graduates-thirty-dr-robinson-speaks-at-exercises-of-college.html | UPSALA GRADUATES THIRTY; Dr. Robinson Speaks at Exercises of College in East Orange. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/womens-eastern-golf-title-is-captured-by-miss-orcutt-by-8stroke.html | Women's Eastern Golf Title Is Captured by Miss Orcutt by 8-Stroke Margin; MISS ORCUTT WINS TITLE BY 8 STROKES Met. Champion for Last Three Years Takes Eastern Crown by Scoring a 258. MISS PAYSON, 266, SECOND Mrs. Smith, Mrs. Toerge and Miss Gottlieb, All of New York, Tie for Third. Mrs. Robey Is Sixth. Three Over Men's Par. Has a 5 at First Hole. | True | BY William D. Richardson. Special to the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rickard-to-present-turney-plan-today-will-submit-time-and-place-of.html | RICKARD TO PRESENT TURNEY PLAN TODAY; Will Submit Time and Place of Heavyweight Championship to Commission. PRICE SCALE TO BE AIRED Garden Manager Favors Lowering Charles From Original Protect Calling for $45 Top. Sharkey Bout May Be Postponed. Sekyra Resumes Training. | True | By James P. Dawson. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/moravian-college-head-resigns.html | Moravian College Head Resigns. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newmont-may-buy-verde-extension-gets-option-to-acquire-its.html | NEWMONT MAY BUY VERDE EXTENSION; Gets Option to Acquire Its Properties for Stock WorthAbout $10,000,000. WANTED TO PAY IN CASH But Selling Company Preferred toTake 60,000 Shares Now Selling at $177. Municipal Lighting Plant Sold. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bank-merger-completed-heads-of-absorbed-institutions-on.html | BANK MERGER COMPLETED.; Heads of Absorbed Institutions on Manufacturers Trust Board. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/stocks-irregular-over-the-counter-gains-and-losses-about-even-bank.html | STOCKS IRREGULAR OVER THE COUNTER; Gains and Losses About Even-- Bank and Insurance Shares Show Reactionary Tendency. Chamber to Hear Reports Today. Brokers Give Bonus to Employes. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beaverdale-purse-won-by-sun-roman-kilmer-colt-scores-easily-in.html | BEAVERDALE PURSE WON BY SUN ROMAN; Kilmer Colt Scores Easily In Six-Furlong Feature of Connaught Opening.COVERS ROUTE IN 1:16 3-5Returns Backers $3.90 for $2--Governor General Views InitialDay's Sport. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/supervised-play-proper-authority-as-important-as-playgrounds.html | SUPERVISED PLAY.; Proper Authority as Important as Playgrounds Themselves. International Instruction. | True | MABEL E. MACOMBER,W.G. RAOUL. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/portugal-refuses-league-loan.html | Portugal Refuses League Loan. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seeks-stock-appraisal-bethlehem-motors-minority-holder-asks-court.html | SEEKS STOCK APPRAISAL.; Bethlehem Motors Minority Holder Asks Court to Compel Purchase. | True |  | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/postum-sells-common-proceeds-to-provide-cash-for-its-cheekneal.html | POSTUM SELLS COMMON.; Proceeds to Provide Cash for Its Cheek-Neal Purchase. | True |  | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peking-is-anxious-as-overturn-nears-populace-fears-trouble-in.html | PEKING IS ANXIOUS AS OVERTURN NEARS; Populace Fears Trouble in Change of Authority From North to Nationalists. SIGNS OF SOUTHERN RIFT Yen's Aide Is Reported to Have Accused Feng of Trying to GrabTientsin Himself. Southern Flags Appear. Peking "Quiet," Wu Hears. More Japanese Troops Arrive. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cascades-open-atop-biltmore-today.html | Cascades Open Atop Biltmore Today | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoppe-wins-twice-defeats-st-jcan-in-two-blocks-of-handicap-match.html | HOPPE WINS TWICE; Defeats St. Jcan in Two Blocks of Handicap Match. Matsuyama Wins Two Games. Hagenlacher Scores Twice. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/2759-degrees-conferred-in-ceremony-at-nyu-exercise-at-other-schools.html | 2,759 Degrees Conferred in Ceremony at N.Y.U.; Exercise at Other Schools; N.Y.U. GRADUATES ITS LARGEST CLASS Gift of $100,000 to Department of Therapeutics Announced at Campus Ceremony. 8 GET HONORARY DEGREES Colonel Lindbergh Is Unable to Be There, So Special Ceremony Is Planned for Him. 2,759 Degrees Conferred. Hughes Wins Long Applause Canadian Bond Emphasized. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/grieving-wife-a-suicide-note-to-mother-tells-of-sorrow-over-her.html | GRIEVING WIFE A SUICIDE.; Note to Mother Tells of Sorrow Over Her Husband's Death. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/annapolis-to-send-out-class-of-173-cadets-some-choose-marine-corps.html | ANNAPOLIS TO SEND OUT CLASS OF 173 CADETS; Some Choose Marine Corps and Some Supply Corps--List Is Made Public. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/author-obtains-wedding-license.html | Author Obtains Wedding License. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fete-at-hartridge-school-15-girls-get-diplomasenglish-prize-to.html | FETE AT HARTRIDGE SCHOOL; 15 Girls Get Diplomas--English Prize to Savannah Student. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-favorable-for-growing-crops-corn-needs-a-touch-of-warmth-to.html | WEATHER FAVORABLE FOR GROWING CROPS; Corn Needs a Touch of Warmth to Quciken Growth--Wheat Makes Progress. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weather-reports-cause-wheat-rise-strength-in-liverpool-and-a-better.html | WEATHER REPORTS CAUSE WHEAT RISE; Strength in Liverpool and a Better Foreign Inquiry Also Affect Values. WINNIPEG CLOSES HIGHER Traders Buy July and Sell September Corn--Oats and RyeMove Up. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-sir-leo-money-kissed-her-in-park-irene-savidge-testifies.html | SAYS SIR LEO MONEY KISSED HER IN PARK; Irene Savidge Testifies Scotland Yard Used Third Degree to Exaggerate Incident. LONDON COURT IS JAMMED Her Fiance Is Among Spectators Who Hear of the "Mere Peck" She Received. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/canada-imports-reindeer-to-feed-remote-eskimos.html | Canada Imports Reindeer To Feed Remote Eskimos | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/will-speak-today-on-franc-policy-poincare-is-not-expected-to.html | WILL SPEAK TODAY ON FRANC POLICY; Poincare Is Not Expected to Announce Any Definite Steps on Stabilization. FEAR FOR THE BUDGET New Gold Franc, It Is Believed, Would Bring Heavy Demands on the Treasury. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-kellogg-step-told-to-briand-herrick-as-courtesy-informs-french.html | NEW KELLOGG STEP TOLD TO BRIAND; Herrick, as Courtesy, Informs French of Peace Note Being Prepared. WILL COVER RESERVATIONS Quai d' Orsay Says That if Washington Satisfies London It WillSatisfy Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/royce-seeks-early-trial-asks-percentage-on-rio-rita-and-3000-from.html | ROYCE SEEKS EARLY TRIAL; Asks Percentage on Rio Rita and $3,000 From Ziegfeld. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/injured-boy-wins-25000-and-shoes-justice-cotillo-orders-verdict-and.html | INJURED BOY WINS $25,000 AND SHOES; Justice Cotillo Orders Verdict and Makes Gift of Footgear and Medical Treatment. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/starts-colonization-department.html | Starts Colonization Department. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/democrats-nominate-dailey-in-indiana-candidate-hopes-to-lead-party.html | DEMOCRATS NOMINATE DAILEY IN INDIANA; Candidate Hopes to Lead Party to Victory After Twelve Years in Wilderness. Jaen (Peru) Earthquake Dead 22. Kiel University Hails Dr. J.B. Scott. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bandits-cover-75-in-26000-holdup-with-revolvers-and-gun-they-hold.html | BANDITS COVER 75 IN $26,000 HOLD-UP; With Revolvers and Gun They Hold Detroit News Staff at Bay as They Take Payroll. FIVE SHOT IN STREET FIGHT Two Policemen, Two Robbers and Paper Employe--Thieves Escape in Hail of Lead--Miss $20,000. Hit by a Stray Bullet. Pursued Through Streets. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/textile-firm-faces-crisis-great-falls-manufacturing-co-new.html | TEXTILE FIRM FACES CRISIS; Great Falls Manufacturing Co., New Hampshire, May Liquidate. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/injured-in-crash-as-auto-kills-girl-driver-swerves-from-a-north.html | INJURED IN CRASH AS AUTO KILLS GIRL; Driver Swerves From a North Bergen Embankment Trying to Avoid Victim. DOCTOR IN FATAL ACCIDENT Works Vainly for Hours Over Boy His Car Hits in Rosebank-- Five Bronx Children Hit. Killed in Collision. Child Killed by a Bus. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/monroe-high-beats-evander-nine-74-scores-victory-in-first-game-of.html | MONROE HIGH BEATS EVANDER NINE, 7-4; Scores Victory in First Game of P.S.A.L. Triple Tie District Play-Off. WINS GAME IN NINTH INNING Jefferson High Triumphs Over Madison by 2-0--Gorton Is Victor by 7-6. Madison High Eliminated. Gorton Is Victor, 7--6. Two Southern Teams Disbanded. U.S. Eleven Wins in Bremen. Canada-Japan Net Match Off. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-gives-letters-to-75-men-fifteen-of-the-athletes-who-are.html | PRINCETON GIVES LETTERS TO 75 MEN; Fifteen of the Athletes Who Are Honored Are From New York City. CHAMPIONSHIP TO GOLFERS Tennis Players, Also Undefeated, Get Leading Minor Award-- Fencer on List. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dry-agent-freed-in-court-seized-as-drunken-police-find-doctor.html | DRY AGENT FREED IN COURT; Seized as Drunken, Police Find Doctor Prescribed Alcohol Compound. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/french-sea-flights-are-all-delayed-lieut-paris-who-is-expected-to.html | FRENCH SEA FLIGHTS ARE ALL DELAYED; Lieut. Paris, Who Is Expected to Be Ready First, Will Not Start Till July. TROUBLES BESET OTHERS De Troyat Has Practically Withdrawn, Couzinet Changes Radiatorsand Coudouret Alters Tanks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/markets-in-london-paris-and-berlin-derby-day-quiets-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Derby Day Quiets British Exchanges--Miscellaneous and Mining Shares Drop Slightly. LONDON MONEY IS EASY Renter Are Active in Irregular French Session--German MarketFluctuates After Firm Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wins-jersey-cattle-cup-rl-shuford-gets-presidents-awardsf-crabbe.html | WINS JERSEY CATTLE CUP.; R.L. Shuford Gets President's Award--S.F. Crabbe Elected. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. Strawbridge & Clothier. Container Corporation. Frick-Reid Supply. United States Trucking. Lake Champlain Bridge. Alabama By-Products. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mabel-boll-ready-for-atlantic-flight-it-is-announced-she-plans-to.html | MABEL BOLL READY FOR ATLANTIC FLIGHT; It Is Announced She Plans to Hop This Morning for Unnamed Point in Europe. TWO MEN GOING WITH HER Possibility of Race With Miss Earhart Develops, but Latter's Backer Opposes It. Le Boutillier to Be Pilot. MABEL BOLL READY FOR ATLANTIC FLIGHT Denies Friendship Will Race. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cards-late-rush-beats-giants-116-st-louis-scores-6-runs-in-7th.html | CARDS' LATE RUSH BEATS GIANTS, 11-6; St. Louis Scores 6 Runs in 7th After Losers Hammer Alexander Early in Game.MITCHELL STARS IN BOXLimits McGrawmen to Three Hits In Seven Innings--Victors Take Second Place. Jimmy Convinces Breadon. Aldridge Taken Out. O'Doul Is Run Down | True | By Richards Vidmer. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dairyman-faces-4-suits-jf-wenzel-of-yonkers-released-on-bail-on.html | DAIRYMAN FACES 4 SUITS; J.F. Wenzel of Yonkers Released on Bail on Wife's Theft Charge. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/158-graduate-at-beaver-governor-moore-makes-commencement-address-at.html | 158 GRADUATE AT BEAVER.; Governor Moore Makes Commencement Address at Jenkintown. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wilson-to-receive-two-army-sabres-today-first-cadet-ever-to-gain.html | Wilson to Receive Two Army Sabres Today, First Cadet Ever to Gain Double Honor | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-to-sign-smith-columbia-captain-accepts-offer-expects-to-go-to.html | YANKS TO SIGN SMITH.; Columbia Captain Accepts Offer-- Expects to Go to Hartford. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/buyers-in-long-island-city-plan-1000000-improvement.html | Buyers in Long Island City Plan $1,000,000 Improvement | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/adjust-army-short-waves-department-advisers-will-not-increase-radio.html | ADJUST ARMY SHORT WAVES; Department Advisers Will Not Increase Radio Assignments. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/orders-five-locomotives.html | Orders Five Locomotives. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weinberger-profit-is-put-at-780000-fn-bidwell-treasurer-of-new.html | WEINBERGER PROFIT IS PUT AT $780,000; F.N. Bidwell, Treasurer of New Jersey Bankers, Testifies in State Inquiry. $499,000 IN ONE TURNOVER Deal Involved Sale and Resale of 2,000 Shares of the Hobart Trust Company. Bought and Resold Stock. Profit Was $181,670. Says Building Value Jumped. Burnett Refused to Comply. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-attend-wilson-funeral-new-york-methodists-will-go-to-baltimore.html | TO ATTEND WILSON FUNERAL; New York Methodists Will Go to Baltimore for Bishop's Burial. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/173-yale-athletes-get-spring-awards-members-of-teams-which-have.html | 173 YALE ATHLETES GET SPRING AWARDS; Members of Teams Which Have Completed Their Schedules Receive Various Insignia. MANY SPORTS REPRESENTED Track and Tennis Players on theList as Well as Inter-ClassLeaders. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/denies-charges-of-feland-league-here-says-it-has-receipts-for.html | DENIES CHARGES OF FELAND; League Here Says It Has Receipts for Sandino Medical Supplies. Shot Stopping Fight, Dies. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/charges-rail-grab-in-bronx-market-bullock-says-city-gives-15000000.html | CHARGES RAIL 'GRAB' IN BRONX MARKET; Bullock Says City Gives $15,000,000 Project to New York Central in Trackage Rights.WALKER DEFENDS MOVETuttle Also Calls Terminal ValuelessWithout Connection--SchemeLaunched by Hylan. Says Survey Was Careful. Tuttle Defeats Project. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/nurses-discuss-health-problems-mutual-responsibilities-of-community.html | NURSES DISCUSS HEALTH PROBLEMS; Mutual Responsibilities of Community and Nursing Organizations a Theme.HISTORY OF GROUP TRACED Louisville Convention Hears of Work in All Local andFederal Branches. Stresses Power for Service. Pioneer Organizing Recalled. Public Health Nurses Heard. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/coolidge-names-cruchaga-chilean-jurist-to-serve-on-americanspanish.html | COOLIDGE NAMES CRUCHAGA; Chilean Jurist to Serve on AmericanSpanish Peace Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/abbey-to-get-library-perry-belmont-to-will-collection-to-monks-who.html | ABBEY TO GET LIBRARY.; Perry Belmont to Will Collection to Monks Who Honored Him. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finds-city-garages-fail-to-check-fuel-higgins-unable-to-find-out.html | FINDS CITY GARAGES FAIL TO CHECK FUEL; Higgins Unable to Find Out Why Street Cleaning Branches Varied in Gasoline Quota. GUESS AT TRUCKS' RATIONS Witnesses Say Gauges Don't Work and Speedometers Are Not Used--Bronx Trial to End Today. No Speedometers on Trucks. Investigates Manhattan Garages. Another Tank Gauge Blamed. McGee Testifies in Bronx Trial. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/search-air-and-sea-for-italia-in-vain-two-ships-and-norwegian-flier.html | SEARCH AIR AND SEA FOR ITALIA IN VAIN; Two Ships and Norwegian Flier Fail to Find Clues in Spitsbergen Wilds.LAND WONT IS FRUITLESSSoviet to Continue Relief ExpeditionThough Franz Josef Land Message Proves False. Fog Halts Air Search. The Hobby and Alpinists Report. Franz Joseph Land Message False. Italian Plane to Start Friday. | True | By Frederick Ramm. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/riveras-illness-worries-madrid-spanish-premier-confined-to-bedroom.html | RIVERA'S ILLNESS WORRIES MADRID; Spanish Premier, Confined to Bedroom, Cancels Engagements--Breakdown Is Not Grave. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/textile-prizes-awarded-winning-designs-are-placed-on-exhibition-at.html | TEXTILE PRIZES AWARDED.; Winning Designs Are Placed on Exhibition at Art Centre. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/canadian-exchange-brings-gold-here-shipment-of-1000000-made-from.html | CANADIAN EXCHANGE BRINGS GOLD HERE; Shipment of $1,000,000 Made From Montreal as Discount Makes New Record. CALL MONEY RATE LOWER Time Funds Firm, However, With Bids of 5 Per Cent. Made-- Poland Buying Gold. Money Market Easier. Federal Rates Uniform. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/money.html | MONEY. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/king-greets-pilgrims-church-goodwill-mission-on-way-here-receives.html | KING GREETS 'PILGRIMS.'; Church Good-Will Mission on Way Here Receives British Note. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/soviet-reasserts-claim-to-establish-scientific-base-in-franz-josef.html | SOVIET REASSERTS CLAIM.; To Establish Scientific Base in Franz Josef Land. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rubber-futures-advance-market-has-upward-tendency-most-of-daylondon.html | RUBBER FUTURES ADVANCE; Market Has Upward Tendency Most of Day-- London Also Gains. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-gypsymoth-war.html | THE GYPSY-MOTH WAR. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/smuggled-chinese-abroad-singapore-agency-charged-over-2300-for.html | SMUGGLED CHINESE ABROAD; Singapore Agency Charged Over $2,300 for Shipment to America. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sports-of-the-times-onehanded-players-in-rebuttal-a-surprise-for.html | Sports of the Times; One-Handed Players. In Rebuttal. A Surprise for Cincinnati. | True | By John Kieran. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/met-golfers-open-3-tourneys-today-upson-to-defend-new-jersey-title.html | MET. GOLFERS OPEN 3 TOURNEYS TODAY; Upson to Defend New Jersey Title in Field of 122 at Glen Ridge. McCARTHY FACES A TEST Long Island Champion to Meet Strong Rivals-- Others Play in Westchester. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/robins-bat-hard-beating-reds-85-bissonette-leads-attack-drives-in-5.html | ROBINS BAT HARD, BEATING REDS, 8-5; Bissonette Leads Attack-- Drives in 5 Runs With Double and Tenth Homer. McWEENY WEAKENS IN 9TH Pitches Shut-Out Ball for Seven Innings--Kolp, Mays and Edwards Battered Severely. Bissonette Leads Batters. Edwards Warmly Received. | True | By John Drebinger. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-refund-graybar-loans-bonds-against-building-for-12000000-to-be.html | TO REFUND GRAYBAR LOANS.; Bonds Against Building for $12,000,000 to Be Offered. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/loan-sharks-exstrong-man-turns-pastor-took-course-by-mail-and-now.html | Loan Shark's Ex-Strong Man Turns Pastor; Took Course by Mail and Now Heads Mission | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/14-twin-bills-listed-dates-for-postponed-american-league-games-are.html | 14 TWIN BILLS LISTED.; Dates for Postponed American League Games Are Set. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peekskill-graduates-34-dr-thomas-of-rutgers-college-speaks-at.html | PEEKSKILL GRADUATES 34.; Dr. Thomas of Rutgers College Speaks at Commencement. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-rockefeller-gives-to-chapel.html | Mrs. Rockefeller Gives to Chapel. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wants-veteran-on-ticket-captain-flynn-asks-republicans-to-name-one.html | WANTS VETERAN ON TICKET.; Captain Flynn Asks Republicans to Name One for Vice President. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/linari-italian-cyclist-sets-worlds-mark-for-500-meters.html | Linari, Italian Cyclist, Sets World's Mark for 500 Meters | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/business-world-toy-orders-showing-gain-retail-rug-orders-please.html | BUSINESS WORLD; Toy Orders Showing Gain. Retail Rug Orders Please Trade. Advance Orders for Leather Gloves. Little Doing in Fall Woolens. Furriers' Reports Do Not Jibe. Foreign Rayon Firmly Held. Raw Silk Declines Further. Burlaps Rise Sharply Here. Gray Goods Inquiry Slows Down. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/pacific-fliers-off-for-australia-on-1762-mile-hop-from-fiji-isles.html | PACIFIC FLIERS OFF FOR AUSTRALIA ON 1,762 MILE HOP FROM FIJI ISLES; EARHART PLANE TUNED FOR FLIGHT TODAY; SOUTHERN CROSS QUITS SUVA Fuels at Naselai, Starts for Brisbane at 11:30 P.M. New York Time. HAS 18-HOUR FLIGHT AHEAD Kingsford-Smith and Aides Get Favorable Weather Reports Over Southern Ocean. FIJIANS CHEER DEPARTURE Island Government Honors Airmen and Sends Gasoline for Them to Runway at Beach. Honolulu Reports Plane's Signals. Flew to Nasedai to Fuel. Crowd Cheers Take-Off at Suva. Puts Time of Flight at 18 Hours. Sydney Opens Fund for Fliers. Had Prepared Flight Fully. Praises Lyon's Navigation. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/dorothy-dalton-may-sue-friends-say-she-seeks-divorce-from-arthur.html | DOROTHY DALTON MAY SUE.; Friends Say She Seeks Divorce From Arthur Hammerstein. | True | Special to the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/derby-ticket-pays-sailor-1255000-holder-of-felstead-ticket-in.html | DERBY TICKET PAYS SAILOR $1,255,000; Holder of Felstead Ticket in Calcutta Stakes Is on Coal Boat Due at Colombo. GIRL CLERK GETS $625,000 Has Derby Winner Ticket in Stock Exchange Sweep-- Others Obtain Fortunes. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/metal-company-merger-bohn-aluminum-brass-to-take-over-michigan.html | METAL COMPANY MERGER.; Bohn Aluminum & Brass to Take Over Michigan Smelting. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/finland-boasts-star-at-javelin-throw-worlds-record-beaten-by.html | FINLAND BOASTS STAR AT JAVELIN THROW; World's Record Beaten by Pentile --Murmi Also Tuning Up for Olympics. Montclair Tourney Delayed. Title Ball Game Today. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/adds-to-connecticut-tract.html | Adds to Connecticut Tract. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weeks-heads-maracaibo-oil.html | Weeks Heads Maracaibo Oil. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/731087-revealed-for-all-candidates-senate-committee-lists-funds-it.html | $731,087 REVEALED FOR ALL CANDIDATES; Senate Committee Lists Funds It Has Found in the Presidential Race.HOOVER TOTAL $380,822Smith Second With $121,471and Pomerene the Lowest With $100 Outlay. HEFLIN STORY IS DISPUTED New York Officials Deny Kenny and Todd Got a Great Part of City Contracts. Heflin Contradicted on Contracts Detailed Figures Submitted. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-company-to-get-gold-dust-business-wall-street-also-hears.html | NEW COMPANY TO GET GOLD DUST BUSINESS; Wall Street Also Hears American Linseed Will Dispose of Its Food Products Trade. Guardian Investors' Warrants. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/crew-of-latest-transatlantic-entry.html | CREW OF LATEST TRANSATLANTIC ENTRY. | True | Times Wide World Photos. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/german-socialists-for-coalition-mueller-prospective-chancellor-and.html | GERMAN SOCIALISTS FOR COALITION; Mueller, Prospective Chancellor, and Loebe Will Consult Hindenburg Today on New Cabinet. STRESEMANN SURE OF POST Foreign Minister Will Rest for September League Meeting AfterGovernment Is Formed. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/resigns-as-mayor-in-village-dispute-john-e-murray-of-elmsford-ny.html | RESIGNS AS MAYOR IN VILLAGE DISPUTE; John E. Murray of Elmsford N.Y., Quits Post as Trustees Force Police Pay Rise. FACED DISSENT ON PLANS And With Ten Months to Serve, He Yields Office to His Aids, Who Had Backed Program. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wilkins-in-london-flies-from-holland-with-eielson-he-will-be.html | WILKINS IN LONDON; FLIES FROM HOLLAND; With Eielson He Will Be Entertained Today by the BritishGovernment. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/volume-of-trading-shows-an-increase-many-small-deals-scattered-over.html | VOLUME OF TRADING SHOWS AN INCREASE; Many Small Deals Scattered Over Manhattan, the Bronx, Brooklyn and Queens. TENEMENTS ARE IN DEMAND Sale at Malba is Expected to Revive Home Building in That part of Queens. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fordham-beaten-by-columbia-in-eleven-innings-by-3-to-2-columbia.html | Fordham Beaten by columbia in Eleven Innings by 3 to 2; COLUMBIA DEFEATS FORDHAM IN 11TH Freundlich's Single Sends In Tys With Deciding Run-- Score, 3 to 2. BOTH NINES FIELD WELL Cerny and Burke Gain Verdict Over Harrington in Final Game of Season. Fordham Takes Lead. Tys Scores Winning Run. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/come-5000-miles-to-wed-two-americans-from-brazil-desired-to-marry.html | COME 5,000 MILES TO WED.; Two Americans From Brazil Desired to Marry on Their Native Soil. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wright-is-beaten-on-hartford-court-canadian-first-seeded-star-to.html | WRIGHT IS BEATEN ON HARTFORD COURT; Canadian, First Seeded Star to Lose, Bows to Wiley, 4-6, 6-4, 6-3. DOEG AND SHIELDS SCORE Other Victors in New England Title Tennis Are Hyde, Chapin, Aydelotte and Hall. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/education-criticized.html | EDUCATION CRITICIZED. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/farm-slump-passing-says-ffderal-board-loan-body-reports-upward-turn.html | FARM SLUMP PASSING, SAYS FFDERAL BOARD; Loan Body Reports Upward Turn and $2,500,000,000 Outstanding Dec. 31. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-yorkchicago-air-line-passengers-to-be-carried-with-stops-at.html | NEW YORK-CHICAGO AIR LINE; Passengers to Be Carried With Stops at Three Cities En Route. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mrs-shonts-wins-149545-judgment-percy-j-fuller-indicted-broker.html | MRS. SHONTS WINS $149,545 JUDGMENT; Percy J. Fuller, Indicted Broker, Failed to Answer Suit and Loses by Default. GOT $97,000 BONDS IN 1921 Failed to Deliver Securities or Cash to Widow of the Former I. R. T. Head. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/building-in-westchester-may-permits-decline-but-1928-total-exceeds.html | BUILDING IN WESTCHESTER; May Permits Decline, but 1928 Total Exceeds Aggregate a Year Ago New Jersey Factory Deal. New Jersey Movie Lease. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/earl-of-kinnoull-weds-after-one-days-delay-night-club-owners.html | Earl of Kinnoull Weds After One Day's Delay; Night Club Owner's Daughter Now Peeress | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bateau-is-victor-in-american-oaks-sande-pilots-man-o-war-filly-to.html | BATEAU IS VICTOR IN AMERICAN OAKS; Sande Pilots Man o' War Filly to Triumph in Banner Event at Belmont. DARKNESS TAKES PLACE Winner Earns $14,825 for Jeffords and Permanent Possession of Singleton Cup. Twitter Finishes Out of Money Roodles Defeats Florinassa. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/trepassey-wind-baffles-stultz-pilot-was-unable-to-lift-ship-from.html | TREPASSEY WIND BAFFLES STULTZ; Pilot Was Unable to Lift Ship From Harbor Though All Was in Readiness. ATLANTIC WEATHER WAS BAD Told of Rival's Plans as Breeze Turns Favorable, Fliers Decide on Take-Off Today. Blocked at Every Turn. Told of Boll Preparations. TREPASSEY WIND BAFFLES STULTZ Had Expected to Start. | True | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/purges-tyrol-schools-minister-roots-out-german-teaching-for-100-per.html | 'PURGES' TYROL SCHOOLS; Minister Roots Out German Teaching for "100 Per Cent. Italian." | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/record-throng-of-500000-sees-felstead-33-to-win-the-english-derby.html | Record Throng of 500,000 Sees Felstead, 33 to Win the English Derby; FELSTEAD, 33 TO 1, WINS ENGLISH DERBY Finishes Length and a Half in Front of Flamingo--Black Watch Is Third. 500,000 VIEW THE CLASSIC King Among Throngs Which Hall Triumph of Sir Hugo Cunliffe-Owen's Colt. FAIRWAY FAR IN THE REAR Victor's Time of 2:34 2-5 Equals Record Established by Call Boy Last Year. Victor's Glory Well Earned. Great Grandstand Jammed. Two Race Evenly in Lead. King in Jovial Mood. Enters List of Famous Horses. King George Greets Victor. Felstead Changes to Front. Perfect Day for the Classic | True | By Allen Raymond. Wireless To the New York Times.times Wide World Photo. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reading-resigns-faced-impeachment-bay-state-attorney-general-halts.html | READING RESIGNS; FACED IMPEACHMENT; Bay State Attorney General Halts Senate Action on House Recommendation. WOULD AVOID FUTURE BAR But Legislature May Prevent His Holding Any Other Office in the State. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yanks-take-indians-into-camp-8-to-3-hugmen-make-it-three-in-row.html | YANKS TAKE INDIANS INTO CAMP, 8 TO 3; Hugmen Make It Three in Row Along Western Trail With Pennock in the Box. UHLE RETIRES UNDER FIRE Is Chased to Showers During ThreeRun Barrage in Fifth--New Yorkers Total 16 Hits. Pennock Master in Box. Uhle Chased to Showers. | True | By James R. Harrison. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-gruner-weds-lt-whitehead-jr-ceremony-held-in-st-bartholomews.html | MISS GRUNER WEDS L.T. WHITEHEAD JR.; Ceremony Held in St. Bartholomew's Church, With Reception at the Ambassador.MISS ALMA CURTIN BRIDEWed to Prof. John J. Quigley ofNew York University--Flora MoranMarried to M.J. Eckhardt. The Bridal Attendants. Among the Guests. Quigley--Curtin. Eckhardt--Moran. Goldenberg--Cohn. Quigley--Blue. Roby--Janney. Mackler--Orens. Stiles--McDermott. Bill" Amos, Football Star, Weds. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/115406500-new-securities-placed-on-market-today.html | $1,15,406,500 New Securities Placed on Market Today | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/likely-to-accept-bonds-buyers-who-rejected-mississippis-issue-hope.html | LIKELY TO ACCEPT BONDS; Buyers Who Rejected Mississippi's Issue Hope to Make Terms. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wedding-after-shooting-stamford-man-wounded-by-divorced-wife.html | WEDDING AFTER SHOOTING.; Stamford Man Wounded by Divorced Wife Marries Again. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/jewish-religious-teaching-urged.html | Jewish Religious Teaching Urged. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/egyptian-helen-wins-a-triumph-strausss-new-opera-with-elisabeth.html | 'EGYPTIAN HELEN' WINS A TRIUMPH; Strauss's New Opera, With Elisabeth Rethberg as the Heroine, Sung in Dresden.BEAUTIFUL STAGE PICTURESProduction Like Enchanted Land of Sight and Sound--Curt TaucherExcels as Hero. A Great Vocal Part. Music Becomes Lyrical. | True | By H.c. Colles. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/flower-hospital-over-top-1000000-fund-for-it-and-medical-college-is.html | FLOWER HOSPITAL OVER TOP; $1,000,000 Fund for It and Medical College Is Completed. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/exsenator-for-works-dies-in-california-pacifist-opponent-of.html | EX-SENATOR FOR WORKS DIES IN CALIFORNIA; Pacifist Opponent of President Wilson's German Policy Had Been III Some Weeks. FOUGHT AS BOY IN CIVIL WAR Republican in Politics, He Also Had Served as Judge and Councilman After Going West From Indiana. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/congress-voted-4628045035-largest-peacetime-budget-exceeds-its.html | CONGRESS VOTED $4,628,045,035; Largest Peace-Time Budget Exceeds Its Predecessor by $478,542,508. REPUBLICANS DEFEND IT Heads of Two Appropriation Committees Cite Cuts in the Taxes and Public Debt. DEMOCRAT ASSAILS RISE Items Incline $36,000,000 for Prohibition, $670,000,000 for Debt, $50,000,000 for Alien Claims. Dry Enforcement to Cost $36,000,000 Wood Denies Extravagance. He Reports Impetus to Business. Calls US "Outstanding World Power" Warren Praises Savings. Democrat Assails Increase. Denies Extra Expenses Figured. Calls Coolidge Economy False. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/corn-belt-leader-marshals-revolt-william-hirth-spokesman-for-14.html | CORN BELT LEADER MARSHALS REVOLT; William Hirth, Spokesman for 14 States, Demands Strong Western Candidate. FARMERS READY TO MOVE Farm Bureau Meets Today to Formulate Draft of Plank for Republican Convention. Bolt to Democrats Threatened. Hirth Predicts Defeat With Hoover. Sees War on Protective System. Roads Drying for Farmers' March. McMullen to Head Caravan. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-lists-citizen-soldiers-for-plattsburg-1600-boys-to-spend-july.html | Army Lists Citizen Soldiers for Plattsburg; 1,600 BOYS TO SPEND JULY IN PLATTSBURG Major Gen. Ely Sets Drill Period for Candidates of Second Corps Area. FIRST CAMP OPENS JULY 2 Young Men From New York, New Jersey znd Delaware Listed for C.M.T.C.--Most From City Area. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-new-prayer-book-bans-romish-doctrine-archbishop-of-canterbury.html | SAYS NEW PRAYER BOOK BANS 'ROMISH' DOCTRINE; Archbishop of Canterbury States Revised Version Neither Teaches Nor Implies Transubstantiation. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bitterness.html | BITTERNESS. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/voldemaras-defies-full-league-council-unmoved-by-threat-lithuanian.html | VOLDEMARAS DEFIES FULL LEAGUE COUNCIL; UNMOVED BY THREAT; Lithuanian Premier Declines to Compromise With Poland in Vilna Issue. IS DEAF TO ALL PLEAS Motion for Quick Settlement, Approved by All Others, Blocked by His Vote. CHAMBERLAIN SHOWS IRE Question is Finally Put Over to September Meeting, With Recalcitrant's Amused Assent. Retorts to Elder Statesmen. Hungarian Machine Gun Case. VOLDEMARAS DEFIES THE LEAGUE COUNCIL Little Dictator Shows Spirit. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/criticizes-piano-industry-fw-shipley-counsels-newer-policy-at-music.html | CRITICIZES PIANO INDUSTRY; F.W. Shipley Counsels Newer Policy, at Music Convention Here. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/divorce-of-carol-parental-rights-and-care-of-boy-king-will-go-to.html | DIVORCE OF CAROL; Parental Rights and Care of Boy King Will Go to Mother, Report Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/postmaster-escapes-term-in-theft.html | Postmaster Escapes Term in Theft. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/jersey-city-wins-on-errors-7-to-6-misplays-in-seventh-nullify.html | JERSEY CITY WINS ON ERRORS, 7 TO 6; Misplays in Seventh Nullify Baltimore Rally and Losers Drop Second in Row. GILHOOLEY NIPS TYING RUN Brings Down Porter's Long Fly in Ninth With Man on Base-- Brower Gets 11th Homer. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/will-rogerss-own-version-of-his-airplane-accident.html | Will Rogers's Own Version Of His Airplane Accident | True | WILL ROGERS. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/give-play-at-lafayette-students-start-commencement-with-merry-wives.html | GIVE PLAY AT LAFAYETTE.; Students Start Commencement With "Merry Wives of Windsor." | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/municipal-bonds-sold-to-bankers-houston-awards-2080000-issuememphis.html | MUNICIPAL BONDS SOLD TO BANKERS; Houston Awards $2,080,000 Issue--Memphis One of $465,000. OTHER CITIES TO FINANCE Honolulu to Borrow $1,000,000 This Month-- Several Offerings to Be Made Today. Honolulu to Borrow. Memphis Makes Award. Portland to Sell Bonds. Reading Calls for Bids. Islip in the Market. Cranford Bonds on Market. Offering for Mount Vernon. Floral Park's Bonds. Roosevelt Irrigation District. Seeks Columbia Photograph Stock. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-smith-obtains-her-license-to-wed-governors-daughter-and-fiance.html | MISS SMITH OBTAINS HER LICENSE TO WED; Governor's Daughter and Fiance Evade Throng in Procuring Permit for Marriage.REHEARSAL SET FOR TODAYMonsignor Delaney Will Direct theBridal Party in Preparing forCathedral Ceremony Saturday. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/london-finds-weather-bad-ships-report-fog-and-rain-on-miss-earharts.html | LONDON FINDS WEATHER BAD.; Ships Report Fog and Rain on Miss Earhart's Course. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/structural-steel-market-120000-tons-of-new-work-reported-to-be-in.html | STRUCTURAL STEEL MARKET; 120,000 Tons of New Work Reported to Be in Sight. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/light-association-defends-industry-answers-charges-in-connection.html | LIGHT ASSOCIATION DEFENDS INDUSTRY; Answers Charges in Connection With Hearings Before Federal Trade Commission. AIR TRANSMISSION SEEN Samuel Vauclain in Address at Convention Also Predicts Further Cuts in Rates. Rate Cuts in Year Hailed. Sees Power Sent by Air. Deplores Federal "Invasion." Power Aiding on the Farms. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/orders-lincoln-statue-indiana-company-gives-75000-commission-to.html | ORDERS LINCOLN STATUE.; Indiana Company Gives $75,000 Commission to Paul Manship. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/little-yacht-keeps-a-bone-in-her-teeth-and-lee-rail-under-to-lead.html | Little Yacht Keeps a Bone in Her Teeth And Lee Rail Under to Lead Pacific Race | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-hurt-in-2500foot-drop-in-airplane-pilot-calmly-prepares-to-take.html | Two Hurt in 2,500-Foot Drop in Airplane; Pilot Calmly Prepares to Take His Mail Run | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/it-t-head-tells-radio-phone-plan-company-to-establish-a-service-to.html | I.T. & T. HEAD TELLS RADIO PHONE PLAN; Company to Establish a Service to Spain, Mexico and South America, Says Annual Report. LAUDS THE MACKAY SYSTEM Acknowledged of Value of Radio Seen as Significant in View of Recent Merger Suggestion. Radiophone Service to Germany. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/greenfells-honored-here-labrador-missioner-and-his-wife-guests-of.html | GREENFELLS HONORED HERE.; Labrador Missioner and His Wife Guests of English-Speaking Union. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/licensing-of-drivers-lags-harnett-fears-congestion-at-end-of-the.html | LICENSING OF DRIVERS LAGS; Harnett Fears Congestion at End of the Month. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/garrett-rutgers-beats-princeton-keeps-undefeated-record-intact-by.html | GARRETT, RUTGERS, BEATS PRINCETON; Keeps Undefeated Record Intact by 10-Inning Victory,2 to 1.GIVES 3 HITS AND FANS 12No Princeton Player Reaches 3dAfter First Inning--Steal AidsWinning Tally | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/minster-is-put-out-on-court-62-61-one-of-north-side-net-tourney.html | MINSTER IS PUT OUT ON COURT, 6-2, 6-1; One of North Side Net Tourney Favorites Loses to Einsmann in Straight Sets. CAWSE PRESSED BY BURNS Overcomes Stiff Opposition to Win, 6-3, 4-6, 6-4--Jenkins and Kurzrok Also Advance. | True | By Allison Danzig. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ocean-plane-first-ever-seen-in-fiji-edward-weintal-says-natives.html | OCEAN PLANE FIRST EVER SEEN IN FIJI; Edward Weintal Says Natives Never Have Viewed a Train, but Many Drive Cars. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/two-general-sessions-judges-iii.html | Two General Sessions Judges III. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lead-ore-receipts-lower.html | Lead Ore Receipts Lower. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mcdowell-heads-methodist-board.html | McDowell Heads Methodist Board. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lardner-play-for-chicago-elmer-the-great-to-open-there-june-18-and.html | LARDNER PLAY FOR CHICAGO; 'Elmer the Great' to Open There June 18 and Come Here In Autumn. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/carpenter-golf-victor-wins-in-westchester-oneday-tourney-with-82.html | CARPENTER GOLF VICTOR.; Wins in Westchester One-Day Tourney With 82. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-church-celebrates-meetings-this-week-mark-trinitys-sixtieth.html | BRONX CHURCH CELEBRATES; Meetings This Week Mark Trinity's Sixtieth Anniversary. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/refuses-49932000-tk-glenn-regrets-offer-by-l-hopkins-to-buy-146000.html | REFUSES $49,932,000; T.K. Glenn Regrets Offer by L. Hopkins to Buy 146,000 Shares of International Issue. Places Order for 200 Flat Cars. | True | Special to The New York Times. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/consider-liquidating-mill-directors-of-androscoggin-also.html | CONSIDER LIQUIDATING MILL; Directors of Androscoggin Also Contemplate Plant in South. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mexico-city-desires-morrows-return-soon-adjustment-of-claims.html | MEXICO CITY DESIRES MORROWS RETURN SOON; Adjustment of Claims Questions Is Looked For There Before New Debt Agreement. | True | Special Cable to THE NEW YORK TIMES.Leaders Talk to New Missionaries. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/princeton-drive-tops-1000000.html | Princeton Drive Tops $1,000,000. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/fliers-shipped-as-seamen-worked-for-los-angeles-man-who-financed.html | FLIERS SHIPPED AS SEAMEN.; Worked for Los Angeles Man Who Financed the Southern Cross. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/oppose-dry-placards-in-childrens-parade-ministers-and-sunday-school.html | OPPOSE DRY PLACARDS IN CHILDREN'S PARADE; Ministers and Sunday School Officials Denounce Proposal ofAnti-Saloon League. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/says-little-entente-is-for-kellogg-treaty-would-gladly-sign-compact.html | SAYS LITTLE ENTENTE IS FOR KELLOGG TREATY; Would Gladly Sign Compact to Abolish War, Czech Foreign Minister Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ham-arrives-at-balboa-says-resignation-had-nothing-to-do-with.html | HAM ARRIVES AT BALBOA.; Says Resignation Had Nothing to Do With Nicaraguan Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/piscopo-freed-of-murder-former-patrolman-was-convicted-at-his-first.html | PISCOPO FREED OF MURDER.; Former Patrolman Was Convicted at His First Trial. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/garden-showing-at-oakdale-today.html | Garden Showing at Oakdale Today | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/conviction-is-upheld-in-school-for-minor-court-of-appeals-denies.html | CONVICTION IS UPHELD IN SCHOOL FOR MINOR; Court of Appeals Denies Plea of Brooklyn Father, Ordered to Educate Son of 16. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/navy-yard-launch-explodes-at-pier-engineer-burned-in-gasoline-blast.html | NAVY YARD LAUNCH EXPLODES AT PIER; Engineer Burned in Gasoline Blast Which Wrecks Stern of Commandant's Craft. DECKING FLIES HIGH IN AIR Lieut. Kleman, Directing Fire Fighters, Goes Overboard to Quench Flames on Clothing. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/holds-trumbull-service-yale-ceremony-is-at-painters-new-grave-in.html | HOLDS TRUMBULL SERVICE.; Yale Ceremony Is at Painter's New Grave, in Art Gallery. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-treasury-and-higher-money.html | THE TREASURY AND HIGHER MONEY. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lieut-zeus-soucek-weds-naval-ace-marries-linda-mauk-recently-of-the.html | LIEUT. ZEUS SOUCEK WEDS.; Naval Ace Marries Linda Mauk, Recently of the Follies. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-securities-on-curb-new-york-central-rights-and-foreign-shares.html | NEW SECURITIES ON CURB; New York Central Rights and Foreign Shares Admitted. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/city-to-welcome-hagen-mayors-committee-to-greet-british-open.html | CITY TO WELCOME HAGEN.; Mayor's Committee to Greet British Open Champion Tomorrow. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/charges-democratic-plot-hoover-leader-tells-delegates-farm-issue-is.html | CHARGES DEMOCRATIC PLOT; Hoover Leader Tells Delegates Farm Issue Is Ruse. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/esther-lewis-engaged-to-marry-arthur-a-levy-on-nov-9other.html | ESTHER LEWIS ENGAGED; To Marry Arthur A. Levy on Nov. 9--Other Betrothals. Weiss--Siegel. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/boy-slayer-7-in-court-trial-of-child-who-hit-companion-with-bat-set.html | BOY SLAYER, 7, IN COURT; Trial of Child Who Hit Companion With Bat Set for Next Week. Jersey Health Campaigns Urged. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/daughter-to-mrs-rm-gildersleeve.html | Daughter to Mrs. R.M. Gildersleeve | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bull-says-his-ships-need-mail-profits-explains-he-would-not-bid-for.html | BULL SAYS HIS SHIPS NEED MAIL PROFITS; Explains He Would Not Bid for Line Sold to Barber Without Inclusion of Contract. HAS NO PLAN FOR RIVALRY Buyers Are Expected to Form New Corporation for Operation of Vessels. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/a-nocaravan-caravan.html | A NO-CARAVAN CARAVAN | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/approve-cut-in-ice-cream-cans.html | Approve Cut in Ice Cream Cans. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rows-of-centuryold-trees-laid-to-seed-sown-by-birds.html | Rows of Century-Old Trees Laid to Seed Sown by Birds | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/deny-miriam-hopkins-was-free-to-remarry-chicago-judge-and-counsel.html | DENY MIRIAM HOPKINS WAS FREE TO REMARRY; Chicago Judge and Counsel for the Actress Say Divorce From Peters Not Yet Granted. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/beha-commends-insurance-course.html | Beha Commends Insurance Course. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/buys-115-airplane-engines-boeing-company-places-order-for-105.html | BUYS 115 AIRPLANE ENGINES; Boeing Company Places Order for 105 Hornets and 10 Wasps. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lutherans-confirm-merger-agreement-convention-at-poughkeepsie-paves.html | LUTHERANS CONFIRM MERGER AGREEMENT; Convention at Poughkeepsie Paves Way for Joint Conference to Unite Denomination.WOMEN GET EQUAL RIGHTS Campaign for Church at Harvard Is Approved--Twelve New Pastors Are Accepted. Objects to Special Treatment. Three Pastors Ordained. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hunt-negro-in-slaying-posses-seek-waiter-for-shooting-at-belle-mead.html | HUNT NEGRO IN SLAYING; Posses Seek Waiter for Shooting at Belle Mead Sanitarium. Adele Astaire Ill; No Matinee. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/plead-for-fewer-stations-electrical-manufacturers-condemn-broadcast.html | PLEAD FOR FEWER STATIONS; Electrical Manufacturers Condemn Broadcast "House Organs." | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/woman-takes-oath-as-customs-judge-genevieve-r-cline-of-cleveland.html | WOMAN TAKES OATH AS CUSTOMS JUDGE; Genevieve R. Cline of Cleveland, First of Her Sex on This Bench, Greeted by Friends and Bar. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/miss-america-of-1925-weds-today.html | 'Miss America of 1925' Weds Today | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rail-heads-to-meet-new-icc-problem-eastern-executives-expected-to.html | RAIL HEADS TO MEET NEW I.C.C. PROBLEM; Eastern Executives Expected to Confer Within a Week on Recent Citations. TO DECIDE MERGER ACTION May Wait for New Consolidation Bill in Congress--Western Rates to Be Debated. Loree Not Expected to Attend. New York Central Plans Action. Mexican National Railways Gain. Fewer Serviceable Locomotives. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/amends-poultry-rulings-health-board-tightens-code-on-inspections-of.html | AMENDS POULTRY RULINGS.; Health Board Tightens Code on Inspections of Fowl Here. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/frown-on-wiretapping-government-departments-will-use-it-only-in.html | FROWN ON WIRE-TAPPING.; Government Departments Will Use It 'Only in Extreme Cases.' | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/duces-speech-affects-berlin.html | Duce's Speech Affects Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/brooklyn-prepares-for-radio-protest-commerce-chamber-names-fw-rowe.html | BROOKLYN PREPARES FOR RADIO PROTEST; Commerce Chamber Names F.W. Rowe and Eric Palmer to Go to Washington July 9. SQUEAL ELIMINATOR SHOWN Grimes Device Said to Promise Effective Means of Reducing Interference. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bronx-flat-auctioned.html | BRONX FLAT AUCTIONED. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/chinese-here-mass-for-famine-relief-officials-and-students-hold-a.html | CHINESE HERE MASS FOR FAMINE RELIEF; Officials and Students Hold a Demonstration at City Hall to Aid National Campaign. WALKER PLEDGES SUPPORT Mayor and Consul General Call for Help--1,000 Balloons With Pleas for Funds Are Released. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/offers-70000000-in-japanese-bonds-syndicate-here-markets-part-of.html | OFFERS $70,000,000 IN JAPANESE BONDS; Syndicate Here Markets Part of New Issue of Tokio Electric Light Co. LOAN TOTALS $121,809,250 Sterling and Yen Series to Be Distributed in England andJapan. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-dry-law-attack-made-by-miss-wren-constitution-violated-by.html | NEW DRY LAW ATTACK MADE BY MISS WREN; Constitution Violated by Police in Liquor Cases, Declares Federal Commissioner. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/directors-take-fight-to-court.html | Directors Take Fight to Court. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/urges-arbitration-to-fix-boundary-kellogg-advises-honduras-and.html | URGES ARBITRATION TO FIX BOUNDARY; Kellogg Advises Honduras and Guatemala to Use International Central American Tribunal. IDENTIC NOTES ARE SENT As Friendly Mediator, He Recommends Dispute Be UnreservedlySubmitted for Binding Decision. Desire to Be Helpful." Most Hopeful Method. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/cuba-to-revive-drug-law-chemical-pharmaceutical-products-must-be.html | CUBA TO REVIVE DRUG LAW; Chemical Pharmaceutical Products Must Be Registered. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/long-island-parking-charges-wait.html | Long Island Parking Charges Wait. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/iron-production-lower-rate-of-output-for-may-smallest-for-the-month.html | IRON PRODUCTION LOWER.; Rate of Output for May Smallest for the Month Since 1925. Greenwich Estate Deals. Brooklyn Garage Is Sold. Flat to Replace Taxpayer. Theatre for Seventh Avenue. East Side Dwelling Lease. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rogers-lands-upside-down-humorist-undaunted-by-air-mishap-on-way-to.html | ROGERS LANDS UPSIDE DOWN; Humorist Undaunted by Air Mishap on Way to Kansas City. Plans a 'Miniature' Opera. Actress Wins Award of Ship Fare. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Different Sort of Reaction. If Brokers' Loans Decline. Money Coming to New York. Merger Plans Meet Setback. Rediscount Rate Rumors. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lauds-women-in-homes-archbishop-curley-addresses-notre-dame-md.html | LAUDS WOMEN IN HOMES; Archbishop Curley Addresses Notre Dame (Md.) Graduates. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/denies-louvain-recession-warren-calls-report-of-compromise-on.html | DENIES LOUVAIN RECESSION.; Warren Calls Report of Compromise on Inscription Unfounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/back-to-the-sparrow-cops.html | Back to the "Sparrow Cops." | True | M.L. PETERMAN. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. Duplan Silk Corporation. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/man-dies-in-ymca-restaurant.html | Man Dies in Y.M.C.A. Restaurant. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yugoslav-minister-urges-rome-accord-says-nettuno-conventions-must.html | YUGOSLAV MINISTER URGES ROME ACCORD; Says Nettuno Conventions Must Be Ratified to Improve Relations With Italy. DENIES PRESSURE BY BANKS Marinkovitch Tells Sauerwein That Lenders Did Not Want the Treaty Debate Now. Quits Pulpit to Become Editor. | True | By Jules Sauerwein, Foreign Editor of the Matin, Paris. Special Cable To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/yale-crews-paddle-6-miles-on-thames-two-varsity-and-freshman-eights.html | YALE CREWS PADDLE 6 MILES ON THAMES; Two Varsity and Freshman Eights Row to Submarine Base in Evening Drill. HARVARD COVERS COURSE Both Varsities Go Upstream at a Low Stroke--Lanier Loses His Oar. Freshmen Take Exams. Cover Twelve Miles. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/upper-iowa-university-gets-25000.html | Upper Iowa University Gets $25,000 | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/defense-scores-in-stewart-case-presence-of-quorum-when-senators.html | DEFENSE SCORES IN STEWART CASE; Presence of Quorum When Senators Questioned Oil Executive Is Not Proved.THE ISSUE IS WITHDRAWN But District Attorney Reserves the Right to Raise It Again AfterFurther Evidence. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walsh-sees-end-of-war-montana-senator-at-loyola-says-treaties-will.html | WALSH SEES END OF WAR.; Montana Senator, at Loyola, Says Treaties Will Succeed. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/find-subterranean-city-excavators-unearth-preinca-galleries-30.html | FIND SUBTERRANEAN CITY.; Excavators Unearth Pre-Inca Galleries 30 Miles From La Paz. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/war-heros-funeral-today-englewood-man-will-be-buried-with-military.html | WAR HERO'S FUNERAL TODAY; Englewood Man Will Be Buried With Military Honors. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/weds-barons-daughter-edward-j-eyre-son-of-new-yorker-is-married-in.html | WEDS BARON'S DAUGHTER.; Edward J. Eyre, Son of New Yorker, Is Married in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/burns-bros-suit-delayed-court-to-hear-arguments-on-womans.html | BURNS BROS. SUIT DELAYED.; Court to Hear Arguments on Woman's Application Tomorrow. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/filipinos-favor-cooperation-idea-party-friendly-to-stimson-sweeps.html | FILIPINOS FAVOR COOPERATION IDEA; Party Friendly to Stimson Sweeps Democrats From Power in Manila. LEADS STRONGLY IN ISLANDS Early Returns From Provinces Indicate Nationalists Keep Controlof Legislature. Quizore Victory Assured. Independence Cry Remains. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/peking-exodus-described-everything-from-monkeys-to-bathtubs-piled.html | PEKING EXODUS DESCRIBED.; Everything From Monkeys to Bathtubs Piled on Flat Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/reich-cities-seek-air-lines-bids-will-offset-ending-of-federal.html | REICH CITIES SEEK AIR LINES; Bids Will Offset Ending of Federal Subsidy, Brandenburg Says. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/grantsmith-gets-degree-washington-and-jefferson-college-honors.html | GRANT-SMITH GETS DEGREE.; Washington and Jefferson College Honors Minister to Uruguay. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/presents-fountain-at-philadelphia-italy-through-envoy-gives-a-copy.html | PRESENTS FOUNTAIN AT PHILADELPHIA; Italy, Through Envoy, Gives a Copy of Bernini's 'Sea Horses' to America. KELLOGG ACCEPTS WORK With Secretary Melton, He Praises Genius of Rome--Fountain Is Sesquicentennial Gift. Army Balloon is Declared Winner. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rush-to-hear-story-of-state-house-party-but-no-serious-evidence-is.html | RUSH TO HEAR STORY OF STATE HOUSE PARTY; But No Serious Evidence Is Adduced by Drys at BostonInvestigation. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/lawyer-will-seek-harris-arrest-today-rothenberg-says-he-will-turn.html | LAWYER WILL SEEK HARRIS ARREST TODAY; Rothenberg Says He Will Turn Order in Damage Suit Over to Sheriff for Service. Sold Applejack, Gets Six Months. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/financial-markets-general-decline-in-stocks-after-early.html | FINANCIAL MARKETS; General Decline in Stocks, After Early Strength-- Money 6%, Sterling Steady. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wives-need-not-obey-scottish-episcopalians-make-bride-promise-love.html | WIVES NEED NOT 'OBEY.'; Scottish Episcopalians Make Bride Promise Love and Comfort. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoyts-167-takes-met-senior-title-scores-an-83-on-last-round-and.html | HOYT'S 167 TAKES MET. SENIOR TITLE; Scores an 83 on Last Round and Leads Cooke by Three Strokes. WALLACE TIES WITH 174 Halsell Improves Previous Total and Is First in class B--Truesdell Scores. Halsell Has a 174. Then Has Five Pars. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hoover-men-win-33-in-days-contests-lowden-gets-4-more-secretary-is.html | HOOVER MEN WIN 33 IN DAY'S CONTESTS; LOWDEN GET'S 4 MORE; Secretary Is Now Assured of the Entire 26 Delegates From Texas. THREE MORE IN TENNESSEE Four of His Georgians Are Seated--Lowden Scores in South Carolina. MELLON IN KEY POSITION Hoover Forces See Nomination Certain if He Can Get Pennsylvania Votes. Hoover Backers Control. Mellon's Arrival Awaited. HOOVER MEN WIN 33 IN DAY'S CONTESTS Wurzbach Opens Attack. Creager Denies Interview. Hoover Man Is Heard First District Contest. Tennessee Fight Bitter. Four Lowden Men Seated. | True | BY W.a. Warn. Special To the New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/walker-and-byrd-accept-beacon-gift-how-beacon-will-appear.html | WALKER AND BYRD ACCEPT BEACON GIFT; HOW BEACON WILL APPEAR. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/sir-esme-howard-at-art-show.html | Sir Esme Howard at Art Show. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/names-inquiry-committee-president-of-jersey-senate-to-lead-wide.html | NAMES INQUIRY COMMITTEE.; President of Jersey Senate to Lead Wide State Investigation. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/suburban-buses-approved-transit-board-acts-on-line-between-here-and.html | SUBURBAN BUSES APPROVED; Transit Board Acts on Line Between Here and New Rochelle. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newark-drops-two-to-reading-115-42-defeats-mark-start-of-bears-long.html | NEWARK DROPS TWO TO READING, 11-5, 4-2; Defeats Mark Start of Bears' Long Home Stay--3 Pitchers Used in First. HURLING DUEL IN SECOND Walter Johnson May Get Into Action Soon If Team Needs His Services. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/western-roads-net-increased-in-april-eastern-and-southern-lines.html | WESTERN ROADS' NET INCREASED IN APRIL; Eastern and Southern Lines Showed Decrease--Total for Month $70,546,000. $2,956,000 DROP FROM 1927 Net Income of Eastern Roads $143,202,000 in First Four Months-- 185 Lines Issue Reports. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bucknell-honors-denison-president.html | Bucknell Honors Denison President. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/railroad-to-roof-park-av-openings-162000-improvement-will-be-made.html | RAILROAD TO ROOF PARK AV. OPENINGS; $162,000 Improvement Will Be Made by New York Central From 57th to 72d Street. CITY TO WIDEN ROADWAYS Doubling Traffic Capacity and Laying Out Centre Parks Also to Cost $162,000. HAILED AS STEP FOR BEAUTY Capt. Pedrick Says Project Will Add to Property Values--Park Av. Association Praises Move. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/newport-sets-days-to-show-14-gardens-civic-league-benefits-will.html | NEWPORT SETS DAYS TO SHOW 14 GARDENS; Civic League Benefits Will Begin on June 26 at the Mason and Brown Estates. TWO MIDSHIPMEN'S DANCES Mrs. Frederic C. Church Jr. Picks Committee to Aid In Affairs for Navy Class on Cruise. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/alma-c-mestres-picks-attendants-her-marriage-to-charles-r-moeser-to.html | ALMA C. MESTRES PICKS ATTENDANTS; Her Marriage to Charles R. Moeser to Take Place in St. Bartholomew's June 27. MISS WASHBURN'S PLANS Worcester (Mass.) Girl to Wed Luke B. Lockwood June 30-- Other Future Nuptials. Washburn--Lockwood. McGarr--Lafrentz. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/no-doublecrossing.html | NO DOUBLE-CROSSING. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/penn-nine-triumphs-65-stages-tworun-rally-in-ninth-to-defeat-penn.html | PENN NINE TRIUMPHS, 6-5.; Stages Two-Run Rally in Ninth to Defeat Penn A.C. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/shackleton-aide-plans-polar-flight-douglas-g-joffrey-announces-an.html | SHACKLETON AIDE PLANS POLAR FLIGHT; Douglas G. Joffrey Announces an Expedition go the Antarctic Backed by Americans. HOPES TO FIND NEW LAND Says Party Will Go in September With Two Planes--To Map Graham's Land. Seeks Undiscovered Land. Big Plane Being Built. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/tell-of-fox-film-rescue-relief-fliers-report-lost-men-hiked-100.html | TELL OF FOX FILM RESCUE.; Relief Fliers Report Lost Men Hiked 100 Miles in Arctic. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/302-to-graduate-at-new-york-law-degrees-to-be-conferred-at.html | 302 TO GRADUATE AT NEW YORK LAW; Degrees to Be Conferred at Exercises in Carnegie Hall This Evening. TUTTLE WILL BE SPEAKER Jabish Holmes, Head of Board of Trustees, to Award Prizes at Commencement Ceremonies. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/heeney-boxes-two-exhibitions-with-cadets-at-west-point.html | Heeney Boxes Two Exhibitions With Cadets at West Point | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/wc-martin-slated-for-gompert-post-tenement-house-commissioner-is.html | W.C. MARTIN SLATED FOR GOMPERT POST; Tenement House Commissioner Is Expected to Become School Building Superintendent. | True | | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. Activity at Northport. Builders Lease in Elmhurst. Buys Staten Island Home. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/son-loses-millions-in-moses-taylors-will-because-of-his-choice-of.html | Son Loses Millions in Moses Taylor's Will Because of His Choice of London as Home | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/alan-dales-will-filed-dramatic-critic-left-20000-estate-to.html | ALAN DALE'S WILL FILED.; Dramatic Critic Left $20,000 Estate to Daughters and Sister. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/mckee-honored-by-italy-designated-as-chevalierto-get-decoration.html | McKEE HONORED BY ITALY.; Designated as Chevalier--To Get Decoration Next Tuesday. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/2-blast-suits-dismissed-levines-concern-only-defendant-left-in.html | 2 BLAST SUITS DISMISSED.; Levine's Concern Only Defendant Left in Triple Action. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/to-open-new-air-mail-bids-postoffice-will-award-route-from-new-york.html | TO OPEN NEW AIR MAIL BIDS.; Postoffice Will Award Route From New York to Montreal. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/the-civil-service.html | The Civil Service. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/curb-market-reacts-after-many-advances-highpriced-issues-the.html | CURB MARKET REACTS AFTER MANY ADVANCES; High-Priced Issues the Features --Long Island Lighting Gains 47 Points. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rockefeller-holds-money-is-lifeless-declares-to-fisk-university.html | ROCKEFELLER HOLDS MONEY IS LIFELESS; Declares Its Use Should Be for Human Good. ROSENWALD ADDS TO FUND Gives Second $25,000 to Forward Development of Original Negro School in South. Sees University's Advance. First Science Degree Conferred. | True | Special to The New York Times. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bankers-fly-to-meeting-party-of-22-with-a-bear-goes-by-plane-to.html | BANKERS FLY TO MEETING.; Party of 22 With a Bear Goes by Plane to California Convention. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/bingham-to-study-foreign-aircraft.html | Bingham to Study Foreign Aircraft. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/french-prices-are-lower.html | French Prices Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/hylan-rate-case-heard-henry-brady-testifies-regarding-edison.html | HYLAN RATE CASE HEARD.; Henry Brady Testifies Regarding Edison Company Real Estate. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/boy-saves-child-from-drowning.html | Boy Saves Child From Drowning. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/rumanians-visit-warsaw-army-heads-under-treaty-provisions-make-tour.html | RUMANIANS VISIT WARSAW.; Army Heads, Under Treaty Provisions, Make Tour of Inspection. | True | Wireless to THE NEW YORK TIMES. | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/seattle-teachers-leave-union.html | Seattle Teachers Leave Union. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/gennaro-papi-admitted-conductor-denies-detention-was-connected-with.html | GENNARO PAPI ADMITTED.; Conductor Denies Detention Was Connected With Income Tax. | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782519 |
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/spain-coal-crisis-better-government-asks-miners-to-accept-temporary.html | SPAIN COAL CRISIS BETTER; Government Asks Miners to Accept Temporary Wage Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 782519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-07 | 1928-06-07 | https://www.nytimes.com/1928/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782519 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/100000000-gold-slated-for-france-wall-street-hears-of-movement-to.html | $100,000,000 GOLD SLATED FOR FRANCE; Wall Street Hears of Movement to Start Saturday and Continue Until Mid-July. TO GO IN $15,000,000 LOTS Report Arouses Interest Because of Heavy Drain on Metal and Tightening of Credit. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/latvia-ratifies-american-treaty.html | Latvia Ratifies American Treaty. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrange-russian-tours-steamship-lines-to-aid-travelers-to-get.html | ARRANGE RUSSIAN TOURS.; Steamship Lines to Aid Travelers to Get Permits and Plan Visits. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mexicans-aid-socialists-here.html | Mexicans Aid Socialists Here. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-blind-trackmen-will-compete-here-boston-team-to-engage-in-dual.html | FIVE BLIND TRACKMEN WILL COMPETE HERE; Boston Team to Engage in Dual Meet Against N.Y. School for Blind Tomorrow. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/1-smith-auto-tags-offered-by-copelands-secretary.html | $1 Smith Auto Tags Offered By Copeland's Secretary | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/resemble-previous-calls-italia-crew-alive-altoona-man-hears-base.html | Resemble Previous Calls.; ITALIA CREW ALIVE, ALTOONA MAN HEARS Base Ship Reports Signals. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fay-lanphier-a-bride-flashlights-boom-is-wedding-march-for-miss.html | FAY LANPHIER A BRIDE.; Flashlight's 'Boom' Is Wedding March for 'Miss America' of 1925. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/colgate-graduates-will-number-200-nine-of-them-will-receive-ma.html | COLGATE GRADUATES WILL NUMBER 200; Nine of Them Will Receive M.A. Degrees at Commencement on Monday.ANOTHER RECEIVES M.S. Clarence M. Woolley Will Give the Address at the FormalExercises. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chaplin-fights-fire-as-blast-rips-cafe-dempsey-is-among-celebrities.html | CHAPLIN FIGHTS FIRE AS BLAST RIPS CAFE; Dempsey Is Among Celebrities Driven Out by Blaze at Hollywood Party. 8 INJURED, ONE IS DYING Explosion Is Laid to Gas, With Incendiaries Blamed for SettingFire to the Building. Dempsey's Wife in the Cafe. Found Gas Pouring From Meters. Cafe Owner Is Arrested. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hints-at-retirement-british-primate-says-he-will-not-preside-at.html | HINTS AT RETIREMENT.; British Primate Says He Will Not Preside at 1930 Conference. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hagen-to-arrive-today-winner-of-british-open-title-will-arrive-on.html | HAGEN TO ARRIVE TODAY.; Winner of British Open Title Will Arrive on Mauretania. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dr-strattons-funeral-services-held-here-for-fargo-colleges-former.html | DR. STRATTON'S FUNERAL.; Services Held Here for Fargo College's Former Dean. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-program-set-for-olympic-tryouts-eighteen-events-to-be-held-at.html | RADIO PROGRAM SET FOR OLYMPIC TRYOUTS; Eighteen Events to Be Held at Yankee Stadium June 18 Will Be Broadcast Over WOR. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gymnast-tryouts-tomorrow.html | Gymnast Tryouts Tomorrow. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/benefit-for-milk-fund-fair-and-tea-today-at-country-home-of-mrs.html | BENEFIT FOR MILK FUND.; Fair and Tea Today at Country Home of Mrs. Payne Whitney. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-business-world-world-buying-boosts-wool-linoleums-not-yet.html | THE BUSINESS WORLD; World Buying Boosts Wool. Linoleums Not Yet Threatened. Cuba to Require Drug Brands. Advances on Men's Spring Weaves. Panamas Are Doing Better. Evening Dresses Active. Making Fabrics Only on Order. Taking Artificial Silk Hose. Gray Goods Sales Fair. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pmc-poloists-lose-bow-before-sixth-field-artillery-team-13-to-3.html | P.M.C. POLOISTS LOSE.; Bow Before Sixth Field Artillery Team, 13 to 3. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/alaska-has-volcanic-eruption.html | Alaska Has Volcanic Eruption. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-vote-on-prr-stock-proposal.html | To Vote on P.R.R. Stock Proposal. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pe-crowley-issues-ny-central-report-shows-road-paid-9749011-for.html | P.E. CROWLEY ISSUES N.Y. CENTRAL REPORT; Shows Road Paid $9,749,011 for Holdings of Wheeling & Lake Erie Stock. FREIGHT TONNAGE DROPS Decrease of $13,984,344 Laid to Reduced Coal and Lumber Shipments and to Flood Conditions. Road Has 54,530 Holders. Train Control Increased. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/martin-wins-twice-at-north-side-nets-gains-semifinal-by-beating-de.html | MARTIN WINS TWICE AT NORTH SIDE NETS; Gains Semi-Final by Beating De Mott, 8-6, 6-4, and Bonneau, 6-2, 6-0. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crothersschwarz-win-in-classic-shoot-amateur-champion-gains-200clay.html | CROTHERS-SCHWARZ WIN IN CLASSIC SHOOT; Amateur Champion Gains 200Clay Pennsylvania Event AfterTie--Doubles to Schwarz. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/trader-horns-new-book-out-today.html | Trader Horn's New Book Out Today | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/get-58226-judgment-on-sugar.html | Get $58,226 Judgment on Sugar. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lawyer-fights-debarment-oberstein-defends-his-action-in-accident.html | LAWYER FIGHTS DEBARMENT; Oberstein Defends His Action in Accident Suit in Federal Court. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seeks-votes-of-10000-on-movie-as-fine-art-society-of-arts-and.html | SEEKS VOTES OF 10,000 ON MOVIE AS FINE ART; Society of Arts and Letters to Send Ballots to World's Men of Talent. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/forgers-sentenced-in-lockport.html | Forgers Sentenced in Lockport. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ruth-hits-his-20th-as-yanks-win-again-gehrig-and-lazzeri-also-get.html | RUTH HITS HIS 20TH AS YANKS WIN AGAIN; Gehrig and Lazzeri Also Get Homers in 8-2 Victory Over Cleveland. YANKS HELPLESS TILL 8TH Then They Unloose Attack That Gives Them 5th Straight-- Error Upsets Shaute. Tenth Victory for Pipgras. Durocher's Double Timely. One Cleveland Run a Gift. | True | By James R. Harrison. Special To The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/light-body-resents-education-attack-says-letter-accusing-utility-of.html | LIGHT BODY RESENTS EDUCATION ATTACK; Says Letter Accusing Utility of Semi-Political Propaganda in Schools Is False. CALLS WORK HISTORICAL Dean Madden of N.Y.U. Predicts Import Surplus Here, in Talk to Electric Light Convention. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/clothing-chains-merged-ted-trivers-buys-brothers-interest-and.html | CLOTHING CHAINS MERGED.; Ted Trivers Buys Brother's Interest and Unites Forty-six Stores. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lafayette-ends-rutgers-streak-rally-in-fourth-on-cluster-of-doubles.html | LAFAYETTE ENDS RUTGERS STREAK; Rally in Fourth on Cluster of Doubles Wins, 2-1, Revenging Earlier Defeat. HURLERS STAGE GRIM DUEL Murberg and Demucchio Each Allow Four Hits, but Former IsShade the Better. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gain-in-building-permits-rise-in-total-for-country-attributed-to.html | GAIN IN BUILDING PERMITS.; Rise in Total for Country Attributed to New York Activity. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/manhattan-graft-to-be-aired-today-grand-jury-to-get-evidence-on.html | MANHATTAN GRAFT TO BE AIRED TODAY; Grand Jury to Get Evidence on Payroll Padding and First Indictment Is Expected. LOUGHEED SCORED IN BRONX Oswald's Lawyer Assails Witness and Declares Prosecutors Shield "Higher Ups." Only 4 Indicted in Bronx Hunt. Case to Go to Jury This Morning. Asks Why Fraud Was Not Detected. Offers to Waive Testimony of Pair | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rival-woman-fliers-still-held-by-bad-weather-on-atlantic.html | Rival Woman Fliers Still Held By Bad Weather on Atlantic | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reekie-medalist-in-jersey-tourney-vanquishes-appice-in-playoff.html | REEKIE MEDALIST IN JERSEY TOURNEY; Vanquishes Appice in Play-Off After Tie in State Amateur Golf Championship. BOTH HAVE CARDS OF 73 Upper Montclair Player Records a 73 to Rival's 78 to Decide. Glen Ridge Leader. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-littlejohn-to-wed-on-june-23-her-marriage-to-en-rich-jr-in-st.html | MISS LITTLEJOHN TO WED ON JUNE 23; Her Marriage to E.N. Rich Jr. in St. Andrew's Dune Church, Southampton, L.I. CATHARINE GOULD'S PLANS Ceremony With Middleton M. Chism in Huntington, L.I., on June 16 --Other Future Nuptials. Gould--Chism. Frost--Gunnison. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-wheeler-triumphs-wins-low-gross-prize-with-a-90-in-westchester.html | MRS. WHEELER TRIUMPHS.; Wins Low Gross Prize With a 90 in Westchester County Play. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/trammel-and-carlton-gain-in-florida-count-mrs-owen-holds-lead-for.html | TRAMMEL AND CARLTON GAIN IN FLORIDA COUNT; Mrs. Owen Holds Lead for Congress--Smith Delegates FarBehind Opponents. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brodbeck-with-77-leads-golf-field-penn-student-captures-medal-in.html | BRODBECK, WITH 77, LEADS GOLF FIELD; Penn Student Captures Medal in Westchester Amateur Championship Play HAS TWO-STROKE MARGIN Woolworth, Defending Titleholder, and Brush Tie for Second With Cards of 79. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/long-island-bankers-meet-group-seven-of-state-association-elects.html | LONG ISLAND BANKERS MEET; Group Seven of State Association Elects New Officers. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/first-phone-to-osnabrueck.html | First Phone to Osnabrueck. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bank-of-englands-gold-at-high-record-weeks-increase-of-1177000.html | BANK OF ENGLAND'S GOLD AT HIGH RECORD; Week's Increase of 1,177,000 Brings Total Aboue Previous Maximum of August, 1925. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/boys-grief-for-lost-violin-ends-with-gift-from-lopez.html | Boy's Grief for Lost Violin Ends With Gift From Lopez | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/realty-financing-mortgage-loans-are-placed-on-hotels-in-manhattan.html | REALTY FINANCING.; Mortgage Loans Are Placed on Hotels in Manhattan. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bulk-of-trading-on-the-east-side-big-cooperative-apartment-to-be.html | BULK OF TRADING ON THE EAST SIDE; Big Cooperative Apartment to Be Erected on East Seventysecond Street.UNION SQUARE MORE ACTIVERevival of Building Is Apparent There--Deals Reported in theBronx and Queens. In the Bronx. Activity in Queens. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/protests-sale-of-brewery.html | Protests Sale of Brewery. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/baseball-to-start-later-next-season-national-league-selects-april.html | BASEBALL TO START LATER NEXT SEASON; National League Selects April 16 as Date--Opened April 11 This Year. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/may-burlap-shipments-small.html | May Burlap Shipments Small. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ofarrell-named-for-icc-coolidge-gives-him-a-recess-appointment-to.html | O'FARRELL NAMED FOR I.C.C.; Coolidge Gives Him a Recess Appointment to Succeed Esch. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cummingss-single-stops-cards-by-43-pinch-hitter-breaks-3all-tie-in.html | CUMMINGS'S SINGLE STOPS CARDS BY 4-3; Pinch Hitter Breaks 3-All Tie in Ninth With Drive That Brings Terry Home. BENTON GAINS 9TH VICTORY Giants' Ace Finishes Eleventh Straight Game Without Relief --Cohen Gets Home Run. Terry Scores Deciding Run. Benton Gets Early Margin. Jackson Advances Terry. | True | By Richards Vidmer. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rail-freight-move-fought-by-shippers-witnesses-here-oppose-change.html | RAIL FREIGHT MOVE FOUGHT BY SHIPPERS; Witnesses Here Oppose Change by Carriers in Delivery by Trucks to West Street. PORTER RESUMES HEARING Interstate Commerce Commissioner Is Told of Congested Conditions at Waterfront Terminals. Describes Pier Delivery Conditions. One Puts Blame on Commission. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/jersey-city-bows-to-orioles-twice-drops-to-cellar-as-baltimore.html | JERSEY CITY BOWS TO ORIOLES TWICE; Drops to Cellar as Baltimore Takes Both Ends of DoubleHeader, 11-4 and 7-4. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gambling-in-chicago-traced-to-overlord-crime-survey-discloses.html | GAMBLING IN CHICAGO TRACED TO OVERLORD; Crime Survey Discloses Growth of 'Personal and Feudal' System Ramifying Far. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/atwater-declines-suffragan-office-brooklyn-heights-rector-says-he.html | ATWATER DECLINES SUFFRAGAN OFFICE; Brooklyn Heights Rector Says He Cannot Leave Parish Until His Work Is Completed. FEELS BOUND BY PROMISES Minister Chosen Diocesan Assistant to Bishop Stires Declares He Must Keep Program Pledge. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/police-department.html | Police Department. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/great-lakes-ship-sinks-crew-of-30-and-15-to-20-passengers-saved-in.html | GREAT LAKES SHIP SINKS.; Crew of 30 and 15 to 20 Passengers Saved in Lake Superior. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-china-upset-feared-by-japan-tokios-anxiety-rises-with-split-of.html | NEW CHINA UPSET FEARED BY JAPAN; Tokio's Anxiety Rises With Split of Nationalist Generals and Chang Reported Dying. 10,000 TROOPS HELD READY Maantime 80,000 Defeated Northern Soldiers Menace Tientsin While Chiefs Ask Bribe to Withdraw. Northern Chiefs Seek Bribe to Quit. Japan Ready to Send More Troops. New Attempt to Kill Chang Reported Feng Moving Toward Peking. | True | By Hugh Byas. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/money.html | MONEY. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/veterans-seek-62500-drive-for-clubhouse-purchase-is-opened-by-77th.html | VETERANS SEEK $62,500.; Drive for Clubhouse Purchase Is Opened by 77th Division. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cables-to-tientsin-delayed.html | Cables to Tientsin Delayed. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brokers-loans-rise-93774000-in-week-federal-reserve-reports-the.html | BROKERS' LOANS RISE $93,774,000 IN WEEK; Federal Reserve Reports the Highest Total on Record, $4,563,240,000. WALL STREET IS SURPRISED Reduction Had Been Predicted Due to Heavy Liquidation in the Stock Market. NEW YORK LOANS DECREASE High Money Rates Here Attract Funds From Outside and From Many Foreign Interests. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cb-alker-to-marry-stock-broker-to-wed-mrs-vera-erbe-in-brookville.html | C.B. ALKER TO MARRY.; Stock Broker to Wed Mrs. Vera Erbe in Brookville Next Tuesday. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/boston-college-wins-81-shea-allows-notre-dame-six-hits-in-opener-of.html | BOSTON COLLEGE WINS, 8-1; Shea Allows Notre Dame Six Hits in Opener of Eastern Trip. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/american-linseed-to-join-gold-dust-new-company-with-assets-of.html | AMERICAN LINSEED TO JOIN GOLD DUST; New Company With Assets of $50,000,000 to Result From the Consolidation. STOCK TO BE EXCHANGED Outstanding Shares of Both Companies Now Have a Market Valueof More Than $70,000,000. Syndicate Gets 95,000 Shares. Rockefeller Interests Approve. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/board-approves-july-26-for-bout-tunneys-defense-of-his-title.html | BOARD APPROVES JULY 26 FOR BOUT; Tunney's Defense of His Title Against Heeney Officially Set for Yankee Stadium. WALKER TO ENGAGE LOMSKI Clash Scheduled for Ebbets Field on July 4--Rickard Silent on Admission Scale. Walker Bout Approved. Johnston's Complaint Ignored. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mccann-and-whittaker-sentenced.html | McCann and Whittaker Sentenced. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bayonne-defeats-st-peters.html | Bayonne Defeats St. Peter's. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/approve-stock-increase-american-equitable-holders-to-add-3000000.html | APPROVE STOCK INCREASE.; American Equitable Holders to Add $3,000,000. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bronx-to-observe-17th-borough-day-mayor-to-take-place-of-honor.html | BRONX TO OBSERVE 17TH BOROUGH DAY; Mayor to Take Place of Honor Tomorrow in March of 20,000 55 Bands to Play. AIR SQUADRON WILL DRILL Military Units, Police, Floats, War Veterans and Children Among Divisions to Take Part. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/markets-in-london-paris-and-berlin-miscellaneous-shares-slump-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Miscellaneous Shares Slump in Dull British Trading--GiltEdged Market Is Firm. LONDON MONEY IS EASY Monetary Uncertainty Hits FrenchPrices--German Boerse SteadiesAfter Weak Opening. London Closing Prices. Reparations Rumor Aids Prices. Bourse Hesitant and Irregular. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hoppe-gains-on-st-jean.html | Hoppe Gains on St. Jean. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-jersey-lions-elect-burling.html | New Jersey Lions Elect Burling. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/savings-league-convenes-400-delegates-attend-loan-association.html | SAVINGS LEAGUE CONVENES; 400 Delegates Attend Loan Association Meeting at Lake Mohonk. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ham-urges-marines-stay-in-nicaragua-retiring-collector-general.html | HAM URGES MARINES STAY IN NICARAGUA; Retiring Collector General Predicts Revolution After Election if Troops Withdraw.SEES STRIFE WHOEVER WINSParties Are Equally Divided, HeSays, Denying Liberals Are 75Per Cent. of the People. Liberals Start Campaign. Parties' Strength About Equal. Says Rebels Are Breaking Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/astors-yacht-to-have-landing-stage.html | Astor's Yacht to Have Landing Stage. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/surety-companies-form-an-alliance-new-corporation-taking-over.html | SURETY COMPANIES FORM AN ALLIANCE; New Corporation Taking Over Southern of Iowa to Work With Missouri State Life. GAIN IN BUSINESS EXPECTED Southern of New York, Organized to Acquire Western Concern, Has Funds of $16,000,000. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rain-in-grain-belt-causes-wheat-drop-crop-prospects-have-improved.html | RAIN IN GRAIN BELT CAUSES WHEAT DROP; Crop Prospects Have Improved Here and in Canadian Northwest. SHORT YIELD IS PREDICTED Corn Is on the Down Grade and the Close is Lower--Oats and Rye Off. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/commencement-at-blind-institute.html | Commencement at Blind Institute. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seize-thief-hidden-in-hh-rogers-home-valet-patrolman-and-2-others.html | SEIZE THIEF HIDDEN IN H.H. ROGERS' HOME; Valet, Patrolman and 2 Others Subdue Burglar Believed an Invader of Park Av. Houses. HAD COSTLY AUTO NEAR BY Professed Real Estate Man Said to Have Crime Record-- Called Harriman Burglar. Said to Be Habitual Criminal. Two Identity Him as Housebreaker. SEIZE THIEF HIDDEN IN H.H. ROGERS' HOME Cows Negro With Empty Pistol. Servants Grapple Frugitive. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/womens-clubs-ask-school-bible-study-tennessee-delegation-backs-move.html | WOMEN'S CLUBS ASK SCHOOL BIBLE STUDY; Tennessee Delegation Backs Move in Attempt to Modify Evolution Law. NEW YORKER COMBATS IT Only 25 Vote Against Resolution at Biennial Convention in San Antonio. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-acquire-clothing-store-chain.html | To Acquire Clothing Store Chain. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/general-trend-lower-of-curb-exchange-most-groups-included-in.html | GENERAL TREND LOWER OF CURB EXCHANGE; Most Groups Included in Downward Movement, With Oils and Many Utilities Heavy. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/french-banks-note-issue-increases-again-weeks-expansion-661413000.html | FRENCH BANK'S NOTE ISSUE INCREASES AGAIN; Week's Expansion 661,413,000 Francs--Very Large Reduction of Deposits and Discounts. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/syracuse-joins-crews-on-hudson-colony-at-poughkeepsie-now-complete.html | SYRACUSE JOINS CREWS ON HUDSON; Colony at Poughkeepsie Now Complete Save for Cornell-- 20 Shells Out on River. WASHINGTON BEGINS WORK California Has Double Session and Shows Power--Columbia Also Has Two Workouts. Washington Varsity in Slump. Penn Tapers Off a Bit. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/democrats-as-supermen.html | DEMOCRATS AS SUPERMEN. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cotton-seed-oil-flaxseed.html | COTTON SEED OIL.; FLAXSEED. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rain-halts-trotters-light-harness-races-at-greenfield-put-over-to.html | RAIN HALTS TROTTERS.; Light Harness Races at Greenfield Put Over to Today. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coast-gunners-in-tests-prove-ability-to-repel-air-attack.html | Coast Gunners in Tests Prove Ability to Repel Air Attack | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/studies-carranza-flight-mexican-board-considers-problems-at-start.html | STUDIES CARRANZA FLIGHT.; Mexican Board Considers Problems at Start of Washington Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/loans-by-metropolitan-insurance-company-approves-total-of-3865410.html | LOANS BY METROPOLITAN.; Insurance Company Approves Total of $3,865,410. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bisley-team-in-montreal-21-of-canadas-crack-marksmen-to-sail-today.html | BISLEY TEAM IN MONTREAL.; 21 of Canada's Crack Marksmen to Sail Today for England. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wins-yales-biggest-prize-professor-ryden-gets-the-john-addison.html | WINS YALE'S BIGGEST PRIZE.; Professor Ryden Gets the John Addison Porter Award. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/financial-markets-renewed-decline-in-stocks-call-money-5-time-money.html | FINANCIAL MARKETS; Renewed Decline in Stocks -- Call Money 5 , Time Money Touches 6. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lake-rate-appeal-granted-icc-will-carry-southern-lines-case-to.html | LAKE RATE APPEAL GRANTED; I.C.C. Will Carry Southern Lines Case to Supreme Court. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-beam-carries-voice-and-telegrams-marconi-engineers-report.html | RADIO BEAM CARRIES VOICE AND TELEGRAMS; Marconi Engineers Report Successful Test of SimultaneousTransmission. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sculptors-work-shown-portrait-of-sr-guggenheim-by-simone-on-view-at.html | SCULPTOR'S WORK SHOWN.; Portrait of S.R. Guggenheim by Simone on View at Reception and Tea | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/villanova-honors-oil-man-degrees-awarded-to-135-students-at.html | VILLANOVA HONORS OIL MAN; Degrees Awarded to 135 Students at Pennsylvania College. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-farflung-proxy.html | THE FAR-FLUNG PROXY. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/stock-split-likely-in-allied-chemical-4-to-1-adjustment-of-common.html | STOCK SPLIT LIKELY IN ALLIED CHEMICAL; 4 to 1 Adjustment of Common, Retirement of $39,000,000 Preferred Is Reported. TOTAL VALUE $432,000,000 Enterprise is World's Largest in Field--Common Closed at 176 , Preferred at 123 . | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/farm-bureau-heads-draft-relief-plank-they-meet-in-chicago-as-other.html | FARM BUREAU HEADS DRAFT RELIEF PLANK; They Meet in Chicago as Other Leaders Spur by Radio the March on Kansas City. WIDE RESPONSE REPORTED North Dakota Governor Urges Trip in Shiny New Cars, Not Old Flivvers. Report Farm Protest Grows. 200 in Indiana Delegation. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bowery-mission-buys-building.html | Bowery Mission Buys Building. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/11-indicated-in-fraud-in-fire-insurance-plot-to-collect-100000-for.html | 11 INDICATED IN FRAUD IN FIRE INSURANCE; Plot to Collect $100,000 for $2,200 Damage to Clothing in Blaze Is Alleged. ARMY OFFICER IS NAMED Tuttle Says 2 in Mirabelli Concern In Elizabeth Confessed Scheme to Collect From 50 Companies. The Other Defendants. Agreed on $14,000 for Item. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/opera-stars-christen-child-at-st-patricks-marta-basiola-52-days-old.html | OPERA STARS CHRISTEN CHILD AT ST. PATRICK'S; Marta Basiola, 52 Days Old, Sponsored by Rosa Ponselle and Commander Grazzi. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lady-armstrong-honored-luncheon-given-in-recognition-of-her-work.html | LADY ARMSTRONG HONORED; Luncheon Given in Recognition of Her Work for Children. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marymount-graduation-mgr-lavelle-presides-at-exercises-of-fifth.html | MARYMOUNT GRADUATION.; Mgr. Lavelle Presides at Exercises of Fifth Avenue School. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/antihoover-forces-unite-to-bar-his-nomination-hilles-joins-the.html | ANTI-HOOVER FORCES UNITE TO BAR HIS NOMINATION; HILLES JOINS THE COMPACT; 'FAVORITE SONS' COMBINE Lowden, Watson, Curtis and Goff Seek to 'Stop' Secretary. PLAN CREDENTIALS FIGHT Hyde of Missouri, Former Bull Moose Man, Picked to Argue Contests. HOOVER CAMP SCOUTS MO VE Some Kansas City Observers Predict a Deadlock and Call for Coolidge. Keeping Their Plans Secret. Allies Explain Their Purpose. Credentials Fight Uppermost. Difficulties Await Antis. Allies' Interests Clash. Leaders Look to Mellon. Financial Opposition Charged. Voices Confidence in Lowden. Moses and Smoot Confer. Send Candy to Convention Women. Women to Pray for Republicans. | True | By W.a. Warn. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-station-is-set-up.html | New Station Is Set Up. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sullivans-sentence-cut-smith-commutes-to-10-years-term-of-brooklyn.html | SULLIVAN'S SENTENCE CUT; Smith Commutes to 10 Years Term of Brooklyn Slayer. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/girls-fiance-is-anxious-but-boston-man-is-sure-miss-earhart-will.html | GIRL'S FIANCE IS ANXIOUS.; But Boston Man Is Sure Miss Earhart Will Succeed. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/president-fails-to-sign-shoals-bill-measure-over-which-congress.html | PRESIDENT FAILS TO SIGN SHOALS BILL; Measure Over Which Congress Waged Bitter Warfare Suffers a "Pocket Veto." CHALLENGED BY NORRIS Senatorial Sponsor Insists Bill Becomes Law Because Pending at Congress's Close. Regarded As Entering Wedge. PRESIDENT FAILS TO SIGN SHOALS BILL Norris Explains View. LaGuardia, Supports Norris. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/harding-aide-joins-government-line.html | Harding Aide Joins Government Line. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/belmont-hotel-to-become-office-building-will-close-oct-1-for-years.html | Belmont Hotel to Become Office Building Will Close Oct. 1 for Year's Remodeling | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/say-reds-stoned-embassy-berlin-police-report-on-attack-on-italian.html | SAY REDS STONED EMBASSY.; Berlin Police Report on Attack on Italian Envoy's Residence. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/childs-denies-restaurant-sale.html | Childs Denies Restaurant Sale. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/barnard-seniors-plant-ivy-members-of-class-lampooned-at-dinner-in.html | BARNARD SENIORS PLANT IVY; Members of Class Lampooned at Dinner in Hewitt Hall. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/spanish-plane-a-native-product.html | Spanish Plane a Native Product. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/curb-seat-to-sell-for-997000.html | Curb Seat to Sell for 997,000. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/smith-proclaims-june-14-as-flag-day-hundred-and-fiftyfirst.html | SMITH PROCLAIMS JUNE 14 AS FLAG DAY; Hundred and Fifty-first Anniversary of Adoption Selectedfor Special Tribute. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/taylor-left-100000000-will-of-banker-likely-to-be-probated-monday.html | TAYLOR LEFT $100,000,000.; Will of Banker Likely to Be Probated Monday in Portsmouth. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rutgers-commencement-special-ceremony-today-to-free-11-lacrosse.html | RUTGERS COMMENCEMENT.; Special Ceremony Today to Free 11 Lacrosse Players for Game. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wh-pierce-seeks-divorce-son-of-meriden-manufacturer-accuses-wife-of.html | W.H. PIERCE SEEKS DIVORCE; Son of Meriden Manufacturer Accuses Wife of Misconduct. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plummer-defends-shipping-policies-credits-half-of-increase-in.html | PLUMMER DEFENDS SHIPPING POLICIES; Credits Half of Increase in Foreign Trade to Government'sPossession of Carriers.CITES WEST AFRICAN LINEIt Made Competition With EuropePossible, He Says in Letter toCalifornia Professor. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gifts-to-st-pauls-school-total-of-500000-in-past-year-announced-at.html | GIFTS TO ST. PAUL'S SCHOOL; Total of $500,000 in Past Year Announced at Concord, N.H. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sees-cut-to-350-stations-caldwell-tells-electrical-jobbers-of-radio.html | SEES CUT TO 350 STATIONS; Caldwell Tells Electrical Jobbers of Radio Commission's Aims. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/throat-operation-for-machado.html | Throat Operation for Machado. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/michigan-girl-on-trial-causes-court-uproar-miss-bumbaugh-hysterical.html | MICHIGAN GIRL ON TRIAL CAUSES COURT UPROAR; Miss Bumbaugh, Hysterical Under Cross-Examination, Pleads for Brothers. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marie-a-claudel-engaged-to-marry-french-ambassadors-daughter-to-wed.html | MARIE A. CLAUDEL ENGAGED TO MARRY; French Ambassador's Daughter to Wed Roger Mequillet in Paris in August. JANE WALDEN BETROTHED Smith College Graduate to Marry Charles J.V. Murphy--Other Engagements. Walden--Murphy. Benjamin--Houk. Turner--Fincke. Sexton--Ritchie. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-philippine-elections.html | THE PHILIPPINE ELECTIONS. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-give-miss-shannon-a-reception.html | To Give Miss Shannon a Reception. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/backs-exploring-party-rh-oconnor-plans-expedition-to-seek-minerals.html | BACKS EXPLORING PARTY.; R.H. O'Connor Plans Expedition to Seek Minerals and for Pleasure. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/thea-rasche-gets-plane-she-takes-up-new-bellanca-in-test-for.html | THEA RASCHE GETS PLANE.; She Takes Up New Bellanca in Test for Atlantic Flight. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/raises-mexican-gold-rate-banco-de-mexico-starts-offensive-against.html | RAISES MEXICAN GOLD RATE; Banco de Mexico Starts Offensive Against Dollar Quotation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. Wayne Pump Company. Pierrepont Hotel Corporation. United Public Utilities Co. Davega Issues 16,250 Shares. Paramount Famous Lasky. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/18-women-survive-in-net-tournament-miss-johnson-gains-4th-round.html | 18 WOMEN SURVIVE IN NET TOURNAMENT; Miss Johnson Gains 4th Round Through a Bye, a Default and a Victory. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/robins-tame-reds-in-11-innings-10-game-replete-with-thrills-as-doak.html | ROBINS TAME REDS IN 11 INNINGS, 1-0; Game Replete With Thrills as Doak and Donohue Stage Mound Duel. BOTH YIELD ONLY 11 HITS Cincinnati Veteran Falters in Final Frame and Flock Takes Second in Row. Younger of the Veterans Falters. Bancroft Saves Day for Flock. | True | By John Drebinger. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kellogg-will-speak-here-monday.html | Kellogg Will Speak Here Monday. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/amends-solicitor-rule-coffee-and-sugar-exchange-allows-parttime.html | AMENDS SOLICITOR RULE.; Coffee and Sugar Exchange Allows Part-Time Engagement. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wickersham-installed-attorney-takes-office-as-head-of-national.html | WICKERSHAM INSTALLED.; Attorney Takes Office as Head of National Probation Association. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/panama-suspends-cargo-regulations.html | Panama Suspends Cargo Regulations | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hunters-74-captures-saks-memorial-cup-leads-retail-dry-goods.html | HUNTER'S 74 CAPTURES SAKS MEMORIAL CUP; Leads Retail Dry Goods Association Field at the CenturyCountry Club. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-sabin-brands-dry-law-a-menace-republican-committee-member-says.html | MRS. SABIN BRANDS DRY LAW A MENACE; Republican Committee Member Says She Has Changed Her Mind on Prohibition. URGES WOMEN TO ORGANIZE They Can Do More to Bring Repeal Than Men, She Declares--Finds Disrespect for Law Rife. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bears-lose-despite-changes-in-lineup-slump-extends-to-six-in-row-as.html | BEARS LOSE DESPITE CHANGES IN LINE-UP; Slump Extends to Six in Row as Keys Win, 4-1--Johnson Warms Up for Action. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/church-and-state-in-mexico.html | CHURCH AND STATE IN MEXICO. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wins-open-violin-contest-philip-frank-the-victor-sidney-handler.html | WINS OPEN VIOLIN CONTEST; Philip Frank the Victor; Sidney Handler Takes Senior Prize. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-boll-gets-off-forced-back-by-fog-heavily-loaded-columbia-runs.html | MISS BOLL GETS OFF, FORCED BACK BY FOG; Heavily Loaded Columbia Runs Into Bad Weather and Gives Up Overseas Hop. NEW START TODAY PLANNED Levine to Go on First Leg of Flight --His Fokker Universal to Be Used Instead of Bellanca. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/exchange-club-elects-officers.html | Exchange Club Elects Officers. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/customs-guard-cases-up-personnel-committee-opens-private-hearing-on.html | CUSTOMS GUARD CASES UP; Personnel Committee Opens Private Hearing on 18 Men. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plans-of-the-friendship.html | PLANS OF THE FRIENDSHIP. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/much-selling-occurs-in-unlisted-market-industrial-issues-disposed.html | MUCH SELLING OCCURS IN UNLISTED MARKET; Industrial Issues Disposed Of Chiefly--Bank, Trust and Insurance Shares Steady. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chicagoan-kills-self-in-own-electric-chair-otto-weihle-connects-a.html | CHICAGOAN KILLS SELF IN OWN ELECTRIC CHAIR; Otto Weihle Connects a Light Current to Dining Seat and Turns on Switch. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/extends-new-loan-service-city-bank-will-transact-personal-business.html | EXTENDS NEW LOAN SERVICE; City Bank Will Transact Personal Business at All Branches Today. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/italia-crew-alive-altoona-man-hears-dirigible-crushed-against-a.html | ITALIA CREW ALIVE, ALTOONA MAN HEARS; Dirigible Crushed Against a Mountain, Some Hurt, Reads Message He Picks Up. 'RUSH FOOD, IT PLEADS Places Craft 350 Miles North of Kings Bay--Base Ship Sure It Heard Calls Also. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fiske-addresses-church-group.html | Fiske Addresses Church Group. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/air-suit-reported-ended-atlantic-airways-to-quit-scarsdale-court-is.html | AIR SUIT REPORTED ENDED.; Atlantic Airways to Quit Scarsdale Court Is Told. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/centenary-institute-will-graduate-35-president-thomas-of-rutgers.html | CENTENARY INSTITUTE WILL GRADUATE 35; President Thomas of Rutgers Will Speak at Commencement in Hackettstown, N.J. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mexican-confirms-ruiz-report-pope-takes-up-plan-on-mexican-church.html | Mexican Confirms Ruiz Report.; POPE TAKES UP PLAN ON MEXICAN CHURCH Crisis Called Less Acute. Rome Move Pleases Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plane-purchase-deal-fails.html | Plane Purchase Deal Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-thaws-plea-argued-senator-da-reed-appears-for-her-in-appeal-in.html | MRS. THAW'S PLEA ARGUED.; Senator D.A. Reed Appears for Her in Appeal in Suit Against Grandson. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/conversion-loan-by-trersury-seen-predicted-in-july-or-august-to.html | CONVERSION LOAN BY TRERSURY SEEN; Predicted in July or August to Care for the Bulk of the Third Liberties. DEPENDS ON MONEY MARKET Indications Point to Heavy Subscription of New Offering of $400,000,000 4% Certificates. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/angela-stevenson-weds-lm-herzog-suffragan-bishop-shipman-performs.html | ANGELA STEVENSON WEDS L.M. HERZOG; Suffragan Bishop Shipman Performs the Ceremony in St.Thomas's Chantry.KATHERINE A. FAY BRIDE Wed to Kenneth Ernest Van Riperin Church of the Ascension--Other Marriages. Bride's Sister Matron of Honor. Van Riper-Fay. Fuller--Farley. Schwartz--Newland. Lafrentz--McGarr. Logie--White. Helitzer--Rosen. Ambrash--Dimond. Davis--Prunier. Johnson--Newton. Wire--Williams. Taliaferro--Butts. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-missionaries-hold-session.html | New Missionaries Hold Session. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hagenlacher-wins-again-captures-four-matches-in-182-and-straight.html | HAGENLACHER WINS AGAIN.; Captures Four Matches, In 18.2 and Straight Rail Play. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/senators-out-of-cellar-send-white-sox-into-last-place-with-7to5.html | SENATORS OUT OF CELLAR.; Send White Sox Into Last Place With 7-to-5 Victory. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/inventor-poisoned-by-his-radium-paint-dr-sa-von-soshocky-a-victim.html | INVENTOR POISONED BY HIS RADIUM PAINT; Dr. S.A. von Soshocky a Victim Since 1920 of Malady Which Afflicted Five Women. FORCED TO HIGH ALTITUDES Physician Who Risked Life to Save Others Refuses to Reveal if He Is Seeking a Cure. Brought Formula Here. Silent on Seeking of Cure. Two Other Suits Pending. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/daughter-to-mrs-lc-holden-jr.html | Daughter to Mrs. L.C. Holden Jr. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/no-hammerstein-divorce-hollywood-report-about-former-dorothy-dalton.html | NO HAMMERSTEIN DIVORCE.; Hollywood Report About Former Dorothy Dalton Entirely Without Foundation. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/challenges-walker-on-market-figures-bullock-asserts-patten-report.html | CHALLENGES WALKER ON MARKET FIGURES; Bullock Asserts Patten Report Refutes Mayor on City Revenue From Bronx Terminal. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transit-plea-is-postponed.html | Transit Plea Is Postponed. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-trial-of-mary-dugan-to-move.html | The Trial of Mary Dugan" to Move. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/smith-forecasts-13505327-surplus-challenges-foes-ready-to-debate.html | SMITH FORECASTS $13,505,327 SURPLUS, CHALLENGES FOES; Ready to Debate Fiscal Policies "at Any Time," He Says in Report to People. SINKING FUND $100,120,027 State Has Paid to Bondholders $3,742,000 Since July 1, 1927, Says Executive. URGES STUDY OF HIS DATA And Its Comparison With "Gross Misrepresentations" Made for "Political Purposes." Cites Realty Tax Reduction. TEXT OF GOVERNOR'S REPORT SMITH FORECASTS $13,505,327 SURPLUS | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rutgers-seniors-dance.html | Rutgers Seniors Dance. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/all-hallows-nine-gains-city-crown-tallies-run-in-first-inning-to.html | ALL HALLOWS NINE GAINS CITY CROWN; Tallies Run in First Inning to Win, 1-0, and Captures Catholic H.S.A.A. Title.SEWARD PARK BOWS, 15-2Stuyvesant Scores and Advances toDivisional P.S.A.L. Play-OffGame--Other Results. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bike-races-here-tonight.html | Bike Races Here Tonight. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/philadelphia-tops-boston-in-cup-play-wins-opening-match-in-griscom.html | PHILADELPHIA TOPS BOSTON IN CUP PLAY; Wins Opening Match in Griscom Series, 10 to 5, on Montclair Links.MISS PAYSON TRIUMPHSDefeats Mrs. Stetson, 2 and 1-- Miss Orcutt and Miss Collett LeadNew Yorkers Today. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/evasion-is-defeat-dr-butler-warns-off-for-convention-he-asserts.html | EVASION IS DEFEAT, DR. BUTLER WARNS; Off for Convention, He Asserts Party Must Heed Farmers and Take Firm Stand on Dry Issue. ONLY WAY TO BEAT SMITH Blundering and Cowardice May Undo Republicans as It Did Whigs in 1852, He Says. Cites Close Margin in 1924. Sees East Deaf to Result. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/martinetti-is-victor-in-new-ark-bike-race-beats-walker-at-velodrome.html | MARTINETTI IS VICTOR IN NEW ARK BIKE RACE; "Beats Walker at Velodrome and Goes Into Tie With Fenn in Sprint Standing. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/calls-rumanian-loan-safe-cretziano-says-both-parties-agree-on.html | CALLS RUMANIAN LOAN SAFE; Cretziano Says Both Parties Agree on Respecting Obligations. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/putnam-county-estate-sold.html | Putnam County Estate Sold. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-governors-report.html | THE GOVERNOR'S REPORT. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/apelle-100-to-15-victorious-in-coronation-cup-at-epsom.html | Apelle, 100 to 15, Victorious In Coronation Cup at Epsom | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/chicago-elects-two-captains.html | Chicago Elects Two Captains. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fights-boys-idiocy-claims.html | FIGHTS BOY'S IDIOCY CLAIMS | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/accused-man-killed-driving-off-palisades-auto-plunges-from-150foot.html | ACCUSED MAN KILLED DRIVING OFF PALISADES; Auto Plunges From 150-Foot Cliff at North Bergen--Police Call It Suicide. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/harris-is-arrested-on-civil-warrant-keeps-his-appointment-with.html | HARRIS IS ARRESTED ON CIVIL WARRANT; Keeps His Appointment With Sheriff and Gives Bond in $250,000 Defamation Suit. WON'T POSE WITH PLAINTIFF Calls Attitude of Rothenberg in Action Over Alleged False Arrest 'Childish.' LAWYER CHARGES A PLOT Says Health Commissioner Was in Conspiracy to Discredit Him-- Attacks 'Czarist' Methods. Four Other Defendants. Say's Reputation Was Hurt. Harris Scorns Refutation. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/freed-on-word-of-honest-taxi-man.html | Freed on Word of Honest Taxi Man. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-aid-americaperu-arbitration.html | To Aid America-Peru Arbitration. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/banking-institute-gives-110-diplomas-cw-banta-chief-speaker-at.html | BANKING INSTITUTE GIVES 110 DIPLOMAS; C.W. Banta Chief Speaker at Exercises Held in the Brick Presbyterian Church. SIX PRIZES ARE PRESENTED Charles F. Minor Awards Received by Joseph A. Bittman and John H. Ford. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/125000-insurance-for-mine-blast.html | $125,000 Insurance for Mine Blast. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pullman-porters-strike-averted-by-green-white-men-apply-for-jobs-on.html | Pullman Porters' Strike Averted by Green; White Men Apply for Jobs on Sleeping Cars | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/polish-girl-leads-virginia-class.html | Polish Girl Leads Virginia Class. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ernest-bloch-wins-3000-music-prize-symphony-by-former-new-yorker.html | ERNEST BLOCH WINS $3,000 MUSIC PRIZE; Symphony by Former New Yorker Unanimously Chosen From 92 Works. IN PRAISE OF THIS COUNTRY Musical America Sponsored Competition-- Leading Orchestras to Play the New Piece. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-municipal-financing-coral-gables-to-refund-bonds-lowell-mass.html | NEW MUNICIPAL FINANCING.; Coral Gables to Refund Bonds-- Lowell, Mass., to Sell Notes. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pope-takes-up-plan-for-ending-crisis-on-mexican-church-confers-with.html | POPE TAKES UP PLAN FOR ENDING CRISIS ON MEXICAN CHURCH; Confers With Gaspari and Others After a Long Talk With Archbishop Ruiz. STUDY OF PROPOSAL PUSHED Argentine System of Subjecting Bishops to Approval of Senate May Be Adopted. OPTIMISM IN MEXICO CITY Catholic Leader There Believes Rome Will Agree to Excluding Foreign Clergy From Country. May Follow Argentine Model. Pope Waits Favorable Moment. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/refinery-to-add-100-men-standard-oils-bayway-plant-to-reopen.html | REFINERY TO ADD 100 MEN.; Standard Oil's Bayway Plant to Reopen Pressure Stills. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/poetry-house-opened-with-due-formality-archbishop-leighton-delivers.html | POETRY HOUSE OPENED WITH DUE FORMALITY; Archbishop Leighton Delivers an Invocation--Speakers Drawn From Business and Arts. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/weissmuller-sets-world-swim-mark-kojac-six-inches-behind-in.html | WEISSMULLER SETS WORLD SWIM MARK; Kojac, Six Inches Behind in 100-Meter National Title Swim, Also Clips Record. CHAMPION'S TIME 0:57 4-5 Crabbe of Honolulu Travels Mile in 21:35 2-5 to Clip World Mark in San Francisco Meet. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/plane-races-to-span-continent-in-20-hours-fliers-hope-to-land-here.html | Plane Races to Span Continent in 20 Hours; Fliers Hope to Land Here by Noon Today | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ritchie-sees-loss-of-state-initiative-maryland-governor-in-speech.html | RITCHIE SEES LOSS OF STATE INITIATIVE; Maryland Governor in Speech Here Deplores Cry of "Let Washington Do It." URGES SANITY ON DRY ISSUE Asserts That as a Moral Question It Seems Bound to Breed Hypocrisy in Politics. Urges a Sane Consideration. Favors Form of Local Option. "My own view is well known. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dr-mleod-new-head-of-reformed-church-synod-elects-pastor-of-fifth.html | DR. M'LEOD NEW HEAD OF REFORMED CHURCH; Synod Elects Pastor of Fifth Av. Church as President and Dr. H.E. Cobb as Aide. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/stallings-is-stricken-montreal-manager-collapses-in-the-hotel-from.html | STALLINGS IS STRICKEN.; Montreal Manager Collapses in the Hotel From Heart Attack. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/girl-has-hysterics-in-leo-money-trial-miss-savidge-collapses-while.html | GIRL HAS HYSTERICS IN LEO MONEY TRIAL; Miss Savidge Collapses While Testifying on Third Degree at Scotland Yard. COURT HELD IN BIGGER ROOM Witnesses Disappoint London Crowd Expecting More Facts of Hyde Park Promenade. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fire-department.html | Fire Department. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/albanian-plea-to-league-exiles-protest-links-zogus-rule-with-italy.html | ALBANIAN PLEA TO LEAGUE.; Exile's Protest Links Zogu's Rule With Italy in 'Reign of Terror.' | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/delegates-bought-morris-declares-senator-charges-republican.html | DELEGATES BOUGHT, MORRIS DECLARES; Senator Charges Republican Trafficking in South for Convention Votes. CALLS MACHINERY CORRUPT Southern Republicans Organize Only for Offices and Cold Cash, He Says. FUNDS INQUIRY CONTINUES Committee Arranges to Start Hearings Soon in West and Southwest. Calls Machinery Corrupt. More Committee Hearings. Charges Made by Texan. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/upholds-kiss-at-movies-students-counsel-assails-usher-who.html | UPHOLDS KISS AT MOVIES.; Students' Counsel Assails Usher Who Interrupted Caress. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-stock-issues-offerings-of-corporation-shares-for-public.html | NEW STOCK ISSUES; Offerings of Corporation Shares for Public Subscription Announced. A.C. Horn. Consolidated Merchandising. Shepard Stores. Brooklyn-Lafayette. Hart-Carter Company. Electrograph Corporation. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hearst-says-people-want-herbert-hoover-declares-in-editorial.html | HEARST SAYS PEOPLE WANT HERBERT HOOVER; Declares in Editorial Article He Is Most Popular Candidate Republicans Can Name. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/six-liners-to-sail-three-due-today-ile-de-france-olympic-columbus.html | SIX LINERS TO SAIL; THREE DUE TODAY; Ile de France, Olympic, Columbus, Caronia, Saturnia andRepublic Are LeavingMAURETANIA IS COMING INThe Conte Biancamano and thePresident Roosevelt Are AlsoExpected From Europe. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wilbur-addresses-naval-graduates-he-tells-class-of-171-congress-has.html | WILBUR ADDRESSES NAVAL GRADUATES; He Tells Class of 171 Congress Has Spent $1,500,000,000 on Navy in Their 4 Years. CITES MODERNIZED SHIPS And Contrasts Equipment Awaiting New Annapolis Officers With That Under Former Policy. Wilbur Stresses Modernized Ships. Cities Change in Policy. Says Modern Equipment Is Pledged. Attendance Is Reduced. Anchor Man'' Applauded. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/red-sox-lose-to-tigers-carroll-shades-russell-in-pitching-duel-and.html | RED SOX LOSE TO TIGERS.; Carroll Shades Russell in Pitching Duel and Wins Opener, 5-2. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/borden-company-expands-acquires-gridley-of-milwaukee-and-dairy-maid.html | BORDEN COMPANY EXPANDS.; Acquires Gridley of Milwaukee and Dairy Maid of Paterson. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bishop-wilson-buried-eight-bishops-and-two-other-clergymen-conduct.html | BISHOP WILSON BURIED.; Eight Bishops and Two Other Clergymen Conduct Services. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/29-girls-to-graduate-georgian-court-college-to-hold-commencement-to.html | 29 GIRLS TO GRADUATE.; Georgian Court College to Hold Commencement Today. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hennessey-lott-and-coen-shine-in-drill-on-eve-of-sailing-davis-cup.html | Hennessey, Lott and Coen Shine in Drill on Eve of Sailing. DAVIS CUP PLAYERS IMPRESSIVE IN DRILL Hennessey, Lott and Coen Shine in First Practice Before a New York Gallery. WORKOUT CONVINCES PATE Says Stars Are Capable of Playing in Any Competition--Team Embarks Late Tonight. Play Is Convincing. Coen Finds Rebound Amusing. | True | By Allison Danzig. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/northwestern-picks-2-captains.html | Northwestern Picks 2 Captains. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reserve-deposits-increase-in-week-total-bills-and-securities-are.html | RESERVE DEPOSITS INCREASE IN WEEK; Total Bills and Securities Are $8,800,000 Below Last Week. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/3600-students-at-outing-today.html | 3,600 Students at Outing Today. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/misstep-choice-for-25000-race.html | Misstep Choice for $25,000 Race. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-ramos-now-out-of-danger.html | Mrs. Ramos Now Out of Danger. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mgraw-and-burns-will-clash-tonight-lightweights-to-meet-at-coney.html | M'GRAW AND BURNS WILL CLASH TONIGHT; Lightweights to Meet at Coney Stadium in Their Third Ring Contest. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/urges-cancer-treatment-dr-ej-ill-tells-jersey-medical-session-early.html | URGES CANCER TREATMENT; Dr. E.J. Ill Tells Jersey Medical Session Early Stages Can Be Cured. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ward-to-miss-convention-ill-health-will-keep-veteran-westchester.html | WARD TO MISS CONVENTION.; Ill Health Will Keep Veteran Westchester Leader at Home. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/zimmerman-honor-student-elected-captain-of-army-nine.html | Zimmerman, Honor Student, Elected Captain of Army Nine | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/losses-in-rubber-trading-declines-of-20-to-40-points-shown-in-sales.html | LOSSES IN RUBBER TRADING; Declines of 20 to 40 Points Shown in Sales of 418 Lots. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/heiress-seeks-divorce-arline-kendricks-brings-suit-to-fulfill.html | HEIRESS SEEKS DIVORCE.; Arline Kendricks Brings Suit to Fulfill $2,500,000 Will. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/heads-morris-plan-committee.html | Heads Morris Plan Committee. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/western-electric-rewards-hero.html | Western Electric Rewards Hero. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/industrial-lenders-elect.html | Industrial Lenders Elect. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/coolidges-pick-88-for-staff-at-brule-retinue-of-secretaries-and.html | COOLIDGES PICK 88 FOR STAFF AT BRULE; Retinue of Secretaries and Servants Will Set Record for a Summer White House. MORE SECRET SERVICE MEN Five Pet Dogs Will Be Taken Along to the Wilderness Retreat. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/poincare-cautious-in-franc-forecast-stresses-in-chamber-the-need-of.html | POINCARE CAUTIOUS IN FRANC FORECAST; Stresses in Chamber the Need of Preparation, but Avoids Setting Any Date. URGES GREAT VIGILANCE Touches Briefly on Treaty, Insisting France Urgently Desires Peace. To Revise Customs Dues. POINCARE CAUTIOUS IN FRANC FORECAST | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lum-of-chinas-team-loses-at-chicago-net-put-out-of-iiinois-tourney.html | LUM OF CHINA'S TEAM LOSES AT CHICAGO NET; Put Out of Illinois Tourney by Kaiser, 6-1, 3-6, 8-6-- Coggeshall Advances. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/britain-takes-lead-in-davis-cup-tie-german-star-moldenhauer-bows-to.html | BRITAIN TAKES LEAD IN DAVIS CUP TIE; German Star, Moldenhauer, Bows to Higgs in Five Sets, 6-4, 4-6, 6-2, 0-6, 6-4. VICTOR SHOWS FINE FORM But Grass Court, Slippery From the Rain, Affects German Who Fights Hard. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/phils-win-at-last-repulsing-cubs-42-benge-pitches-team-to-first.html | PHILS WIN AT LAST, REPULSING CUBS, 4-2; Benge Pitches Team to First Victory in Ten Starts, Giving Only Six Hits. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/dickinson-wins-twelfth.html | Dickinson Wins Twelfth. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/air-mail-increased-28256-pounds-in-may-postoffice-figures-for.html | AIR MAIL INCREASED 28,256 POUNDS IN MAY; Postoffice Figures for Nineteen Routes Are 199,284, as Against 171,028 for April. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/off-to-study-weather-in-the-andes.html | Off to Study Weather in the Andes | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/court-rulings-hit-stewarts-defense-oil-mans-contention-that-senate.html | COURT RULINGS HIT STEWART'S DEFENSE; Oil Man's Contention That Senate Committee Lacked aQuorum Is Stricken Out.MINUTES ARE ADMITTEDDefense Moves for Directed Verdict,Asserting That Contempt HasNot Been Proved. Court Admits the Minutes. Defense Seeks Directed Verdict. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cotton-advances-after-early-drop-october-price-breaks-under-selling.html | COTTON ADVANCES AFTER EARLY DROP; October Price Breaks Under Selling, but Decline Is Arrested Quickly. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hungary-gets-off-with-admonishing-league-council-by-motion-ends.html | HUNGARY GETS OFF WITH ADMONISHING; League Council by Motion Ends Affair of Machine Guns Seized at St. Gothard. ASSERTS RIGHT OF INQUIRY Delegates in Debate Stress Gravity of Treaty Violation--Budapest Representative Is Satisfied. Gravity of Affair Is Stressed. Hungarian General Is Unmoved. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/campbell-visits-brooklyn-dry-chief-confers-with-de-groot-praises.html | CAMPBELL VISITS BROOKLYN; Dry Chief Confers With De Groot-- Praises New Deputy. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/graduation-at-riverdale-exercises-will-be-held-at-country-school.html | GRADUATION AT RIVERDALE.; Exercises Will Be Held at Country School Tonight. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/death-hint-spurs-hunt-for-budd-girl-police-follow-clues-in-yonkers.html | DEATH HINT SPURS HUNT FOR BUDD GIRL; Police Follow Clues in Yonkers, on Long Island and in Manhattan but Fail.GET FLOOD OF MESSAGESPenciled Scrawl About "Funeral" Interests Searchers--ParentsCling to Idea of Ransom. Flood of Messages. Parents Visit Rogues' Gallery. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/friendship-fails-thrice-to-take-off-big-plane-at-trepassey-nf.html | FRIENDSHIP FAILS THRICE TO TAKE OFF; Big Plane at Trepassey, N.F., Cannot Rise in Light Airs Because of Weight. START SET FOR 8:30 A.M. But Weather Does Not Look Promising for Atlantic Hop-Off--BadLeak Found in Oil Tank. Morning Looked Propitious. Restrained by Prudence. Leak in the Oil Tank. | True | By Frederick Ryan, Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/loree-denies-harm-in-election-year-assures-state-chamber-that.html | LOREE DENIES HARM IN ELECTION YEAR; Assures State Chamber That Statistics Show Business Is Not Affected. FREIGHT RATE CUT OPPOSED Illinois Central's Act Criticized in Resolution Adopted--Honor for Adolph S. Oohs. Freight Rate Cut Opposed. Publisher Congratulated. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/collins-heads-williams-twelve.html | Collins Heads Williams Twelve. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/burton-enters-ohio-senate-race-veteran-of-30-years-in-congress-at.html | BURTON ENTERS OHIO SENATE RACE; Veteran of 30 Years in Congress, at Age of 76, Seeks Nomination as Hoover Supporter. FIRST CONSULTS COOLIDGE Then Commerce Secretary-- Looksto Wider Service for World Peacein Upper Chamber. Opposed by Carmi Thompson. Burton's Statement on Candidacy. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/soviet-court-duel-won-by-defense-engineer-accused-of-ruining-mine.html | SOVIET COURT DUEL WON BY DEFENSE; Engineer, Accused of Ruining Mine by Costly Machines, Upholds 'American' Methods.FELLOW-PRISONER AIDS HIMJudge, Overruling Prosecutor,Agrees to Let Experts, Hitherto Banned, Decide the Point. Engineer Scorns Accusers. Defense Scores Point. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tammany-to-move-on-houston-quietly-delegation-will-avoid-any.html | TAMMANY TO MOVE ON HOUSTON QUIETLY; Delegation Will Avoid Any Demonstration Likely to ArouseAntagonism. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/john-rainsford-bone-dies-managing-editor-of-toronto-daily-star.html | JOHN RAINSFORD BONE DIES.; Managing Editor of Toronto Daily Star Succumbs Suddenly. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/johnny-dooley-actor-dies-at-41-popular-revue-comedian-succumbs-in.html | JOHNNY DOOLEY, ACTOR, DIES AT 41; Popular Revue Comedian Succumbs in Yonkers HospitalAfter an Operation.PLAYED LAST IN "VANITIES"Born in Scotland, the Son of aCircus Clown--Brother of theComedienne, Ray Dooley. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/paleologue-in-academy-writer-will-succeed-the-late-m-jonnart-among.html | PALEOLOGUE IN ACADEMY; Writer Will Succeed the Late M. Jonnart Among the "Immortals." | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/reunited-after-30-years-woman-96-enters-home-for-aged-and-finds.html | REUNITED AFTER 30 YEARS; Woman, 96, Enters Home for Aged and Finds Adopted Daughter, 80. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/quarterly-declared-on-bank-of-america-directors-vote-to-pay-1-on.html | QUARTERLY DECLARED ON BANK OF AMERICA; Directors Vote to Pay $1 on the Stock and 12 Cents on Shares of Bankameric Corporation. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/spy-held-as-bigamist-jacob-nosovitsky-accused-of-having-two-wives.html | SPY" HELD AS BIGAMIST.; Jacob Nosovitsky Accused of Having Two Wives. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/train-kills-six-in-auto-with-brakes-set-car-skids-15-feet-onto.html | TRAIN KILLS SIX IN AUTO.; With Brakes Set, Car Skids 15 Feet Onto Track in Illinois. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/driggs-and-voigt-tie-in-long-island-both-tally-74-four-over-par-in.html | DRIGGS AND VOIGT TIE IN LONG ISLAND; Both Tally 74, Four Over Par, in Medal Play on Nassau Country Club's Links. DICKINSON STROKE BEHIND Has Best Card Going Out, but Falters on Last Nine to Finish Third--Held Fourth. Competing Field is Strong. Held Finishes Fourth. Voigt Out in 38. | True | By William D. Richardson. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-use-louis-xv-plan-for-our-paris-offices-porter-says-original.html | TO USE LOUIS XV PLAN FOR OUR PARIS OFFICES; Porter Says Original Gabriel Design Will Be Carried Out onthe $1,219,000 Site. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/one-dead-in-fire-many-are-rescued-man-is-killed-while-painting-a.html | ONE DEAD IN FIRE; MANY ARE RESCUED; Man Is Killed While Painting a Vacant Flat in East 126th St. Tenement House. POLICEMAN SAVES WOMAN Carries Her Unconscious From Fifth Floor After Warning Tenants-- Pupils Calm in Nearby School. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fliers-off-to-australia-after-delay-on-fueling-newitalia-call.html | FLIERS OFF TO AUSTRALIA AFTER DELAY ON FUELING; NEWITALIA CALL REPORTED; PLANE OVER SOUTH PACIFIC Speeds Toward Brisbane, to Reach There Tonight, New York Time. HOPS FROM BEACH IN FIJI Surf, Hindering Loading Gasoline, Halted Over Night GettingAway on 1,762-Mile Lap.START AT 2:52 P.M. THERE Reports Four Hours Later 330 Miles on Way--Radio Says "Everything Running O.K." Held Up at Beach for Night. Everything Running O.K." Surf Hampered Getting Gasoline. FLY TO AUSTRALIA AFTER FUEL DELAY | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/senior-week-at-hunter-commencement-festivities-to-start-on-monday.html | SENIOR WEEK AT HUNTER.; Commencement Festivities to Start on Monday and End Friday. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kills-girl-and-himself-oklahoma-man-telephones-police-after-slaying.html | KILLS GIRL AND HIMSELF.; Oklahoma Man Telephones Police After Slaying in Taxicab. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/arrest-radicals-in-lisbon-police-seize-a-list-of-persons-who-were.html | ARREST RADICALS IN LISBON.; Police Seize a List of Persons Who Were to Be Attacked. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/finds-animal-relics-of-600000000-bc-australian-geologist-reports.html | FINDS ANIMAL RELICS OF 600,000,000 B.C.; Australian Geologist Reports Unearthing Beautifully Colored Remains in the Mountains. FOSSILS WELL PRESERVED Sir Edgeworth David's Discoveries Said to Antedate Others by Millions of Years. SCIENTISTS ARE STIRRED Paleontologists Are Expected to Flock to Antipodes to Investigate--Remains Believed Abundan. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/emanuel-defeats-mtigue-on-points-coast-boxer-proves-too-strong-for.html | EMANUEL DEFEATS M'TIGUE ON POINTS; Coast Boxer Proves Too Strong for Veteran in Ten-Round Bout at Garden. VICTOR TAKES NINE COUNT Mike Nearly Ends Bout in First Session With Right to Jaw-- Ebbets Stops Joyner. By JAMES P. DAWSON. McTigue Scores With Right. Emanuel Annoys McTigue. McTigue Bombards Emanuel. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/burns-wins-scotch-pro-title.html | Burns Wins Scotch Pro Title. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/thaw-efforts-fail-to-end-british-ban-friend-discouraged-by-home.html | THAW EFFORTS FAIL TO END BRITISH BAN; Friend, Discouraged by Home Office and Embassy, Says They Will Go to France. EXCLUDED MAN IS HOPEFUL Spends Cheerful Day on Board Aquitania in Southampton--Talk of Radio Phone Plea to Kellogg. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/denies-packard-deal-macauley-says-company-is-not-party-to-any.html | DENIES PACKARD DEAL; Macauley Says Company Is Not Party to Any Merger Negotiations. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/seeks-instruction-favoring-smith.html | Seeks Instruction Favoring Smith. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/nurses-in-convention.html | NURSES IN CONVENTION. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/uruguay-beats-italy-3-to-2-in-olympic-soccer-semifinal.html | Uruguay Beats Italy, 3 to 2, In Olympic Soccer Semi-Final | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/recognition-denied-insurgent-miners.html | Recognition Denied Insurgent Miners | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/federal-reserve-position-range-of-important-items-in-1928-compared.html | FEDERAL RESERVE POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hungarian-delegates-dine-ej-horwath-says-country-needs-to-increase.html | HUNGARIAN DELEGATES DINE; E.J. Horwath Says Country Needs to Increase Trade With America. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/1000000-apartment-uptown.html | $1,000,000 Apartment Uptown. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/leasehold-deals-properties-under-new-control-as-reported-yesterday.html | LEASEHOLD DEALS; Properties Under New Control as Reported Yesterday. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/awards-to-14-craftsmen-workers-on-new-panhellenic-house-receive.html | AWARDS TO 14 CRAFTSMEN.; Workers on New Panhellenic House Receive Certificates. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/two-smith-sisters-to-meet-today-for-ontario-golf-title.html | Two Smith Sisters to Meet Today for Ontario Golf Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/postal-employes-marry-assistant-postmaster-of-new-haven-weds-money.html | POSTAL EMPLOYES MARRY.; Assistant Postmaster of New Haven Weds Money Order Official. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rochester-democrat-bought-by-gannett-publisher-adds-second.html | ROCHESTER DEMOCRAT BOUGHT BY GANNETT; Publisher Adds Second Newspaper in That City and Thirteenth in His Chain. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fifth-avenue-auction-professional-building-at-685-bought-by.html | FIFTH AVENUE AUCTION.; Professional Building at 685 Bought by Plaintiff. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/russian-relief-plan-told.html | Russian Relief Plan Told. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/500-on-ferryboat-adrift-40-minutes-fort-lee-craft-towed-in-after.html | 500 ON FERRYBOAT ADRIFT 40 MINUTES; Fort Lee Craft Towed in After Engine Trouble--3,000 Commuters Delayed. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/why-not-coolidge-survey-of-republicans-places-the-president-in-the.html | WHY NOT COOLIDGE?; Survey of Republicans Places the President in the Forefront. Able Republicans. The Status of Alien Husbands. An Unofficial Quiet Turnstiler. | True | W.W. ABELL.FRANKLIN CAMPBELL.EMMA WOLD.J.W. COULSTON. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/penn-relay-dates-to-stand-despite-recent-bad-weather.html | Penn Relay Dates to Stand Despite Recent Bad Weather | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/palestine-appeal-gets-229343.html | Palestine Appeal Gets $229,343. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-kingsley-and-fiance-guests.html | Miss Kingsley and Fiance Guests. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/pirates-overcome-braves-in-12th-86-scotts-second-homer-breaks-66.html | PIRATES OVERCOME BRAVES IN 12TH, 8-6; Scott's Second Homer Breaks 6-6 Tie and His Mates Add Another Tally. BURWELL CHECKS BOSTON Indianapolis Recruit Holds Losers to One Hit in Last Four Innings-- Credited With Victory. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tricity-net-teams-picked-new-york-boston-and-philadelphia-name.html | TRI-CITY NET TEAMS PICKED; New York, Boston and Philadelphia Name Teams for Today. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/staten-island-beach-deal.html | Staten Island Beach Deal. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/finland-signs-treaty-with-us.html | Finland Signs Treaty With Us. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/phillipss-aide-says-he-expects-arrest-curran-explains-prosecutor-at.html | PHILLIPS'S AIDE SAYS HE EXPECTS ARREST; Curran Explains Prosecutor at Sewer Inquiry Threatened Contempt Charge. HE BALKED AT QUESTION Reported to Have Refused to Tell Alleged Relations of 'Pipe King' With Connolly. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/yale-and-harvard-hold-long-drills-approximately-14-miles-covered-by.html | YALE AND HARVARD HOLD LONG DRILLS; Approximately 14 Miles Covered by Crews of Each Coach-- Water Conditions Ideal. EXAMS DELAY WORKOUTS Leader Waits an Hour Before the Oarsmen Are Ready--Boatings Virtually Settled. Exams Delay the Coaches. Varsity Crews Virtually Settled. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/rebel-chiefs-combine-to-repel-french-move-moroccan-tribes-settle.html | REBEL CHIEFS COMBINE TO REPEL FRENCH MOVE; Moroccan Tribes Settle Differences to Withstand 'Peaceful Penetration,' Report States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/junior-net-play-today-intersectional-teams-to-meet-in-challenge-cup.html | JUNIOR NET PLAY TODAY.; Intersectional Teams to Meet in Challenge Cup Competition. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/threatens-gov-byrd-missive-signed-kkk-warns-of-flogging-in-virginia.html | THREATENS GOV. BYRD.; Missive Signed 'K.K.K.' Warns of Flogging in Virginia Campaign. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/booth-heads-merchants-lk-comstock-becomes-third-vice.html | BOOTH HEADS MERCHANTS.; L.K. Comstock Becomes Third Vice President--Others Elected. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mcandrews-seeks-writ-would-have-chicago-school-boards-ouster-set.html | McANDREWS SEEKS WRIT.; Would Have Chicago School Board's Ouster Set Aside. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mr-rogers-takes-a-survey-of-the-days-happenings.html | Mr. Rogers Takes a Survey Of the Day's Happenings | True | WILL ROGERS | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-rochelle-blanks-yonkers.html | New Rochelle Blanks Yonkers. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lutherans-deplore-disruption-of-home-two-members-of-new-york-synod.html | LUTHERANS DEPLORE DISRUPTION OF HOME; Two Members of New York Synod Condemn Present Laxity of Family Life. THEIR VIEWS ARE OPPOSED Dr. A.F. Keller Contends That Homes Ought to Disintegrate Where Love Is Absent. Deplores Divorce Rate. Disregard of Children Condemned. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/gig-takes-polo-prize-in-westchester-exhibition-polo-prize-to-gig-at.html | Gig Takes Polo Prize in Westchester Exhibition; POLO PRIZE TO GIG AT WESTCHESTER First Championship Rosette of Horse Show Goes to G.C. Sherman Jr.'s Pony. U.S. RIDING TEAM APPEARS Olympic Equestrian Group Gives Interesting Exhibition--Captain Bradford Thrown at Jump. U.S. Equestrian Team Feature. Polo Teams in Keen Contest. Star Shot Harness Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/drop-peace-offers-from-air-on-rebels-marine-planes-shower-leaflets.html | DROP PEACE OFFERS FROM AIR ON REBELS; Marine Planes Shower Leaflets on Sandinistas, Telling of Amnesty Promises. SURRENDERS POINTED OUT Messages Point Out That Terms Do Not Hold for Those Caught Bearing Arms. Amnesty to Those Bearing No Arms. The leaflet cities the cases of Cor Guarantee Against Any Vengance. | True | By Harold N. Denny. Staff Correspondent To the New York Times. By Tropical Radio. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/asks-divorce-from-carol-princess-helens-suit-is-said-to-be-forced.html | ASKS DIVORCE FROM CAROL.; Princess Helen's Suit Is Said to Be Forced by the Regency. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/quebec-for-paper-curb-premier-says-province-will-discourage-new.html | QUEBEC FOR PAPER CURB.; Premier Says Province Will Discourage New Projects. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/us-broad-jumpers-expected-to-score-no-europeans-are-doing-25-feet.html | U.S. BROAD JUMPERS EXPECTED TO SCORE; No Europeans Are Doing 25 Feet, Which Hubbard and Hamm Are Exceeding. WEAK IN HOP, STEP, JUMP America Has Casey as Strongest Hope in Olympic Event, but Four Foreigners Surpass Him. Several Jumping Over 24 Feet. Only Defeated in 1920. Casey Strongest U.S. Hope. | True | By Bryan Field. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/shields-conquered-by-hall-in-3-sets-national-junior-tennis-champion.html | SHIELDS CONQUERED BY HALL IN 3 SETS; National Junior Tennis Champion Loses ,4-6, 8-6, 7-5, inNew England Tourney. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-practice-on-the-curb-two-foreign-stocks-to-be-cleared-under.html | NEW PRACTICE ON THE CURB; Two Foreign Stocks to Be Cleared Under Periodic Settlements. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/concert-to-precede-polo-game.html | Concert to Precede Polo Game. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/princeton-boys-graduate-prof-jd-spaeth-speaks-at-junior-schools.html | PRINCETON BOYS GRADUATE; Prof. J.D. Spaeth Speaks at Junior School's Commencement. | True | Special to The New York Times. | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-lorol-kuhn-dead-new-york-and-new-jersey-society-leader-succumbs.html | MRS. LOROL KUHN DEAD.; New York and New Jersey Society Leader Succumbs in London. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lafayette-has-class-day-diplomas-will-be-given-to-169-graduates.html | LAFAYETTE HAS CLASS DAY.; Diplomas Will Be Given to 169 Graduates Today. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/buys-at-cos-cob-conn.html | Buys at Cos Cob, Conn. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-plan-to-total-daily-stock-sales-exchange-to-print-estimate-of.html | NEW PLAN TO TOTAL DAILY STOCK SALES; Exchange to Print Estimate of Shares Traded in Each Issue Hourly and at Close. TO SPEED TICKER SERVICE Committee Will Eliminate Volume Notations Under 500, Giving Only Symbol and Price. Three Innovations Involved. Volume Notation Limit. 20 Minutes for Summarizing. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/macauley-heads-chamber-national-automobile-body-elects-officers-at.html | MACAULEY HEADS CHAMBER.; National Automobile Body Elects Officers at Meeting Here. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/santa-ana-in-dry-dock-panama-mail-line-will-put-ship-in-new-yorksan.html | SANTA ANA IN DRY DOCK.; Panama Mail Line Will Put Ship in New York-San Francisco Service. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ri-state-upsets-harvard-nine-43-draghetti-holds-crimson-to-3.html | R.I. STATE UPSETS HARVARD NINE, 4-3; Draghetti Holds Crimson to 3 Hits--Walks 11 but Hurls Well in Pinches. LOSERS FIRST TO SCORE Tally Run in First but Rhode Island Counters with Two in Fourth and Then Wins in Sixth. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lindbergh-lands-here-flies-from-buffalo-to-curtiss-field-with-his.html | LINDBERGH LANDS HERE.; Flies From Buffalo to Curtiss Field With His Two Aides. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crane-last-american-put-out-in-french-golf-title-play.html | Crane, Last American, Put Out In French Golf Title Play | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/public-utility-earnings.html | PUBLIC UTILITY EARNINGS. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hyde-park-and-liberty.html | HYDE PARK AND LIBERTY. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/bank-official-to-retire-gatling-resigns-vice-presidency-of-chatham.html | BANK OFFICIAL TO RETIRE.; Gatling Resigns Vice Presidency of Chatham Phenix. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/yale-council-urges-new-study-system-students-would-separate-social.html | YALE COUNCIL URGES NEW STUDY SYSTEM; Students Would Separate 'Social' and 'Honors' Men After Second Year. ASK MORE SENIOR FREEDOM Plan Provides for Best Teachers to Serve as Tutors to the Best Scholars. FURTHER ADVICE OFFERED Undergraduate Body Tells Faculty Scheme Would Fit College to Needs of Two Groups. Wish to Utilize Experience. Freshman Must Select Goal. Would Excuse Honors Men. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/cornell-medical-gives-64-diplomas-fourteen-graduates-of-college.html | CORNELL MEDICAL GIVES 64 DIPLOMAS; Fourteen Graduates of College Here Receive Commissions in Army Reserve Corps. PHYSICIANS OF OLD PRAISED Dr. Lambert Advises Young Men and Women to Learn How to Mix "Your Drugs With Brains." | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/new-york-law-school-presents-302-degrees-tuttle-tells-graduates-the.html | NEW YORK LAW SCHOOL PRESENTS 302 DEGREES; Tuttle Tells Graduates There Is a Crisis in the Legal Profession Today. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/ina-claire-to-join-equity-must-leave-fidelity-league-in-order-to.html | INA CLAIRE TO JOIN EQUITY.; Must Leave Fidelity League in Order to Play in Stock Companies. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/expect-no-trouble-in-france.html | Expect No Trouble in France. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fairbanks-arena-manager.html | Fairbanks Arena Manager. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/georgetown-purse-to-war-feathers-50500-man-o-war-filly-scores-by.html | GEORGETOWN PURSE TO WAR FEATHERS; $50,500 Man o' War Filly Scores by Half a Length in Latonia Feature. JACK RABBIT IS SECOND Leads Golden Powder for the Place --Victory of War Feathers Comes After Many Disappointments. To Carry 128 Pounds in Aqueduct Feature--Chance Shot Tops Queens List With 126. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/abraham-strauss-plan-department-store-in-brooklyn-to-build-tenstory.html | ABRAHAM & STRAUS'S PLAN.; Department Store in Brooklyn to Build Ten-Story Home. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/to-try-to-join-hobby.html | To Try to Join Hobby. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/british-ministers-pay-wilkins-honor-colonial-and-air-office-heads.html | BRITISH MINISTERS PAY WILKINS HONOR; Colonial and Air Office Heads Speak at Luncheon for Him and Eielson. LAUD WORK IN EXPLORATION Wilkins Says Flight, in Proving Lack of Land There, Ended His Task in Arctic. Mark In World Exploration. Sees His Work in Arctic Done. | True | Wireless to THE NEW YORK TIMES. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/tilt-on-zoning-law-in-estimate-board-wj-flynn-in-heated-argument.html | TILT ON ZONING LAW IN ESTIMATE BOARD; W.J. Flynn in Heated Argument With Justice Callahan and George D. Ryan. AMENDMENTS PUT OVER Bronx Court House Site Approved --Meeting Lasts Till 7:30, but Fails to Clear Calendar. Champions Store Builders. Amendments Put Over. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/article-1-no-title-a-better-scheme-a-place-in-the-sun-a-double.html | Article 1 -- No Title; A Better Scheme. A Place in the Sun. A Double Problem. | True | By John Kieran. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/young-advocates-sale-of-war-debts-securities-should-go-to-private.html | YOUNG ADVOCATES SALE OF WAR DEBTS; Securities Should Go to Private Investors if World Peace Is to Be Assured, He Declares. A PERIL WHILE POLITICAL At Bryn Mawr Exercises He Says Much Depends on What We Do Now--99 Get Degrees. Against Cancellation. Governments in Business. Ninety-nine Get Degrees. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/princetons-davison-scholar-named.html | Princeton's Davison Scholar Named. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/city-attorney-cm-robinson-of-new-haven-and-court-stenographer-break.html | City Attorney C.M. Robinson of New Haven And Court Stenographer Break Troth | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/salvator-handicap-to-royal-stranger-jockey-burke-after-bad-fall-at.html | SALVATOR HANDICAP TO ROYAL STRANGER; Jockey Burke, After Bad Fall at Post in Opener, Rides to Victory in Feature. BANGLE BEATEN IN 'CHASE Odds-On Favorite Trails Skedaddle, Winner, and Rabel in Meadow Brook at Belmont Park. Third Straight Triumph. Bangle Gains Early Lead. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/miss-skinner-left-5286587.html | Miss Skinner Left $5,286,587. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/kellogg-remarks-reciprocity.html | Kellogg Remarks Reciprocity. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/radio-amateur-tells-of-worldwide-tests-telephone-conversations.html | RADIO AMATEUR TELLS OF WORLD-WIDE TESTS; Telephone Conversations Prepare Way for Broadcasting of Pictures Over Short Waves. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/transoceanic-telephony-pictured.html | Transoceanic Telephony Pictured. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/accepts-belgrade-note-mussolini-is-placated-but-fresh-outbreaks.html | ACCEPTS BELGRADE NOTE.; Mussolini Is Placated, but Fresh Outbreaks Greet His Message. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/marriedand-how-next-thursday.html | Married--And How' Next Thursday | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/nine-men-convicted-of-kentucky-murder-slaying-of-woman-followed.html | NINE MEN CONVICTED OF KENTUCKY MURDER; Slaying of Woman Followed Information Given by Her toDry Agents. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/mrs-capeau-weds-again-tulsa-woman-becomes-wife-of-h-watson-chicago.html | MRS. CAPEAU WEDS AGAIN.; Tulsa Woman Becomes Wife of H. Watson, Chicago Clubman. Party for Count Enzo d'Urbania. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/attempts-to-stab-premier-of-japan-wouldbe-assassin-foiled-by-guard.html | ATTEMPTS TO STAB PREMIER OF JAPAN; Would-Be Assassin Foiled by Guard in Tokio--Tanaka Under Political Stress. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/hopeful-on-radio-here-board-chief-reports-little-opposition-to-cut.html | HOPEFUL ON RADIO HERE.; Board Chief Reports Little Opposition to Cut in Broadcasters. | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/english-oaks-on-today-kings-filly-scuttle-is-favorite-to-win-the.html | ENGLISH OAKS ON TODAY.; King's Filly, Scuttle, Is Favorite to Win the Classic. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/wholesale-prices-lower-annalist-weekly-index-drops-to-1494-again.html | WHOLESALE PRICES LOWER.; Annalist Weekly Index Drops to 149.4 Again 150 on May 29. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/japanese-ship-head-gives-dinner-here-managing-director-of-mail-line.html | JAPANESE SHIP HEAD GIVES DINNER HERE; Managing Director of Mail Line Entertains 75 Guests at the Waldorf. HENRY W. TAFT IS SPEAKER Society President Says Americans Have High Regard for Japan in Its Willingness to Learn. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/twelve-federal-reserve-banks-combined-individual-reserve-banks.html | Twelve Federal Reserve Banks Combined.; Individual Reserve Banks. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/crowder-baffles-athletics-4-to-1-gives-only-four-hits-and-fans-cobb.html | CROWDER BAFFLES ATHLETICS, 4 TO 1; Gives Only Four Hits and Fans Cobb Three Times as Browns Triumph | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/fortystory-building-planned-for-union-square-west.html | Forty-Story Building Planned For Union Square West | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/198-blast-furnaces-active-in-may.html | 198 Blast Furnaces Active in May. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B 782520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/lawyers-accused-by-faber-revealed-court-orders-one-disbarred.html | LAWYERS ACCUSED BY FABER REVEALED; Court Orders One Disbarred Following Brooklyn Report in Chasers Inquiry. SEVEN FACE PROSECUTION A Dozen Witnesses Appear Before Grand Jury in Manhattan Investigation. | True | | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/appeals-to-lutherans-valparaiso-university-director-seeks-aid-in.html | APPEALS TO LUTHERANS.; Valparaiso University Director Seeks Aid in Endowment. | True | Spec--ial to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/five-dempsey-fights-yielded-782803-taxes-four-worlds-series-events.html | Five Dempsey Fights Yielded $782,803 Taxes; Four World's Series Events Brought $426,050 | True | Special to The New York Times. | C1B 782520 |
| 1928-06-08 | 1928-06-08 | https://www.nytimes.com/1928/06/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782520 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/acts-to-legalize-bus-line-third-av-railway-asks-yonkers-approval-of.html | ACTS TO LEGALIZE BUS LINE; Third Av. Railway Asks Yonkers Approval of White Plains Route. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auto-exports-increase-april-total-was-46201256-a-little-ahead-of.html | AUTO EXPORTS INCREASE.; April Total Was $46,201,256, a Little Ahead of Last Year. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/william-and-mary-wins-wallace-yields-only-five-hits-as-lafayette.html | WILLIAM AND MARY WINS.; Wallace Yields Only Five Hits as Lafayette Loses, 1-0. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-fines-graduates-12-dr-howard-mcclenahan-addresses-seniors-at.html | MISS FINE'S GRADUATES 12.; Dr. Howard McClenahan Addresses Seniors at Princeton School. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/managua-american-killed-man-hunt-started-for-political-fanatic.html | MANAGUA AMERICAN KILLED.; Man Hunt Started for Political Fanatic, Blamed for Derailment. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagen-comes-home-to-golfers-cheers-winner-of-british-open-is.html | HAGEN COMES HOME TO GOLFERS' CHEERS; Winner of British Open Is Greeted at Pier and Honored at City Hall.TELLS OF IRISH TROUBLE Says He Rebelled at "Strong ArmMethods" of Trying to ForceHim to Play. | True | By William D. Richardson. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/carden-green-lose-suit-against-kerr-the-appellate-division-reverses.html | CARDEN, GREEN LOSE SUIT AGAINST KERR; The Appellate Division Reverses Judgment for $48,988 in Stock Sale Action. DURESS CHARGE WAS ISSUE Plaintiffs Alleged Payment Was Made Under Threats of Action Through the Exchange. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hoppe-increases-lead.html | Hoppe Increases Lead. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-parcels-leased.html | Bronx Parcels Leased. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/choral-symphony-seeks-singers.html | Choral Symphony Seeks Singers. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/applications-exceed-tickets-for-yaleharvard-crew-race.html | Applications Exceed Tickets For Yale-Harvard Crew Race | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harvard-student-drops-out-of-sight-ww-neff-assistant-crew-manager.html | HARVARD STUDENT DROPS OUT OF SIGHT; W.W. Neff, Assistant Crew Manager, Has Been Missing Since Sunday.STARTED TO TRAINING CAMP Student's Father Comes From Chicago and Confers With Cambridge Officials. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/weather-stops-miss-boll-she-sees-little-chance-of-starting-atlantic.html | WEATHER STOPS MISS BOLL.; She Sees Little Chance of Starting Atlantic Flight Today. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-m-irish-wed-to-corliss-lamont-daughter-of-troy-physician.html | MISS M. IRISH WED TO CORLISS LAMONT; Daughter of Troy Physician Married to Son of New York Banker in Lansingburgh. ERNESTINE HAYNES BRIDE Smith College Graduate Marries Charles G. Wray in New Canaan, Conn.--Other Marriages. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-perkins-picks-bridal-attendants-ceremony-with-js-laughlin-in.html | MISS PERKINS PICKS BRIDAL ATTENDANTS; Ceremony With J.S. Laughlin in St. Andrew's Dune Church, Southampton, L.I., June 22. AGNES McENERYS PLANS Her Marriage to H.A. Steihidreber in Germantown, Pa., Next Thursday--Other Future Nuptials. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sales-reported-in-treasury-issue-limited-number-of-purchases-are.html | SALES REPORTED IN TREASURY ISSUE; Limited Number of Purchases Are Made at Prices a Trifle Under Par. NO REAL MARKET EXISTS But Heavy Oversubscription Is Indicated by the Request of Banks for the Certificates. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/braves-17-hits-rout-pirates-95-four-homers-2-by-pete-scott-mark.html | BRAVES' 17 HITS ROUT PIRATES, 9-5; Four Homers, 2 by Pete Scott, Mark Game--Barnhart and Hornsby Also Connect. EACH BRAVE HITS SAFELY Brown Benched After Playing in 618 Consecutive Contests, a League Record. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/calles-is-a-grandfather-daughter-is-born-in-mexico-to-mr-and-mrs-ta.html | CALLES IS A GRANDFATHER.; Daughter Is Born in Mexico to Mr. and Mrs. T.A. Robinson. | True | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/freys-suit-a-boomerang-wife-wins-divorce-in-midst-of-newark-lawyers.html | FREY'S SUIT A BOOMERANG.; Wife Wins Divorce in Midst of Newark Lawyer's Own Action. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/robins-trade-hargreaves-catcher-goes-to-pirates-for-gooch-and.html | ROBINS TRADE HARGREAVES; Catcher Goes to Pirates for Gooch and Harris. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/recalls-wilson-idealism-peabody-graduation-speaker-says-coolidge.html | RECALLS WILSON IDEALISM.; Peabody Graduation Speaker Says Coolidge Represents Materialism. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-weich-going-to-peking.html | Dr. Weich Going to Peking. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/entries-riders-probable-odds-for-80000-belmont-today.html | Entries, Riders, Probable Odds For $80,000 Belmont Today | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hawking-wares-in-the-parks.html | Hawking Wares in the Parks. | True | ANNIE NATHAN MEYER. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tokio-rioters-invade-conference-of-faiths-professional-patriots.html | TOKIO RIOTERS INVADE CONFERENCE OF FAITHS; Professional Patriots Denounce Peace Resolutions of Buddhists, Shintoists and Christians. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/caroline-mitchell-to-be-bride-today-her-marriage-to-edward-townsend.html | CAROLINE MITCHELL TO BE BRIDE TODAY; Her Marriage to Edward Townsend Look in Bernardsville, N.J.MISS MALLET'T'S PLANSCeremony With Frederic Conger in All Angels' Church--OtherNuptials of Today. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/earnings-reported-by-public-utilities.html | EARNINGS REPORTED BY PUBLIC UTILITIES | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/proterozoic-ancestors.html | PROTEROZOIC ANCESTORS. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/10003400-sought-by-newfoundland-government-to-sell-bonds-on-june.html | $10,003,400 SOUGHT BY NEWFOUNDLAND; Government to Sell Bonds on June 18--Interest to Be 4 or 5 Per Cent. NEW MUNICIPAL FINANCING Three Cities In Massachusetts Borrow--Greenville County, S.C.,to Get Loan. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/56000000-power-deal-state-approval-of-big-merger-in-pennsylvania-is.html | $56,000,000 POWER DEAL; State Approval of Big Merger In Pennsylvania Is Asked. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mgraw-outpoints-burns-in-10-rounds-boxers-continue-torrid-battle.html | M'GRAW OUTPOINTS BURNS IN 10 ROUNDS; Boxers Continue Torrid Battle After Final Gong in Coney Island Feature. POLICE RESTORE ORDER Devos Gets Verdict Over Goldberg In Semi-Final--Grove Loses on Foul to Silvers. | True | By James P. Dawson. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/farm-relief-or-party-bolt-threat-of-2500-iowans.html | Farm Relief or Party Bolt Threat of 2,500 Iowans | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/financial-markets-further-decline-in-stockscall-money-5-time-loans.html | FINANCIAL MARKETS; Further Decline in Stocks--Call Money 5 %, Time Loans Slightly Easier. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/alpine-montan-steel-output-higher.html | Alpine Montan Steel Output Higher. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pastors-wives-at-service-admitted-to-lutheran-synod-communion-for.html | PASTORS WIVES AT SERVICE; Admitted to Lutheran Synod Communion for First Time. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dawntodusk-hop-frustrated-by-fog-yankee-doodle-with-ample-fuel-is.html | DAWN-TO-DUSK HOP FRUSTRATED BY FOG; Yankee Doodle, With Ample Fuel, Is Forced Back at Harrisburg After 17 Hours.LANDS AT COLUMBUS, OHIOLee Schoenhair and Passenger WillCome Here and Renew AttemptIn New York-San Diego Flight. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lose-point-in-fight-to-bar-equitable-co-manhattan-coach-and-new.html | LOSE POINT IN FIGHT TO BAR EQUITABLE CO.; Manhattan Coach and New York Railway Fail to Advance Suit to Change Bus Award Minutes. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/surgeon-cleared-in-boys-death.html | Surgeon Cleared in Boy's Death. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/radio-tests-reveal-better-service-here-only-three-broadcasters-out.html | RADIO TESTS REVEAL BETTER SERVICE HERE; Only Three Broadcasters Out of Thirty-five Found to Be Off Their Wave Lengths. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fordham-awards-bestowed-on-120-varsity-letters-and-class-numerals.html | FORDHAM AWARDS BESTOWED ON 120; Varsity Letters and Class Numerals Are Distributed--Baseball Heads List. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/shaw-breaks-the-law-tells-british-police-he-always-drives-beyond.html | SHAW BREAKS THE LAW.; Tells British Police He Always Drives Beyond Speed Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/trading-declines-in-realty-market-the-usual-weekend-slump-is.html | TRADING DECLINES IN REALTY MARKET; The Usual Week-End Slump Is Apparent Throughout the City and Suburbs. MORE RUMORS THAN SALES Increasing Amount of Rentable Space in Grand Central Zone Becoming a Problem. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sinclair-raises-gasoline-prices.html | Sinclair Raises Gasoline Prices. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/will-try-out-new-plays-elitch-gardens-stock-of-denver-to-make.html | WILL TRY OUT NEW PLAYS.; Elitch Gardens Stock of Denver to Make Several Productions. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/steel-ingot-output-declines-in-may-estimated-daily-average-of.html | STEEL INGOT OUTPUT DECLINES IN MAY; Estimated Daily Average of 155,674 Tons Is 16,429, or 9.5 PerCent., Below April Figure. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/giants-lose-game-2d-place-to-cards-st-louis-bats-barnes-out-of-box.html | GIANTS LOSE GAME, 2D PLACE TO CARDS; St. Louis Bats Barnes Out of Box in Third Inning and Scores 8-to-3 Victory. OTT CONNECTS FOR HOMER Tallies Losers' First Run of Game in Eighth-- Sherdel Baffles McGrawmen in the Pinches. | True | By Richards Vidmer. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wins-suit-over-liquor-for-shipment-here-british-mps-contract-did.html | WINS SUIT OVER LIQUOR FOR SHIPMENT HERE; British M.P.'s Contract Did Not Necessarily Involve Illegality, Court Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/indicts-3-lawyers-for-excessive-fees-grand-jury-returns-grand.html | INDICTS 3 LAWYERS FOR EXCESSIVE FEES; Grand Jury Returns Grand Larceny Counts Against Them in Ignoring Court Orders. LIABILITY MEN TESTIFY Officials of Concern Admit They Suggested Former Counsel to Represent Claimants. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wool-market-slower-foreign-prices-unchanged-goods-demand-sluggish.html | WOOL MARKET SLOWER; Foreign Prices Unchanged, Goods Demand Sluggish. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ask-canada-police-to-aid-hunt-for-girl-authorities-here-broadcast.html | ASK CANADA POLICE TO AID HUNT FOR GIRL; Authorities Here Broadcast Photographs of Grace Budd, Missing for Six Days. MOTHER BELIEVES HER DEAD Detectives Hold Belief, However, That Child Will Be Returned-- Search in Two States Goes On. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/gf-baker-gives-250000-establishes-clinic-for-chronic-disease-in.html | G.F. BAKER GIVES $250,000.; Establishes Clinic for Chronic Disease in Boston Hospitals. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/court-annuls-act-regulating-saccharin-appellate-division-holds.html | COURT ANNULS ACT REGULATING SACCHARIN; Appellate Division Holds Illegal Section of Sanitary Code on Use in Soft Drinks. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/offers-2-to-1-on-hoover-kansas-city-bookmaker-makes-lowden-second.html | OFFERS 2 TO 1 ON HOOVER.; Kansas City Bookmaker Makes Lowden Second, Dawes Third Choice. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wilkins-seaplane-is-built-for-speed-craft-to-be-used-on-antarctic.html | WILKINS SEAPLANE IS BUILT FOR SPEED; Craft to Be Used on Antarctic Trip Can Attain a Peak of 162 Miles an Hour. LINES INDICATE ITS POWER Pontoons May Be Withdrawn Into the Wings to Reduce the Wind Resistance. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-great-pacific-flight.html | THE GREAT PACIFIC FLIGHT. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fewer-coal-mines-urged-labor-bureau-backs-plan-of-consolidation.html | FEWER COAL MINES URGED.; Labor Bureau Backs Plan of Consolidation Company. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/backer-gives-fliers-the-southern-cross-californian-also-remits.html | BACKER GIVES FLIERS THE SOUTHERN CROSS; Californian Also Remits Pilots' Debts--Australia Votes Kingsford-Smith $25,000. | True | Special to The New York Times. | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-reaches-griscom-cup-final-eliminates-boston-women-golfers.html | NEW YORK REACHES GRISCOM CUP FINAL; Eliminates Boston Women Golfers by 12 to 3--Will Oppose Philadelphia Today.MISS COLLETT IS VICTORDefeats Mrs. Baker, 5 and 3, While Miss Orcutt Conquers MissPayson by Same Score. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/approve-capital-rise-merchants-bank-holders-act-on-doubling-of-the.html | APPROVE CAPITAL RISE.; Merchants Bank Holders Act on Doubling of the Funds. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/columbia-graduates-boys-24-diplomas-bestowed-at-grammar-schools.html | COLUMBIA GRADUATES BOYS; 24 Diplomas Bestowed at Grammar School's 164th Commencement. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lindbergh-receives-degree-from-nyu-gets-newly-created-title-of.html | LINDBERGH RECEIVES DEGREE FROM N.Y.U.; Gets Newly Created Title of Master of Aeronautics in Brief Ceremony. AID TO GOOD-WILL PRAISED Chancellor Brown Says He Gave to Aviation 'Loftier Significance'--Students Cheer Colonel. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/davis-cup-players-leave-for-europe-tilden-hennessey-lott-and-coen.html | DAVIS CUP PLAYERS LEAVE FOR EUROPE; Tilden, Hennessey, Lott and Coen Sail in Hope of Winning Back Tennis Trophy.TO GO TO ENGLAND FIRSTPlay at Wimbledon, Then Probablyin Team Match Before Resuming Their Cup Ties. | True | By Allison Danzig | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/realty-financing-lawyers-mortgage-company-approves-loans-totaling.html | REALTY FINANCING.; Lawyers Mortgage Company Approves Loans Totaling $11,067,650. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/to-build-in-lynbrook-buyers-in-nassau-county-plan-garden-apartment.html | TO BUILD IN LYNBROOK.; Buyers in Nassau County Plan Garden Apartment House. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/labor-will-oppose-dawes-or-ritchie-federation-will-not-support-vice.html | LABOR WILL OPPOSE DAWES OR RITCHIE; Federation Will Not Support Vice President or Governor if Named for President. FIRST AS 'OPEN SHOP' MAN And Second as Friend of Child Labor--No Backing for a Third Party. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coolidge-clears-middy-signs-bill-reinstating-cardwell-at-annapolis.html | COOLIDGE CLEARS MIDDY.; Signs Bill Reinstating Cardwell at Annapolis. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/suggs-outpoints-ryan-steve-brodie-wins-in-foul-from-jack-barrother.html | SUGGS OUTPOINTS RYAN.; Steve Brodie Wins in Foul From Jack Barr--Other Results. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/juror-in-sewer-case-got-offer-of-bribe-big-sum-proffered-member-of.html | JUROR IN SEWER CASE GOT OFFER OF BRIBE; Big Sum Proffered, Member of Queens Panel Reports to Justice Tompkins. COURT WARNS OF ATTEMPT Says Present Incident Is Being Investigated and Asks Immediate News of Others. PHILLIPS'S AIDE MUST TALK Curran Ordered to Answer Queries--Completion of Inquiry in Ten Days Is Expected. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/freed-of-killing-of-barge-captain.html | Freed of Killing of Barge Captain. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/four-reach-brisbane-in-hop-wildly-acclaimed-after-1762mile-trip-in.html | FOUR REACH BRISBANE IN HOP; Wildly Acclaimed After 1,762-Mile Trip in 21 Hours, 18 Minutes. ANGRY GALES TOSSED PLANE Southern Cross Often Dropped 400 Feet at a Time During Tempestuous Passage. HID PERIL TILL IT PASSED Ulm Did Not Want to Alarm Friends--Cheery Messages Told Plane's Progress. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/broker-sentenced-for-theft.html | Broker Sentenced for Theft. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coolidge-praises-fliers-for-courageous-pioneering.html | Coolidge Praises Fliers For 'Courageous Pioneering! | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canada-sends-gold-more-goes-to-france-15000000-shipped-abroad-from.html | CANADA SENDS GOLD; MORE GOES TO FRANCE; $15,000,000 Shipped Abroad From Here as $4,000,000 Is Announced From North. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-radium-victims-are-likely-to-recover-dr-von-sochocky-says.html | FINDS RADIUM VICTIMS ARE LIKELY TO RECOVER; Dr. von Sochocky Says Effects of Poison Are Probably Constantly Lessening. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-rhode-island-plants-revived.html | Two Rhode Island Plants Revived. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/more-trouble-in-ohio.html | MORE TROUBLE IN OHIO. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/exports-to-europe-declined-in-april-decrease-of-25396518-from.html | EXPORTS TO EUROPE DECLINED IN APRIL; Decrease of $25,396,518 From 1927--Shipments to England and France Reduced. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hotel-fatalities.html | HOTEL FATALITIES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/will-rogers-sees-mr-mellon-as-naming-party-candidate.html | Will Rogers Sees Mr. Mellon As Naming Party Candidate | True | WILL ROGERS. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chewing-gum-makers-hold-session-here-lw-hoskins-tells-of-vast.html | CHEWING GUM MAKERS HOLD SESSION HERE; L.W. Hoskins Tells of Vast Energy Expended by the Industry's Patrons. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/carol-will-oppose-suit-for-divorce-refused-to-sign-agreement-asked.html | CAROL WILL OPPOSE SUIT FOR DIVORCE; Refused to Sign Agreement Asked of Him--Has Difficulty Getting an Attorney. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/scouts-off-for-africa-boys-will-join-johnson-camera-hunt-for-big.html | SCOUTS OFF FOR AFRICA.; Boys Will Join Johnson Camera Hunt for Big Game. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | 1:23-cv-11195/1928/06/09/archives/lehigh-loses-9-to-8-muhlenberg-checks-rally-in-ninth-to-triumph.html | LEHIGH LOSES, 9 TO 8.; Muhlenberg Checks Rally In Ninth to Triumph. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/makes-125-profit-on-pencils-in-russia-american-concessionaire-who.html | MAKES 125% PROFIT ON PENCILS IN RUSSIA; American Concessionaire Who Used to Import Is Now Exporting Them. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hospital-bids-submitted-westchester-supervisors-get-figures-on.html | HOSPITAL BIDS SUBMITTED.; Westchester Supervisors Get Figures on Psychopathic Unit. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bad-ocean-forecast-keeps-stultz-down-little-chance-now-that-the.html | BAD OCEAN FORECAST KEEPS STULTZ DOWN; Little Chance Now That the Friendship Will Leave Trepassey for Twenty-four Hours.BUT FLIERS ARE CONTENTHave Repaired Leaking Oil Tankand Are Ready When WeatherMan Gives the Word. | True | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/construction-contracts-value-of-awards-remains-25-per-cent-above.html | CONSTRUCTION CONTRACTS.; Value of Awards Remains 25 Per Cent. Above Total a Year Ago. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-uneven-trade-reviews-say-weather-regarded-as-principal.html | BUSINESS UNEVEN, TRADE REVIEWS SAY; Weather Regarded as Principal Cause of Irregularity in Wide Areas INDUSTRY ALSO IRREGULAR Trend of Prices, Except for the Leading Farm Products, Reported Downward. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-dry-chief-for-connecticut.html | New Dry Chief for Connecticut. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/southern-croos-log-describes-journey-radio-messages-from-plane-give.html | SOUTHERN CROOS LOG DESCRIBES JOURNEY; Radio Messages From Plane Give Her Position as She Spans Southern Seas. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-park-irises-bloom-1200-kinds-on-display-at-botanical-garden.html | BRONX PARK IRISES BLOOM.; 1,200 Kinds on Display at Botanical Garden on Flower Day. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fannie-ward-sails-for-england.html | Fannie Ward Sails for England. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/anne-wood-weds-today-bishop-stires-to-perform-ceremony-for-niece.html | ANNE WOOD WEDS TODAY.; Bishop Stires to Perform Ceremony for Niece and E.E. Tullis. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/notes-of-the-curb-market.html | NOTES OF THE CURB MARKET. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/motor-gasoline-dearer.html | Motor Gasoline Dearer. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bankers-trust-expands-stockholders-approve-addition-of-37500000-to.html | BANKERS' TRUST EXPANDS.; Stockholders Approve Addition of $37,500,000 to Funds. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bishop-cannon-raps-smiths-candidacy-he-cites-governors-views-on.html | BISHOP CANNON RAPS SMITH'S CANDIDACY; He Cites Governor's Views on Prohibition and Membership in Tammany.SCORES THE PARTY CHIEFSMethodist Prelate, Writing to Daniels, Predicts a Bolt if GovernorIs Named. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/alumni-review-westpoint-corps-two-of-the-class-of-1867-back-for-the.html | ALUMNI REVIEW WESTPOINT CORPS; Two of the Class of 1867 Back for the Military Academy Exercises. LAY WREATH FOR THAYER Superintendent Gives Reception to Graduates--Diplomas Will be Awarded Today. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/professor-william-reid-astronomer-and-discoverer-of-comets-dies-at.html | PROFESSOR WILLIAM REID.; Astronomer and Discoverer of Comets Dies at Cape Town. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/boy-drowning-falls-on-deaf-ears-on-drive-and-boy-drowns-with-dozen.html | 'Boy Drowning!' Falls on Deaf Ears on Drive And Boy Drowns With Dozen Sailors Near By | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pope-orders-study-of-mexico-problem-congregation-will-report-which.html | POPE ORDERS STUDY OF MEXICO PROBLEM; Congregation Will Report Which Church Laws Must Be Repealed and Which May Stand. OBREGON ELECTION AWAITED Generals' Emissaries Told Archbishop Ruiz of His Desire toReach Accord With Rome. 1926 DECREE SEEN AS ISSUEMexico City Hears That ExiledPriests Prepare Petition to Calles Seeking to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auctions-this-afternoon-sales-scheduled-for-various-sections-of.html | AUCTIONS THIS AFTERNOON.; Sales Scheduled for Various Sections of Suburban Area. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sales-in-cooperatives-mrs-gb-hoppin-resells-floor-in-new-east-side.html | SALES IN COOPERATIVES.; Mrs. G.B. Hoppin Resells Floor in New East Side Apartment. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/loan-to-panama-dropped-bankers-withdraw-as-result-of-change-in-bond.html | LOAN TO PANAMA DROPPED.; Bankers Withdraw as Result of Change in Bond Market. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-freed-of-bigamy-charge.html | Woman Freed of Bigamy Charge. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/richmond-hill-nine-wins-queens-title-beats-jamaica-8-to-1-in.html | RICHMOND HILL NINE WINS QUEENS TITLE; Beats Jamaica, 8 to 1, in PlayOff, Errors by Losers Figuring in Most of Runs.ST. ANN'S VICTOR, 9 to 4Defeats St. Agnes by Timely Hitting--Berkeley Irving Ends SeasonWith 13th Victory in Row. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/a-son-to-mrs-john-f-fowler-jr.html | A Son to Mrs. John F. Fowler Jr. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hoover-the-politician.html | HOOVER THE POLITICIAN. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/delayed-drivers-applications.html | Delayed Drivers' Applications. | True | LICENSEE. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/princeton-gets-a-library-ferree-books-on-medieval-architecture.html | PRINCETON GETS A LIBRARY.; Ferree Books on Medieval Architecture Given to University. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/picture-sale-brings-536035-at-christies-london-firm-gets-46800-for.html | PICTURE SALE BRINGS $536,035 AT CHRISTIES; London Firm Gets $46,800 for a Rubens and $37,800 for a Reynolds. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/phillies-stop-cubs-on-homer-by-davis-triumph-by-6-to-5-as-recruit.html | PHILLIES STOP CUBS ON HOMER BY DAVIS; Triumph by 6 to 5 as Recruit Catcher Hits for Circuit With Two On in Eighth. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/prices-low-at-close-of-counter-market-recessions-are-small-confined.html | PRICES LOW AT CLOSE OF COUNTER MARKET; Recessions Are Small, Confined Mainly to Bank, Insurance and Sugar Shares. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mclaughlin-gift-to-force-handball-court-presented-to-tannersville.html | McLAUGHLIN GIFT TO FORCE.; Handball Court Presented to Tannersville Vacation Camp. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/209-gain-in-may-by-32-store-chains-sales-total-114169674-against.html | 20.9% GAIN IN MAY BY 32 STORE CHAINS; Sales Total $114,169,674 Against $94,426,742 Year Ago --16.5% Increase in 5 Months. DUE LARGELY TO NEW UNITS Greatest Advance Reported by National Tea, Up 67 and 51% for the Two Periods. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/synod-session-asks-for-dry-candidates-reformed-church-calls-on-both.html | SYNOD SESSION ASKS FOR DRY CANDIDATES; Reformed Church Calls on Both Major Parties to Demand Prohibition Enforcement. FORM OF PLEA CRITICIZED Pastor Objets to 'Abusive Language' in Resolution--Report CitesLaws of 1619 as Precedent. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/a-son-born-to-mrs-fs-lust.html | A Son Born to Mrs. F.S. Lust. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/failed-to-finish-will-cousins-get-residue-freeman-of-new-york.html | FAILED TO FINISH WILL; COUSINS GET RESIDUE; Freeman of New York Central Died Before Designating the Residuary Legatees. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bremen-crew-sails-after-busy-8-weeks-von-huenefeld-fitzmaurice.html | BREMEN CREW SAILS AFTER BUSY 8 WEEKS; Von Huenefeld, Fitzmaurice, Koehl and Wives of Two Pilots Off on the Columbus. CAPTAIN AT PATCHOGUE Visits Uncle and Is Guest of Elks Club--Others at Tea Given by Miss Herta Junkers. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/throngs-watch-fire-from-riverside-drive-old-bloomingdale-yacht.html | THRONGS WATCH FIRE FROM RIVERSIDE DRIVE; Old Bloomingdale Yacht Clubhouse Is Razed--FiremanInjured by a Fall. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sues-mrs-wallace-reid-mrs-gd-malvin-asking-50000-says-her-career.html | SUES MRS. WALLACE REID.; Mrs. G.D. Malvin, Asking $50,000, Says Her Career Was Used in Movie | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mi-vida-captures-campfire-handicap-laverne-fator-rides-favorite-to.html | MI VIDA CAPTURES CAMPFIRE HANDICAP; Laverne Fator Rides Favorite to Easy Victory in Feature at Belmont Park. GERARD IS BARELY SECOND Beats Snobbish by a Head--Wee Burn Takes Blue Point--Only One Horse Scratched. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/oswald-convicted-in-payroll-larceny-mcgee-acquitted-but-is-held-on.html | OSWALD CONVICTED IN PAYROLL LARCENY; McGee Acquitted but Is Held on Other Charges of Bronx Grafting. JURY IS OUT ELEVEN HOURS Manhattan Inquiry Set for Next Week--Higgins Hears Data on Gasoline Discrepancies. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/homer-by-walker-tops-robins-in-11th-red-outfielders-blow-comes.html | HOMER BY WALKER TOPS ROBINS IN 11TH; Red Outfielder's Blow Comes After He Had Twice Tied Score--Final Count 5-3. VANCE FALTERS AT THE END Jakie May Lasts Only One Inning but Jablonowski Stems the Flock's Advance. | True | By John Drebinger. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dispute-mrs-thaws-gift-reed-her-counsel-and-lawyer-for-grandson.html | DISPUTE MRS. THAW'S GIFT.; Reed, Her Counsel, and Lawyer for Grandson Argue on Competency. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/changes-narrow-in-cotton-prices-early-losses-are-canceled-buying.html | CHANGES NARROW IN COTTON PRICES; Early Losses Are Canceled, Buying Orders Appearing at Lower Levels. JULY STRENGTHENS MARKET Discount Under October Decreases Steadily After Opening Call, Due to Limited Supply. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hundreds-await-miss-smiths-bridal-governors-daughter-in-wedding.html | HUNDREDS AWAIT MISS SMITH'S BRIDAL; GOVERNOR'S DAUGHTER IN WEDDING GOWN. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fell-girl-for-700-trapped-by-crowd-union-city-thieves-run-to-earth.html | FELL GIRL FOR $700, TRAPPED BY CROWD; Union City Thieves Run to Earth by Passers-by and Seized by Firemen and Detectives. RAIDED A LOAN OFFICE Struck Down Stenographer With a Gun, Bound Manager With Wire and Fled--Prisoner From Bronx. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/australia-to-refund-loan-commonwealth-issues-20000000-bonds-to-meet.html | AUSTRALIA TO REFUND LOAN; Commonwealth Issues 20,000,000 Bonds to Meet War Debt. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/girl-defeats-sister-for-title-on-links-miss-cecil-smith-is-victor.html | GIRL DEFEATS SISTER FOR TITLE ON LINKS; Miss Cecil Smith Is Victor, 4-2, in Championship Match in Ontario. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wilson-foundation-holds-election.html | Wilson Foundation Holds Election. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/no-personnel-shift-for-roosevelt-line-officials-deny-reports.html | NO PERSONNEL SHIFT FOR ROOSEVELT LINE; Officials Deny Reports Linking Vincent Astor and Others to Ship Company. JOINED FOR AFRICA LINE BID Outside Resources Combined With Company's in Effort to Swing New Deal That Failed. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pingry-gives-23-diplomas.html | Pingry Gives 23 Diplomas. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagens-17-oneputt-greens-and-no-6s-explain-victory.html | Hagen's 17 One-Putt Greens And No 6s Explain Victory | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sure-italia-signaled-mother-ship-operator-talked-with-dirigible-for.html | SURE ITALIA SIGNALED; Mother Ship Operator Talked With Dirigible for 20 Minutes. ROME REPORTS MESSAGES Nobile, Missing Two Weeks, Gave Location as 220 Miles From Spitsbergen. SEALING SHIP TO RESCUE Search Will Be Made at Point 20 Miles From Northeastern Extremity of Spitsbergen. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/3-cleared-of-posing-as-marshals.html | 3 Cleared of Posing as Marshals. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/employes-buying-prr-stock.html | Employes Buying P.R.R. Stock. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/presidential-years-and-business.html | PRESIDENTIAL YEARS" AND BUSINESS. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kojac-keeps-title-in-us-swim-meet-boys-club-star-easy-victor-in.html | KOJAC KEEPS TITLE IN U.S. SWIM MEET; Boys' Club Star Easy Victor in 220-Yard Back Stroke at San Francisco. WEISSMULLER IS EXTENDED Final Sprint Enables Him to Win by Three Yards From Crabbe in 440-Yard Free Style. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/doeg-beats-seligson-and-gains-the-final-wins-by-64-46-119-in-new.html | DOEG BEATS SELIGSON AND GAINS THE FINAL; Wins by 6-4, 4-6, 11-9 in New England Tennis--Hall Victor Over Hyde. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/convention-special-leaves-here-today-ambassador-houghton-in-group.html | CONVENTION SPECIAL LEAVES HERE TODAY; Ambassador Houghton in Group Making Up the Bulk of New York's Delegation. TWENTY WOMEN IN PARTY Hoover Allies Expect to Keep Up Their Missionary Work on the Trip. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/paulino-in-paris-challenges-sharkey-to-fight-any-time.html | Paulino, in Paris, Challenges Sharkey to Fight Any Time | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/gymnasium-for-alfred-university.html | Gymnasium for Alfred University. | True | PATRICK J.B. RYAN. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/cuba-to-withhold-sugar-commission-approved-in-move-to-keep-300000.html | CUBA TO WITHHOLD SUGAR.; Commission Approved In Move to Keep 300,000 Tons From Us. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lineup-of-republican-convention-delegates-as-it-appears-now-to.html | Line-Up of Republican Convention Delegates As It Appears Now to Well-Informed Observers | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-net-victories-for-miss-greenspan-conquers-mrs-lane-and-mrs.html | TWO NET VICTORIES FOR MISS GREENSPAN; Conquers Mrs. Lane and Mrs. Williams in Eastern Clay Court Tourney. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/montclair-academy-awards-32-diplomas-rev-rb-ogilby-tells-seniors-to.html | MONTCLAIR ACADEMY AWARDS 32 DIPLOMAS; Rev. R.B. Ogilby Tells Seniors to Follow Jesus's Methods of Overcoming Obstacles. | True | Special to The New York Times. | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-smith-akin-to-william-j-bryan-biography-of-commoner-calls.html | FINDS SMITH AKIN TO WILLIAM J. BRYAN; Biography of 'Commoner' Calls Governor 'Logical Recipient' of His Toga in 1924. BOTH 'TRUSTED TO HEART' J.C. Long Says Smith Would Have Been Nominee if Tammany Had Known Bryan Better. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/women-zionists-to-meet-600-delegates-to-hold-convention-of-hadassah.html | WOMEN ZIONISTS TO MEET.; 600 Delegates to Hold Convention of Hadassah in Pittsburgh June 27. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wings-smash-in-air-fliers-drop-safely-plane-tumbles-3000-feet-into.html | WINGS SMASH IN AIR, FLIERS DROP SAFELY; Plane Tumbles 3,000 Feet Into Harriman Stable, Killing Two Prize Polo Ponies. PARACHUTES SAVE AIRMEN Two Officers Up 15 Minutes in Test at Mitchel Field When the Wings Crumple. ARMY INQUIRY IS ORDERED W. Averell Harriman Declares Lost Meadow Brook Mounts Were Priceless. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-howard-in-kentucky-fa-wallis-is-host-to-pastor-at-his-bourbon.html | DR. HOWARD IN KENTUCKY; F.A. Wallis Is Host to Pastor at His Bourbon County Home. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/jn-willys-elected-by-wabash-railroad-becomes-member-of-executive.html | J.N. WILLYS ELECTED BY WABASH RAILROAD; Becomes Member of Executive Committee--Other Changes in Directorates Announced. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hurricanes-beat-eastcotts-in-english-polo-semifinal.html | Hurricanes Beat Eastcotts In English Polo Semi-Final | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-dedicate.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Dedicate Little Flower Memorial at Graymoor, N.Y., Tomorrow. NEW HOLY TRINITY BUILDING Bishop Manning Will Officiate at Ground-Breaking--Dr. Stires Going to Europe. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/liverpools-cotton-week-british-stocks-increaseimports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Also Larger. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/all-deny-insurance-plot-eleven-indicted-men-held-in-bail-in-100000.html | ALL DENY INSURANCE PLOT.; Eleven Indicted Men Held in Bail in $100,000 Fire Case. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/getting-the-foreign-vote-prediction-is-that-it-will-go-to-smith-and.html | GETTING THE 'FOREIGN VOTE'; Prediction Is That It Will Go to Smith and Not to Hoover. | True | MORRIS CUKOR. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canadian-liner-ends-maiden-voyage.html | Canadian Liner Ends Maiden Voyage | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tenyear-ice-cream-contracts.html | Ten-Year Ice Cream Contracts. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/penn-and-columbia-row-in-time-trials-coaches-say-crews-covered.html | PENN AND COLUMBIA ROW IN TIME TRIALS; Coaches Say Crews Covered 4Mile Regatta Course WithinTwenty Minutes. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ship-held-in-liquor-case-bermuda-court-to-make-test-of-transfer-on.html | SHIP HELD IN LIQUOR CASE.; Bermuda Court to Make Test of Transfer on High Seas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/phone-company-here-to-bar-wiretapping-despite-supreme-court.html | Phone Company Here to Bar Wire-tapping Despite Supreme Court Decision on Legality | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/two-records-fall-in-national-meet-krenz-lengthens-discus-mark-and.html | TWO RECORDS FALL IN NATIONAL MEET; Krenz Lengthens Discus Mark and Rice Increases Javelin Distance in Chicago. 339 ARE IN COLLEGE GAMES Stanford and Iowa Each Qualify Ten Men for Finals Today-- Bracey Ties Mark. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/conn-aggies-lose-4-to-2-commencement-visitors-see-new-hampshire.html | CONN. AGGIES LOSE, 4 TO 2.; Commencement Visitors See New Hampshire Nine Triumph. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/coxey-files-for-senator-in-ohio.html | Coxey Files for Senator In Ohio. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/police-department.html | Police Department. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-coffin-to-lecture-in-canada.html | Dr. Coffin to Lecture in Canada. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arrested-in-suit-on-harris-lawyer-codefendant-surrenders-in-250000.html | ARRESTED IN SUIT ON HARRIS; Lawyer, Co-Defendant, Surrenders In $250,000 Damage Action. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/ps-arkwright-heads-electric-light-body-national-association-elects.html | P.S. ARKWRIGHT HEADS ELECTRIC LIGHT BODY; National Association Elects New President and Other Officers at Final Session of Convention. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/disbarred-attorney-held-in-2500.html | Disbarred Attorney Held in $2,500. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reports-on-building-superintendent-brady-compiles-figures-on.html | REPORTS ON BUILDING.; Superintendent Brady Compiles Figures on Manhattan. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/philadelphia-record-sold-to-david-stern-publisher-to-continue.html | PHILADELPHIA RECORD SOLD TO DAVID STERN; Publisher to Continue Democratic Policies of Paper Recently Owned by Wanamaker. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/challenges-medium-science-and-invention-offers-to-pay-21000-for.html | CHALLENGES MEDIUM.; Science and Invention Offers to Pay $21,000 for Margery Spirits. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/primo-de-rivera-cancels-his-plan-to-wed-objects-to-fiancees-stock.html | Primo de Rivera Cancels His Plan to Wed; Objects to Fiancee's Stock Exchange Deals | True | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/14-liners-to-sail-for-foreign-ports-todays-lists-include-more-than.html | 14 LINERS TO SAIL FOR FOREIGN PORTS; Today's Lists Include More Than 6,000 Passengers, Most of Them Europe-Bound. VACATION RUSH BEGINNING Ships Leaving Include Volendam, Gripsholm, Laconia, Cameronia, Deutschland and Adriatic. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/customs-court-decisions-shoe-machinery-protest-upheld-rule-on.html | CUSTOMS COURT DECISIONS.; Shoe Machinery Protest Upheld-- Rule on Stethoscopes. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/voigt-wins-twice-over-nassau-links-tops-armstrong-2-and-1-then.html | VOIGT WINS TWICE OVER NASSAU LINKS; Tops Armstrong, 2 and 1, Then Vanquishes Hale, 4 and 3, in Long Island Amateur. DRIGGS STOPS FULKERSON Triumphs, 3 and 2, While McCarthy, Champion, Beats Kramer,4 and 2--Held Trims White. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fire-department.html | Fire Department. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/norris-attacks-coolidge-as-timid-on-the-shoals-bill-senator-says.html | NORRIS ATTACKS COOLIDGE AS TIMID ON THE SHOALS BILL; Senator Says the President Feared He Would Offend the "Power Trust." HE PREDICTS A THIRD PARTY Believes the Pocket Veto Will Result in Alienation of Many Republicans. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/us-senator-vandenberg-ill.html | U.S. Senator Vandenberg Ill. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rain-halts-pennantraising.html | Rain Halts Pennant-Raising. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/goudchaux-and-bride-are-living-apart-here-frenchman-and-former-miss.html | GOUDCHAUX AND BRIDE ARE LIVING APART HERE; Frenchman and Former Miss Marcella Gump, Wed May 30, Fail to Sail on Trip. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/195-get-degrees-at-lafayette-eight-are-honorary-distinctions-169-in.html | 195 GET DEGREES AT LAFAYETTE; Eight Are Honorary Distinctions, 169 in Course and18 Graduate Diplomas.LL.D. FOR CHINESE ENVOYDr. Sze Advocates "Hands Off"China Policy by Powers, LettingHis Country Have Free Hand. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/protest-on-exchange-halts-ticker-plan-proposal-to-eliminate-volume.html | PROTEST ON EXCHANGE HALTS TICKER PLAN; Proposal to Eliminate Volume of Sales in Lots Below 500 Shares to Be Put Up to Members. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/fears-mrs-knapp-will-lose-mind-physician-reports-her-nervous.html | FEARS MRS. KNAPP WILL LOSE MIND; Physician Reports Her Nervous Collapse Is Serious, but Not Now Critical. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/springfield-beats-union-wins-by-5-to-4-despite-losers-3run-rally-in.html | SPRINGFIELD BEATS UNION.; Wins by 5 to 4, Despite Losers' 3Run Rally in Seventh. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/french-airmen-honor-wilkins-and-eielson.html | FRENCH AIRMEN HONOR WILKINS AND EIELSON | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chill-and-holland-elevens-tie.html | Chill and Holland Elevens Tie. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attacks-legality-of-oil-committee-counsel-for-stewart-argues.html | ATTACKS LEGALITY OF OIL COMMITTEE; Counsel for Stewart Argues Hearing Should Have Been Held in Capitol. SAYS DAWES BROKE RULES They Provide for Only 14 Members, Yet 15 Were Named, Hogan Tells the Court. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sharp-drop-in-prices-on-the-curb-market-many-stocks-sell-at-or-near.html | SHARP DROP IN PRICES ON THE CURB MARKET; Many Stocks Sell at or Near Lows for Year--Only a Few Strong Spots Appear. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/boys-2-3-and-7-enjoy-smoking-big-cigars-newark-father-says-it-will.html | BOYS, 2, 3 AND 7, ENJOY SMOKING BIG CIGARS; Newark Father Says It Will Make Them StrongMen--Get Wine and Whisky, Too. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/blanche-sweet-film-star-returns.html | Blanche Sweet, Film Star, Returns. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/waldorf-roof-garden-to-open.html | Waldorf Roof Garden to Open. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/opens-mickey-walker-suit-appellate-division-reverses-dismissal-of.html | OPENS MICKEY WALKER SUIT; Appellate Division Reverses Dismissal of Stadium Pictures Action. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kurzrok-and-cawse-to-play-for-net-title-both-advance-to-final-in.html | KURZROK AND CAWSE TO PLAY FOR NET TITLE; Both Advance to Final in Contest for the North SideChampionship. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/pope-will-name-no-new-cardinals.html | Pope Will Name No New Cardinals. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/louisville-issues-bonds-for-bridge-unusual-obligations-of-city-to.html | LOUISVILLE ISSUES BONDS FOR BRIDGE; Unusual Obligations of City to Be Offered Here Next Week for Subscription. SAFEGUARDS FOR PROJECT Municipality Is Acting Through a Commission Established by Act of Assembly. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/may-bank-clearings-break-all-records-exceed-1927-by-31-in-whole.html | MAY BANK CLEARINGS BREAK ALL RECORDS; Exceed 1927 by 31 % in Whole Country, by 48 1-3% in New York. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/eviction-stay-won-by-sanitarium-head-supreme-court-grants-grace-to.html | EVICTION STAY WON BY SANITARIUM HEAD; Supreme Court Grants Grace to Dr. Richman in Contest With Warren Smadbeck. HARM TO PATIENTS FEARED Some Would Be Imperiled by Move, It is Contended--Marshal Seizes Furniture. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/calls-policeman-slayer-woman-testifies-she-saw-sharland-shoot-mrs.html | CALLS POLICEMAN SLAYER.; Woman Testifies She Saw Sharland Shoot Mrs. Quinlan. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/tokio-to-sit-tight-eyes-on-manchuria-cabinet-deciding-on-a-wait-and.html | TOKIO TO SIT TIGHT, EYES ON MANCHURIA; Cabinet, Deciding on a "Wait and See" Policy, Will Send No Troops From Japan. BELIEVES FOREIGNERS SAFE Japanese Have No Candidate to Succeed Chang and Say His Army Will Decide Point. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-elihu-root-dies-at-74-years-wife-of-famous-lawyer-and-exus.html | MRS. ELIHU ROOT DIES AT 74 YEARS; Wife of Famous Lawyer and ExU.S. Senator SuccumbsAfter a Long Illness.MARRIED A HALF CENTURYMember of American Family Prominent in History--Funeral at Husband's Birthplace, Clinton, N.Y. | True | Wide World Photo. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/municipal-loans-fewer-next-week-total-of-awards-to-be-made-drops-to.html | MUNICIPAL LOANS FEWER NEXT WEEK; Total of Awards to Be Made Drops to $21,442,997-- Most Issues Small. BIDDERS LESS AGGRESSIVE Decrease in Offerings Welcomed by Dealers--Trend of Bond Prices Still Downward. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/semifinal-gained-by-wild-in-jersey-defeats-compton-and-wilson-in.html | SEMI-FINAL GAINED BY WILD IN JERSEY; Defeats Compton and Wilson in State Amateur Title Play at Glen Ridge. UPSON PUT OUT BY KNIGHT Defending Champion Is Eliminated, 2 and 1--Reekie, Medalist, Withdraws From Tourney. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dr-enelow-seeks-aid-for-vienna-seminary-theological-institute.html | DR. ENELOW SEEKS AID FOR VIENNA SEMINARY; Theological Institute Forced to Sell Valuable Manuscripts to Meet Deficit. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/williams-netmen-elect-pick-wolff-new-england-college-titleholder-as.html | WILLIAMS NETMEN ELECT.; Pick Wolff, New England College Titleholder, as Captain. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/223446365-bonds-marketed-in-week-volume-of-offerings-exceeds.html | $223,446,365 BONDS MARKETED IN WEEK; Volume of Offerings Exceeds $200,000,000 for Fourth Time This Year. FOREIGN ISSUES DOMINATE Japanese Loan of $70,000,000 Accounts for Larger Part--Industrial Financing Heavy. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/allies-centre-on-south-midwest-bloc-relies-mainly-on-winning-66.html | ALLIES CENTRE ON SOUTH; Mid-West Bloc Relies Mainly on Winning 66 Contest Seats. 'BIG THREE' HOLD BALANCE Mellon, Butler and Hilles Are Expected to Have the Final Say. PLATFORM TAKING SHAPE Farm Plank Likely to Stress Tariff and Ignore the McNaryHaugen Bill. | True | By W.a. Wam. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/title-track-meet-today-draws-stars-olympic-and-other-champions-to.html | TITLE TRACK MEET TODAY DRAWS STARS; Olympic and Other Champions to Compete in Metropolitan A.A.U. Games. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/inspector-on-grill-in-moneysavidge-case-denies-undue-pressure-or.html | INSPECTOR ON GRILL IN MONEY-SAVIDGE CASE; Denies Undue Pressure or Blandishments on Girl at Scotland Yard. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/canton-executes-14-girls-as-reds-three-schoolboys-also-killed-and.html | CANTON EXECUTES 14 GIRLS AS 'REDS'; Three Schoolboys Also Killed and 300 Students and Teachers Arrested at Swatow. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/68-to-aid-mother-of-four-11-contributions-received-for-woman-who.html | $68 TO AID MOTHER OF FOUR; 11 Contributions Received for Woman Who Collapsed From Hunger. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harry-thaw-decides-to-return-at-once-gives-up-plan-to-try-to-land.html | HARRY THAW DECIDES TO RETURN AT ONCE; Gives Up Plan to Try to Land in France and Will Stay on Liner. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/upholds-film-director-appeals-court-affirms-verdict-denying-british.html | UPHOLDS FILM DIRECTOR.; Appeals Court Affirms Verdict Denying British Claim. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/princeton-dedicates-high-school-monday-students-and-alumni-to.html | PRINCETON DEDICATES HIGH SCHOOL MONDAY; Students and Alumni to Attend Cornerstone Ceremonies for New $750,000 Building. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/kirbys-plucky-bows-to-shirley-harvester-is-beaten-in-trotting.html | KIRBY'S PLUCKY BOWS TO SHIRLEY HARVESTER; Is Beaten in Trotting Feature at Greenfield--Miss Modesty Wins. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/receiver-takes-railroad-utilities-corporation-causes-action-against.html | RECEIVER TAKES RAILROAD.; Utilities Corporation Causes Action Against Buffalo and Erie. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/restricting-billboards.html | RESTRICTING BILLBOARDS. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/giants-buy-wrightstone-former-phillie-utility-man-to-occupy-same.html | GIANTS BUY WRIGHTSTONE.; Former Phillie Utility Man to Occupy Same Role Here. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/copper-sales-in-good-volume.html | Copper Sales in Good Volume. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/wheat-prices-drop-on-liquidation-trade-put-a-bullish-construction.html | WHEAT PRICES DROP ON LIQUIDATION; Trade Put a Bullish Construction on the Government Crop Report. EXPORT DEMAND IMPROVES December Corn Reaches a New Low on the Crop--Rye and Oats Decline. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/discuss-freight-delivery-witnesses-at-icc-hearing-take-up-two.html | DISCUSS FREIGHT DELIVERY; Witnesses at I.C.C. Hearing Take Up Two Proposals. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/seeks-10000000-for-ships-new-york-company-asks-government-help-for.html | SEEKS $10,000,000 FOR SHIPS; New York Company Asks Government Help for Mediterranean Service | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/france-loses-olympic-hope-as-martin-runner-is-hurt.html | France Loses Olympic Hope As Martin, Runner, Is Hurt | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/great-britain-wins-davis-cup-tie-30-takes-singles-when-froitzheim.html | GREAT BRITAIN WINS DAVIS CUP TIE, 3-0; Takes Singles When Froitzheim of German Team Sprains Ankle amd Defaults. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/device-for-chicago-to-dramatize-skies-first-planetarium-in-america.html | DEVICE FOR CHICAGO TO DRAMATIZE SKIES; First Planetarium in America to Be Built With $500,000 Gift by Max Adler. WILL BE PLACED ON ISLAND Instrument Projecting Images of Heavenly Bodies on Dome Gives Quick Grasp of Astronomy. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-and-paris.html | New York and Paris. | True | ELIZA M. GUY. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/yale-eight-holds-4mile-time-trial-goes-the-distance-in-2215-which.html | YALE EIGHT HOLDS 4-MILE TIME TRIAL; Goes the Distance in 22:15, Which Does Not Impress Followers on the Thames.HARVARD WATCHES RIVALSFollows Them Up the Course inLaunch--Crimson Tests TwoShells for Race. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/colorado-sues-to-disbar-exjudge-lindsey-charges-he-took-fees-in-wed.html | Colorado Sues to Disbar Ex-Judge Lindsey; Charges He Took Fees in W.E.D. Stokes Case | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/us-soccer-team-loses-olympic-outfit-beaten-43-in-a-match-in-germany.html | U.S. SOCCER TEAM LOSES.; Olympic Outfit Beaten, 4-3, in a Match in Germany. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/athletics-outslug-browns-to-win-108-each-club-gets-three-homers.html | ATHLETICS OUTSLUG BROWNS TO WIN, 10-8; Each Club Gets Three Homers, Losers Clouting All of Theirs in Ninth. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/guns-score-92-hits-on-aerial-target-battery-k-11th-coast-artillery.html | GUNS SCORE 92 HITS ON AERIAL TARGET; Battery K, 11th Coast Artillery, Performs Unusual Feat at Fisher's Island. ARMY GENERALS PLEASED They Declare That Marksmanship of Service Has Greatly Improved. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/georgetti-captures-motorpaced-grind-italian-rider-records-12th.html | GEORGETTI CAPTURES MOTOR-PACED GRIND; Italian Rider Records 12th Triumph in 15 Starts Before15,000 at the Velodrome. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/harriet-johnson-bride-of-sheward-hagerty-commissioners-daughter.html | HARRIET JOHNSON BRIDE OF SHEWARD HAGERTY; Commissioner's Daughter Weds Former Husband of Dorothy Frowert in Marriage Chapel. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/toboggan-annexes-the-english-oaks-lord-derbys-entry-beats-king.html | TOBOGGAN ANNEXES THE ENGLISH OAKS; Lord Derby's Entry Beats King George's Scuttle, Favorite, by Four Lengths. FLEGERE FINISHES THIRD Royal Party Motors to Epsom Prepared for Victory--Winner Pays 6 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/col-donovan-back-on-the-mauretania-evasive-regarding-his-candidacy.html | COL. DONOVAN BACK ON THE MAURETANIA; Evasive Regarding His Candidacy, for Vice Presidency--Vance McCormick Returns. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/anita-hollister-to-wed-engaged-to-frederick-mcg-bundy-eleanor-tully.html | ANITA HOLLISTER TO WED.; Engaged to Frederick McG. Bundy --Eleanor Tully Also Betrothed. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mellon-off-to-convention-will-stop-over-at-pittsburgh-on-way-to.html | MELLON OFF TO CONVENTION; Will Stop Over at Pittsburgh on Way to Kansas City. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/decree-for-miss-mccomas-actress-divorcing-wj-enright-is-allowed-to.html | DECREE FOR MISS McCOMAS.; Actress, Divorcing W.J. Enright, Is Allowed to Resume Own Name. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/1000000-air-suit-involves-japanese-mitsui-co-fiscal-agents-revealed.html | $1,000,000 AIR SUIT INVOLVES JAPANESE; Mitsui & Co., Fiscal Agents, Revealed as the Backers of Standard Aircraft Corp. EXCESS COST IS DEFENDED Former Official Testifies Delay by the Government Forced Added Outlay. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/slain-singers-body-here-arrives-on-liner-from-italy-for-brooklyn.html | SLAIN SINGER'S BODY HERE.; Arrives on Liner From Italy for Brooklyn Funeral Today. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rifle-aspirants-practice-candidates-for-jersey-team-visit-ranges-at.html | RIFLE ASPIRANTS PRACTICE.; Candidates for Jersey Team Visit Ranges at Seagirt. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-enters-white-house-race.html | Woman Enters White House Race. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-arabelle-boissevain-widow-of-former-head-of-hilliard-hotel-co.html | MRS. ARABELLE BOISSEVAIN.; Widow of Former Head of Hilliard Hotel Co. Dies in Paris. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/miss-del-rio-gets-divorce-decree-for-film-star-signed-by-court-in.html | MISS DEL RIO GETS DIVORCE.; Decree for Film Star Signed by Court in Mexico. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/large-bank-clearings-continue-during-week-total-of-12998650000-is.html | LARGE BANK CLEARINGS CONTINUE DURING WEEK; Total of $12,998,650,000 Is 28.7 Per Cent. Above Year Ago --18 of 22 Cities Show Increases | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/girl-12-scares-off-burglars-who-abandon-5000-loot.html | Girl, 12, Scares Off Burglars, Who Abandon $5,000 Loot | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/slaters-appeal-heard-after-19-years-in-jail-scottish-prisoner.html | SLATER'S APPEAL HEARD AFTER 19 YEARS IN JAIL; Scottish Prisoner, Arrested Here, Maintains Innocence of Aged Woman's Murder. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/victorian-favored-in-belmont-today-preakness-winner-quoted-at-2-to.html | VICTORIAN FAVORED IN BELMONT TODAY; Preakness Winner Quoted at 2 to 5 for $80,000 Classic-- Four Others to Run. SONNY WORKMAN TO RIDE Has Mount on Whitney Favorite-- Fifteen Are Named for $25,000 Stallion Stakes. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attacked-in-subway-and-robbed-of-4000-wh-pawson-felled-by-two-thugs.html | ATTACKED IN SUBWAY AND ROBBED OF $4,000; W.H. Pawson Felled by Two Thugs in 180th Street Station and Cash Is Seized. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/seeks-to-simplify-reports-by-cities-municipal-administration.html | SEEKS TO SIMPLIFY REPORTS BY CITIES; Municipal Administration Service Issues Model Balance Sheet in Terms Easily Understood. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/waco-calls-for-three-bids.html | Waco Calls for Three Bids. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/league-throws-out-fiveyear-dispute-council-tells-hungary-and.html | LEAGUE THROWS OUT FIVE-YEAR DISPUTE; Council Tells Hungary and Rumania to Settle Land Question Themselves. OPIUM ACCORD IS RATIFIED Independent League Radio Station Plans Go Forward Despite Swiss Opposition. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/equestrian-team-announces-plans-to-complete-training-for-olympics.html | EQUESTRIAN TEAM ANNOUNCES PLANS; To Complete Training for Olympics at Hilversum, Cavalry Centre Near Amsterdam. RESIDENT OFFERS COURSE Grounds Being Specially Prepared--Outfit to Stay at Rye Until Sailing July 11. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/urges-women-legislators-dr-love-emphasizes-need-for-humane.html | URGES WOMEN LEGISLATORS; Dr. Love Emphasizes Need for Humane Viewpoint Rather Than Legal. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mrs-coolidge-going-west-decides-not-to-attend-graduation-of-her-son.html | MRS. COOLIDGE GOING WEST.; Decides Not to Attend Graduation of Her Son at Amherst. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/borah-denies-any-pledge-but-believes-commerce-chief-is-with-him-on.html | BORAH DENIES ANY PLEDGE; But Believes Commerce Chief Is With Him On Most Planks. NICARAGUA AN EXCEPTION Accord Reached to Uphold Dry Amendment and Denounce Corruption. UNDECIDED ON FARM RELIEF Senator Declares Conferences Did Not Commit Him to Support Hoover. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/clark-denies-christ-as-historical-being-nyu-law-professor-in-new.html | CLARK DENIES CHRIST AS HISTORICAL BEING; N.Y.U. Law Professor, in New Book, Finds the Saviour Only Symbolic. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/finds-note-signed-redfern-boy-picks-up-message-in-bottle-on.html | FINDS NOTE SIGNED REDFERN; Boy Picks Up Message in Bottle on Delaware River Shore. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/farmers-abandon-equalization-fee-federation-directors-make-no.html | FARMERS ABANDON EQUALIZATION FEE; Federation Directors Make No Mention of McNary Measure in Proposed Plank. DEMAND TARIFF EQUALITY Ask Pledge Placing Cost of Distribution on Entire Volume of Product Marketed. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/helen-cohan-to-appear-as-a-dancer.html | Helen Cohan to Appear as a Dancer. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-bonds-to-be-offered-issues-of-tanning-company-and-new-new-york.html | NEW BONDS TO BE OFFERED; Issues of Tanning Company and New New York Joint Stock Land Bank. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rubber-in-narrow-range-futures-market-listless-here-with-215-lots.html | RUBBER IN NARROW RANGE.; Futures' Market Listless Here With 215 Lots Traded in Day. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/mine-blast-off-kiel-kills-6-injures-7-fuse-causes-explosion-while.html | MINE BLAST OFF KIEL KILLS 6, INJURES 7; Fuse Causes Explosion While German Sailors Practice Mine Laying. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/old-foundry-to-be-paper-plant.html | Old Foundry to Be Paper Plant. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/attempt-on-life-amuses-tanaka-japans-premier-jokes-on-train-after.html | ATTEMPT ON LIFE AMUSES TANAKA; Japan's Premier Jokes on Train After Assailant With Dagger is Captured. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/3-stock-dividends-3-extras-declared-initial-disbursements-voted-by.html | 3 STOCK DIVIDENDS, 3 EXTRAS DECLARED; Initial Disbursements Voted by American Superpower and Two Other Companies. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/spencer-to-race-martinetti.html | Spencer to Race Martinetti. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/charges-cemetery-has-flooded-lots-witness-at-ottingers-inquiry-says.html | CHARGES CEMETERY HAS FLOODED LOTS; Witness at Ottinger's Inquiry Says Coffins Sank in Water at Two Burials. SUPERINTENDENT DENIES IT He Asserts Only a Little Seeps In at Baron Hirsch Plots--Defends Ban on Autos. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arbiter-will-hear-cloak-trade-pleas-ingersoll-to-take-up-charge-of.html | ARBITER WILL HEAR CLOAK TRADE PLEAS; Ingersoll to Take Up Charge of Employers That Union Does Not Control All Workers. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-york-gains-sears-cup-final-conquers-baltimore-womens-tennis.html | NEW YORK GAINS SEARS CUP FINAL; Conquers Baltimore Women's Tennis Team, 8 to 1, Losing Only in Doubles Match. PHILADELPHIA IS DEFEATED Bows to Boston, Present Holders of Trophy, 7-2--Palfreys Account for 3 Points. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/dispute-blocks-railway-merger-new-york-central-and-b-o-disagree-on.html | DISPUTE BLOCKS RAILWAY MERGER; New York Central and B.& O. Disagree on Disposition of New Jersey Central. CHIEFS POSTPONE MEETING Pennsylvania Ready to Renew the Negotiations and Conference Is Expected Within Two Weeks. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rosette-for-ponies-to-fernbrook-farm-fernbrook-drumfire-is-judged.html | ROSETTE FOR PONIES TO FERNBROOK FARM; Fernbrook Drumfire Is Judged Champion Under 14.2 Hands at Rye Horse Show. CAPTAIN DOANE TAKES CUP Wins Easily in Corinthian Class-- Manville and Steers Score in Breeding Classes. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/big-family-coming-to-city-the-cromwells-of-bridgeport-to-be-theatre.html | BIG FAMILY COMING TO CITY.; The Cromwells of Bridgeport to Be Theatre Guests Today. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Rise as Slump Hits Speculative Shares.FUNDING LOAN RISES TO 90 French Bourse Weakens AfterSlump in Brussels--Foreign Selling Weakens German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/chamberlin-tests-plane-goes-up-in-bellanca-in-which-miss-rasche.html | CHAMBERLIN TESTS PLANE; Goes Up in Bellanca in Which Miss Rasche Hopes to Fly Ocean. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/plan-a-department-store-to-replace-1st-av-theatre.html | Plan a Department Store To Replace 1st Av. Theatre | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/burns-brothers-case-postponed.html | Burns Brothers Case Postponed. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/new-bank-in-wall-street-municipal-of-brooklyn-will-open-branch-in.html | NEW BANK IN WALL STREET.; Municipal of Brooklyn Will Open Branch in Manhattan. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rutgers-to-award-201-degrees-today-eleven-conferred-in-advance-to.html | RUTGERS TO AWARD 201 DEGREES TODAY; Eleven Conferred in Advance to Free Lacrosse Team for Olympic Try-Out. DR. THOMAS DEFENDS YOUTH In Baccalaureate Sermon He Calls Hesitation in Faith Proof of Its Reality. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/to-protect-comakers-national-city-bank-provides-against-death-of.html | TO PROTECT CO-MAKERS.; National City Bank Provides Against Death of Borrower. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/edison-inc-shows-assets-current-figures-at-9128000-with-totals-at.html | EDISON, INC., SHOWS ASSETS; Current Figures at $9,128,000, With Totals at $13,363,000. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reading-blanked-by-bears-3-to-0-davies-allows-only-three-hits-as.html | READING BLANKED BY BEARS, 3 TO 0; Davies Allows Only Three Hits as Newark Ends Losing Streak of Six Games. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/nationalist-troops-march-into-peking-as-new-flags-rise-shansi.html | NATIONALIST TROOPS MARCH INTO PEKING AS NEW FLAGS RISE; Shansi Vanguard of 500 in Battle-Worn Uniforms Enters With Perfect Discipline. MUKDENITES GO BUT RETURN Garrison of 1,200, Fearing for Safe Conduct, Camp Beside Former Foes in Capital. | True | By Hallett Abend. Wireless To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/baltimore-soon-to-announce-terms-for-13000000-loan.html | Baltimore Soon to Announce Terms for $13,000,000 Loan | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/voyage-to-test-fuel-ends-freighter-uses-pulverized-coal-on.html | VOYAGE TO TEST FUEL ENDS; Freighter Uses Pulverized Coal on Rotterdam Trip Without Mishap. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/8monthsold-bombay-baby-wins-half-calcutta-sweep.html | 8-Months-Old Bombay Baby Wins Half Calcutta Sweep | True | Special Cable to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/expects-subways-in-chicago.html | Expects Subways in Chicago. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rogers-prowler-has-long-record-held-without-bail-after-police.html | ROGERS PROWLER HAS LONG RECORD; Held Without Bail After Police Identify Him as Four Times a Convict. DENIES HE AIMED TO STEAL Says He Entered Standard Oil Official's Home to "Meeta Girl." | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/church-cup-match-lost-by-new-york-philadelphia-defending-tennis.html | CHURCH CUP MATCH LOST BY NEW YORK; Philadelphia, Defending Tennis Trophy, Wins by 6 to 3 on Brookline Courts. WILLIAMS BEATS VAN RYN Triumphs by 6-3, 6-4 and Scores in Doubles--Gilpin Conquers Feibleman. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/again-warns-of-smith.html | AGAIN WARNS OF SMITH. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/empire-trust-club-boat-ride-today.html | Empire Trust Club Boat Ride Today. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/naval-orders.html | Naval Orders. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/paying-for-milk-bottles.html | Paying for Milk Bottles. | True | A. WAY. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/8000-see-polo-win-main-bout-at-newark-sherman-knocked-down-nine.html | 8,000 SEE POLO WIN MAIN BOUT AT NEWARK; Sherman Knocked Down Nine Times--Blake and Schupak Are Other Victors. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/arranges-to-buy-4-banks-in-queens-bank-of-manhattan-company-to.html | ARRANGES TO BUY 4 BANKS IN QUEENS; Bank of Manhattan Company to Abolish Two and Operate Two as Branches. ADDS $10,000,000 TO FUNDS National Institutions in Flushing, Bayside, Whitestone and QueensBellaire Involved. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/noel-coward-arrives.html | Noel Coward Arrives. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/report-the-santa-fe-will-get-orient-road-15000000-mentioned-in.html | REPORT THE SANTA FE WILL GET ORIENT ROAD; $15,000,000 Mentioned in Kansas City as the Probable Purchase Price. | True | | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/albert-h-chaffee-dead-at-82-years-dean-of-supreme-council-33d.html | ALBERT H. CHAFFEE DEAD AT 82 YEARS; Dean of Supreme Council, 33d Degree, Northern Masonic Jurisdiction, to Be Buried Today. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/abraham-straus-plan-biggest-store-tenstory-structure-to-cost.html | ABRAHAM & STRAUS PLAN BIGGEST STORE; Ten-Story Structure, to Cost $7,000,000, Will Rise in Fulton Street, Brooklyn. WILL GO UP IN SECTIONS Proposed Building to Have More Floor Space Than Any of Kind in City--To Be Started in 1929. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/little-nations-and-peace.html | LITTLE NATIONS AND PEACE. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/weds-heiress-keeps-job-soninlaw-of-wd-connor-wisconsin-lumberman-is.html | WEDS HEIRESS, KEEPS JOB; Son-in-Law of W.D. Connor, Wisconsin Lumberman, Is a Conductor. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/withdraw-parade-petition-members-of-queens-memorial-group-wont-seek.html | WITHDRAW PARADE PETITION; Members of Queens Memorial Group Won't Seek July 4 Permit. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/an-incinerator-for-dead-animals.html | An Incinerator for Dead Animals. | True | J.O. MAY. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/10969450-mortgages-accepted.html | $10,969,450 Mortgages Accepted. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woman-here-wins-19000-on-derby.html | Woman Here Wins $19,000 on Derby | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/woolworth-gains-golf-semifinal-defeats-sheldon-8-and-6-after.html | WOOLWORTH GAINS GOLF SEMI-FINAL; Defeats Sheldon 8 and 6 After Topping Anderson 2 and 1 in Westchester Tourney. BRODBECK IS ELIMINATED Medalist Vanquished by Loeb, 3 and 2--Cooke Conquers Jones 2 Up and 1 to Play. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/sports-of-the-times-the-belmont.html | Sports of the Times; The Belmont. | True | By John Kieran. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/depauw-makes-ogg-honorary-lld.html | DePauw Makes Ogg Honorary LL.D. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/earthquake-rocks-cordova-alaska.html | Earthquake Rocks Cordova, Alaska | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/charles-b-griffith-official-who-ousted-ku-klux-klan-from-kansas.html | CHARLES B. GRIFFITH.; Official Who Ousted Ku Klux Klan From Kansas Dies at 55. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/bishop-talks-at-riverdale-shipman-urges-spiritual-standards-honors.html | BISHOP TALKS AT RIVERDALE; Shipman Urges Spiritual Standards -- Honors at Country School. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/middle-states-team-reaches-net-final-to-meet-new-england-juniors-to.html | MIDDLE STATES TEAM REACHES NET FINAL; To Meet New England Juniors Today for Intersectional Challenge Trophy. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/reds-start-fist-fight-in-new-prussian-diet-amnesty-demanded-for.html | REDS START FIST FIGHT IN NEW PRUSSIAN DIET; Amnesty Demanded for Jailed Communists Causes Clash Even Before Formal Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/lehigh-lays-cornerstone-over-1000-alumni-attend-ceremony-for-new.html | LEHIGH LAYS CORNERSTONE; Over 1,000 Alumni Attend Ceremony for New Packard Laboratory. | True | Special to The New York Times. | C1B 782521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/poles-at-geneva-deny-pilsudski-shot-man-rumor-said-his-recent.html | POLES AT GENEVA DENY PILSUDSKI SHOT MAN; Rumor Said His Recent Seclusion Was Due to Remorseful Illness Over Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/record-of-old-cubs-imperiled-by-yanks-champions-now-seven-games.html | RECORD OF OLD CUBS IMPERILED BY YANKS; Champions Now Seven Games Ahead of Early Season Mark of Chance's Great Team. HAVE WON 38 AND LOST 8 Meantime Rain Halts Their March in Cleveland--Cy Moore Back, Arm in Shape. | True | By James R. Harrison. Special To the New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/misstep-is-favorite-in-american-derby-runnerup-to-reigh-count.html | MISSTEP IS FAVORITE IN AMERICAN DERBY; Runner-Up to Reigh Count Picked to Win $25,000 Classic at Arlington This Afternoon. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/morris-forecasts-victory-for-hoover-predicts-early-nomination-and.html | MORRIS FORECASTS VICTORY FOR HOOVER; Predicts Early Nomination and Says Secretary Can Beat Smith in New York. | True | Special to The New York Times. | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/car-chased-up-drive-as-policeman-is-hit-traffic-patrolmans-leg.html | CAR CHASED UP DRIVE AS POLICEMAN IS HIT; Traffic Patrolman's Leg Broken as He Is Tossed Into Air by Auto Which Speeds Away. 100 IN 12-BLOCK PURSUIT Driver, an Ex-Convict, Is Caught at 107th Street--Intoxication Is One of Three Charges. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/georgia-glee-club-visits-mayor.html | Georgia Glee Club Visits Mayor. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/rocket-plane-flies-with-tail-forward-first-public-flight-in.html | ROCKET PLANE FLIES WITH TAIL FORWARD; First Public Flight in Duck-Shaped Machine Will Probably Be From Berlin to Paris. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/another-prayer-book-is-being-compiled-will-be-offered-if-commons.html | ANOTHER PRAYER BOOK IS BEING COMPILED; Will Be Offered if Commons Rejects the Present Alternative Version. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/degrees-are-awarded-to-31-at-sacred-heart-protestant-split-leaves.html | DEGREES ARE AWARDED TO 31 AT SACRED HEART; Protestant Split Leaves Choice of Catholicism or Paganism, Says Dr. O'Donoghue. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/condition-of-wheat-below-1927-mark-winter-wheat-is-107-per-cent.html | CONDITION OF WHEAT BELOW 1927 MARK; Winter Wheat Is 10.7 Per Cent. Under Last May, Spring Wheat 6.2 Per Cent. Lower. YIELD ESTIMATE ABOVE MAY Indication for Production In Northern Central States Is 27,246,000 Bushels Higher Than Last Month. | True | | C1B 782521 |
| 1928-06-09 | 1928-06-09 | https://www.nytimes.com/1928/06/09/archives/hagenlacher-conquers-two.html | Hagenlacher Conquers Two. | True | | C1B 782521 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/modern-chiang-kaishek-and-old-chang-tsolin-a-strange-chinese.html | MODERN CHIANG KAI-SHEK AND OLD CHANG TSO-LIN; A Strange Chinese Contrast in the Lives and Manners of the Fallen far Ford of Mukden and the Rising Young Leader of the Nationalists Chiang Kai-shek's Adventurous Life Studied in Moscow. Chang's Vengeance. A War for the Mastery. | True | By James W. Bennett | C1B 790026,C1B 790027,C1B 790028,C1B 790029,C1B 790030,C1B 790031,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byrd-will-sound-ice-in-antarctic-navys-sonic-depth-finder-is.html | BYRD WILL SOUND ICE IN ANTARCTIC; Navy's Sonic Depth Finder Is Adapted to Determining Contours of the Earth UnderFrozen Surface--How the Device Works Will Measure Ice-Thickness. The New Device | True | By George E. Brandt, Lieut. Commander U.s. Navy. | C1B 790026,C1B 790027,C1B 790028,C1B 790029,C1B 790030,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bronx-anniversary-hailed-by-paraders-20000-march-to-celebrate-30th.html | BRONX ANNIVERSARY HAILED BY PARADERS; 20,000 March to Celebrate 30th Year of Borough as an Integral Unit of City. McKEE REVIEWS FOR MAYOR Line Three Hours in Passing Stand--Lieut. Williams Part of Air Squadron Soaring Overhead. Crowd of 100,000 Looks On. Twenty Bands in School Division. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gorky-defends-russian-letters-protest-against-communist-tyranny.html | GORKY DEFENDS RUSSIAN LETTERS; Protest Against "Communist Tyranny Over Literature" Ridiculed in a Message Sent by the Author to Romain Rolland The Older Writers Read. Some of the New Authors. Non-Revolutionary Writers. Poets and Others. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-has-missouri-farm-tract-belonged-to-a-mr-mellon-of.html | HOOVER HAS MISSOURI FARM; Tract Belonged to a Mr. Mellon of Pittsburgh 75 Years Ago. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-golf-courses-for-the-ah-smith-estate-one-of-westchesters-show.html | TWO GOLF COURSES FOR THE A.H. SMITH ESTATE; One of Westchester's Show Places Goes Into Hands of Developers. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/observations-from-times-watchtowers-cleveland-drys-hit-prohibition.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CLEVELAND DRYS HIT Prohibition Element, Jolted Hard Lately, Moves for Strict Enforcement. GRAUL WISHES FOR SALOONS Police Chief Says They Would Be Preferable to Present Ineffective System. Dry Forces Aroused. Plenty of Financial Backing. America Today as Seen From Times Watch-Towers in Various Parts of Country Clearing House for "Tips." | True | By N.r. Howard, Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flaxseed.html | FLAXSEED. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/erasmus-nine-wins-title-in-brooklyn-hits-hard-in-the-early-innings.html | ERASMUS NINE WINS TITLE IN BROOKLYN; Hits Hard in the Early Innings to Upset New Utrecht by 8 to 6. STUYVESANT GAINS CROWN Beats Curtis, 9 to 8, in Ten Innings in Play-Off for Divisional P.S.A.L. Championship. Stuyvesant Is Victor. Fordham Evening Victor. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/106-couples-examined-for-dance-derby-here-balon-to-vie-for-5000.html | 106 COUPLES EXAMINED FOR DANCE DERBY HERE; Balon to Vie for $5,000 Prize in Contest Opening Tonight in Garden. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/modern-americans.html | MODERN AMERICANS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weir-reaches-final-in-illinois-tennis-defeats-armstrong-61-63-75-as.html | WEIR REACHES FINAL IN ILLINOIS TENNIS; Defeats Armstrong, 6-1, 6-3, 7-5 as Mrs. Duffly and Mrs. Reise Gain Women's Final. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rutgers-bestows-degree-on-sargent-attorney-general-speaks-for.html | RUTGERS BESTOWS DEGREE ON SARGENT; Attorney General Speaks for Individuality in Education at Graduation Ceremony. MADE A DOCTOR OF LAWS H.N. Davis of Stevens Institute is Honored Also--199 Other Awards Given by Dr. Thomas. Governor Moore Leads Procession. Challenge to Standardization. Statue Is Unveiled. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/middle-west-states-see-need-of-highways-missouri-kansas-and-iowa.html | MIDDLE WEST STATES SEE NEED OF HIGHWAYS; Missouri, Kansas and Iowa Have Plans for Systems to Cost Many Millions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/players-club-show-wins-a-week-of-revival-the-beaux-stratagem-brings.html | PLAYERS CLUB SHOW WINS; A Week of Revival, "The Beaux' Stratagem," Brings $40,000. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/council-adjourns-issues-unsettled-business-pending-before-session.html | COUNCIL ADJOURNS, ISSUES UNSETTLED; Business Pending Before Session Remains--No New Major Affairs Introduced. SILENT ON KELLOGG PLAN Geneva Shows Much Interest in the Republican Convention--Hoover Is Liked. | True | By Wythe Wilkins. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dry-leaders-seek-to-head-off-smith-effort-at-houston-deadlock-is.html | DRY LEADERS SEEK TO HEAD OFF SMITH; Effort at Houston Deadlock Is Seen in Attack on Governor by Methodist Board. LINK HIM WITH SALOONS And Predict Solid South Will Be "but a Memory" if Democrats Name Him for Presidency. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/veteran-producer-muses-vast-change-in-twelve-years.html | VETERAN PRODUCER MUSES; Vast Change in Twelve Years. | True | By John Ford. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-stock-market-moved-with-new-york-description-from-the-bourse.html | PARIS STOCK MARKET MOVED WITH NEW YORK; Description From the Bourse of the Collapse When Wall Street Money Rose. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-glogau-named-medical-delegate.html | Dr. Glogau Named Medical Delegate | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/church-cup-tennis-to-boston-5-to-4-comes-from-behind-after-losing.html | CHURCH CUP TENNIS TO BOSTON, 5 TO 4; Comes From Behind After Losing Opening three Singles toDefeat Philadelphia.CAPTURES 2 OF 3 DOUBLESWhitbeck and Hill, Harvard Stars,Score Singles Victories--NewYork Last in Competition. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thf-spirit-of-labor-preliminary-view-of-belgians-picture-included.html | THF SPIRIT OF LABOR; Preliminary View of Belgian's Picture, Included in the Summer Exhibition | True | By Elisabeth Luther Cary. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/153000-gifts-for-union-college-treasurer-tells-alumni-endowment-is.html | $153,000 GIFTS FOR UNION.; College Treasurer Tells Alumni Endowment Is Now $4,000,000. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/find-jefferson-letter-at-moravian-school-authorities-also-unearth.html | FIND JEFFERSON LETTER AT MORAVIAN SCHOOL; Authorities Also Unearth Letters or Nathaniel Greene and Ethan Allen. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cutting-our-national-forests.html | CUTTING OUR NATIONAL FORESTS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/early-fall-apparel-will-open-this-week-dress-lines-readycoat-styles.html | EARLY FALL APPAREL WILL OPEN THIS WEEK; Dress Lines Ready--Coat Styles Come Later--Trade Prospects Considered Good. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fliers-here-laud-the-pacific-flight-byrd-chamberlin-brock-and.html | FLIERS HERE LAUD THE PACIFIC FLIGHT; Byrd, Chamberlin, Brock and Lawrance Among Those Who Praise Southern Cross Crew. LESSONS DRAWN FROM TRIP Byrd Sees Vindication of MultiMotored Ships--Chamberlin Predicts Big Flying Year. Chamberlin Assays Flight. Safe Ocean Trips Forecast. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/man-killed-in-scaffold-collapse.html | Man Killed in Scaffold Collapse. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/troops-plan-sham-battle-to-reproduce-fleville-action-at-governors.html | TROOPS PLAN SHAM BATTLE; To Reproduce Fleville Action at Governors Island Saturday. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-butler-stresses-unity-on-candidate-but-wont-specify-which-one.html | DR. BUTLER STRESSES UNITY ON CANDIDATE; But Won't Specify Which One-- Insists Upon a Definite Farm Relief Declaration. NEBRASKA TALKS PERSHING Spokesman Looks to Him to Break a Deadlock--New York Woman to Oppose Any Dry Plank. Nebraskan Looks to Pershing. Woman to Fight Any Dry Plank | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/diaz-denies-border-work-mexican-bishop-has-not-pushed-petitions-to.html | DIAZ DENIES BORDER WORK.; Mexican Bishop Has Not Pushed Petitions to Calles. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/souths-country-girl-to-have-a-real-chance-dr-ol-hatcher.html | SOUTH'S COUNTRY GIRL TO HAVE A REAL CHANCE; DR. O.L. HATCHER | True | By Virginia Pope. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exmayor-bennett-of-asbury-park.html | Ex-Mayor Bennett of Asbury Park. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/books-and-authors.html | Books and Authors | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/he-watches-over-the-nations-health-surgeon-general-cumming-entering.html | HE WATCHES OVER THE NATION'S HEALTH; Surgeon General Cumming, Entering His Third Term, Has Done Much in the Advance of Preventive Medicine | True | By Oliver McKee Jr. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/general-vending-corps-sales.html | General Vending Corp.'s Sales. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isidore-lash-goes-abroad-dramatist-to-secure-protection-of-rights.html | ISIDORE LASH GOES ABROAD; Dramatist to Secure Protection of Rights of Jewish Authors Here. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/university-of-chicago-nine-to-tour-japan-again-in-1930.html | University of Chicago Nine To Tour Japan Again in 1930 | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/little-hope-home-first-beats-calixa-by-19-seconds-at-stamford.html | LITTLE HOPE HOME FIRST.; Beats Calixa by 19 Seconds at Stamford. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/7-cripples-graduated-colonel-walter-scott-presides-at-his.html | 7 CRIPPLES GRADUATED.; Colonel Walter Scott Presides at His Industrial School's Exercises. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-machine-assailed-agrarian-leaders-voice-bitterness-against.html | HOOVER 'MACHINE' ASSAILED; Agrarian Leaders Voice Bitterness Against the Commerce Head. THIRD PARTY TALK DECRIED Farmers Are Urged to Pick the 'Right' Electors and Seize Party Control. MAP DRIVE FOR DELEGATES Fourteen States Represented at Conference of the Western Bloc. Would Capture the Electors. Says Farmers Reject Hoover. FARMERS ASSAIL MACHINE METHODS Warns of Party Dissolution. Western Man Is Demanded. Jardine Lauds Federation Action. | True | By James A. Hagerty. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/110-record-fleet-competes-in-sound-tycoon-triumphs-as-new-12meters.html | 110, RECORD FLEET, COMPETES IN SOUND; Tycoon Triumphs as New 12Meters, Built in Germany,Make Their Debut.MISTRAL TAKES 4TH IN ROWScores in 40-Foot Class, WhileMirage Repeats Feat in Larchmont O Division. Tycoon Is Home First. Others Equal the Feat. | True | By Seabury Lawrence. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-reprint-paper-of-1609-cologne-exhibition-will-run-off-twelve-an.html | TO REPRINT PAPER OF 1609.; Cologne Exhibition Will Run Off Twelve an Hour on Old Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/webc-nearest-station-to-presidents-camp.html | WEBC NEAREST STATION TO PRESIDENT'S CAMP | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-lindbergh-will-get-degree.html | Says Lindbergh Will Get Degree. | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/activities-abroad-the-prague-congress.html | ACTIVITIES ABROAD; The Prague Congress. | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/5000-crowd-ile-de-france-visitors-bid-noisy-farewell-to-the-ships.html | 5,000 CROWD ILE DE FRANCE; Visitors Bid Noisy Farewell to the Ship's Passengers at Midnight. | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dressing-our-houses-for-the-summer-glazed-chintzes-and-printed.html | DRESSING OUR HOUSES FOR THE SUMMER; Glazed Chintzes and Printed Linens Add A Gay Aspect to The Home SUMMER HOUSE DECORATIONS | True | By Walter Rendell Storey.photograph By F.m. Demarest.photograph By Hattie Edwards Hewitt. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/asquiths-film.html | ASQUITH'S FILM | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hen-clam-of-new-england-little-known-to-science.html | HEN CLAM OF NEW ENGLAND LITTLE KNOWN TO SCIENCE | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buys-second-cooperative-james-h-snowdon-purchases-duplex-at-960.html | BUYS SECOND COOPERATIVE.; James H. Snowdon Purchases Duplex at 960 Fifth Avenue. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thaw-in-france-motors-to-paris-he-states-that-he-had-no-passport.html | THAW IN FRANCE; MOTORS TO PARIS; He States That He Had No Passport Difficulty in Landing at Cherbourg. NO ILL-WILL FOR BRITISH Will Visit Titled Sister and May Remain for Aviation Monument Dedication. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/challenge-subpoena-in-ambulance-chasing-lawyers-argue-before.html | CHALLENGE SUBPOENA IN AMBULANCE CHASING; Lawyers Argue Before Justice Morschauser That Writs Are Limited to This District. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-strength-grows-convention-chiefs-wait-more-definite-word.html | HOOVER STRENGTH GROWS; Convention Chiefs Wait More Definite Word From President. 'DRAFTERS' MUSTER VOTES Predict Coolidge's Nomination by Third Ballot if He Fails to Call a Halt. ACTION BY HIM EXPECTED Butler or Some Other Close Friend Pictured as Likely to Voice the Renunciation. Cling to Hopes for Coolidge. Coolidge or Hoover, Says Morris. Contend Hoover Is "Stopped." Figuring on the First Ballot Occupies Leaders at Kansas City Lowden Arrives on Scene. Point Peril of Loss in West. President Holds the Key. Pennsylvania a Big Factor. Talk of Pershing as Dark Horse. Deadlock Is Visualized. May Give Decision Monday. BALLOTING LIKELY THURSDAY. Tuesday and Wednesday Will See Convention Organized. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ship-board-men-sworn-in-admiral-cone-and-ss-sandberg-succeed-benson.html | SHIP BOARD MEN SWORN IN.; Admiral Cone and S.S. Sandberg Succeed Benson and Teller. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wheat-yield-by-states-winter-crops-promise-high-in-kansas-low-in.html | WHEAT YIELD BY STATES.; Winter Crop's Promise High in Kansas, Low in Eastern Middle | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nebraska-wheat-belt-too-busy-for-politics-recruits-for-parade-of.html | NEBRASKA WHEAT BELT TOO BUSY FOR POLITICS; Recruits for Parade of Protest to Kansas City Are Lacking Among Farmers There. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hudson-maxim-sells-tract-of-500-acres-in-new-jersey.html | Hudson Maxim Sells Tract Of 500 Acres in New Jersey | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/municipal-calls-for-loans-issued-buffalo-to-sell-bonds-for-8500000.html | MUNICIPAL CALLS FOR LOANS ISSUED; Buffalo to Sell Bonds for $8,500,000 for Various Purposes on June 20. HOUSTON ENTERS MARKET Will Borrow $1,074,000 on Aug. 1 for Schools--Lehigh County, Pa., Seeks $1,000,000. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/after-early-bulge-wheat-prices-sag-selling-against-offers-checks.html | AFTER EARLY BULGE WHEAT PRICES SAG; Selling Against Offers Checks Rise, but Close is Above Friday's Finish. EXPORT SALES ARE LARGE Corn Values Maka an Early Rise, but Fail to Hold Due to Selling. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frenchcanadian-fete-at-montreal-in-june.html | FRENCH-CANADIAN FETE AT MONTREAL IN JUNE | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-mallett-wed-to-frederic-conger-physicians-daughter-married-in.html | MISS MALLETT WED TO FREDERIC CONGER; Physician's Daughter Married in All Angels' Church by Rev. Dr. St. Clair Hester. MRS. C.B. MILES A BRIDE Wed to Nils R. Johaneson in Congregational Church, Stamford, Conn.--Other Marriages. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/schilt-receives-congress-medal-marine-flier-who-rescued-18-wounded.html | SCHILT RECEIVES CONGRESS MEDAL; Marine Flier Who Rescued 18 Wounded in Nicaragua Is Honored by Coolidge LE JEUNE READS CITATION High Officers of Marine Corps and Army Attend Ceremony on White House Lawn. Descended in Rain of Bullets. The Citation for Medal. Medal Pinned on Uniform. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-rochelle-buses-run-post-road-line-starts-service-via-pelham.html | NEW ROCHELLE BUSES RUN; Post Road Line Starts Service Via Pelham Manor and Mount Vernon. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-defending-city-rehearses-war-game-storm-adds-realism-to.html | ARMY 'DEFENDING' CITY REHEARSES WAR GAME; Storm Adds Realism to Preparations Made of Long IslandForts Against 'Invader.' | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/delaware-picks-engineer-dean.html | Delaware Picks Engineer Dean. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/belloc-on-the-reformation-his-history-is-frankly-partisan-but-vivid.html | Belloc on the Reformation; His History Is Frankly Partisan, But Vivid and Arresting In Style | True | By Charles Johnston | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/joe-wright-jr-sails-to-row-in-diamond-sculls-on-thames.html | Joe Wright Jr. Sails to Row In Diamond Sculls on Thames | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-bureau-holds-to-equalization-fee-federation-officials-insist.html | FARM BUREAU HOLDS TO EQUALIZATION FEE; Federation Officials Insist Fight Has Not Been Given Up--Indiana Voters Rallied to Plan. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/victim-of-dredge-wreck-found.html | Victim of Dredge Wreck Found. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-starts-building-dr-manning-officiates-at-ground-breaking-for.html | BISHOP STARTS BUILDING.; Dr. Manning Officiates at Ground Breaking for Parish House. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plan-to-eliminate-subway-crowding-transit-commission-considers.html | PLAN TO ELIMINATE SUBWAY CROWDING; Transit Commission Considers Remodeling Grand Central and 33d St. Stations. TO EXPEDITE CAR LOADINGS More Tracks Would Allow Expresses Going Same Way to Use Platforms Simultaneously. Congestion Constant. Prolonged Stops. Trackage Limitation. New Tube Proposed. Service Increase. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/commission-moves-toward-its-goal-elimination-of-162-stations-is.html | COMMISSION MOVES TOWARD ITS GOAL; Elimination of 162 Stations Is Only First Step To Obtain Ideal Reception, Says Caldwell --He Foresees Fewer Broadcasters Exclusive Waves Needed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-rocket-auto-opens-vistas-of-star-voyages-the-rocket-car-in-motion.html | A ROCKET AUTO OPENS VISTAS OF STAR VOYAGES; THE ROCKET CAR IN MOTION | True | By Waldemar Kaempffert.photograph By Underwood & Underwood. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/girl-wins-25-poster-prize-washington-irving-high-school-again-leads.html | GIRL WINS $25 POSTER PRIZE; Washington Irving High School Again Leads in Exposition's Contest | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gifts-made-to-colgate-trustees-raise-the-salaries-of-all-faculty.html | GIFTS MADE TO COLGATE.; Trustees Raise the Salaries of All Faculty Members. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/southern-cross-hops-to-sydney-two-american-aviators-accompany.html | SOUTHERN CROSS HOPS TO SYDNEY; Two American Aviators Accompany Australians on the Flight From Brisbane.IONIZED IN THAT CITY.Wildest Enthusiasm Marks CivicReception.--Capt. Kingsford-SmithPraises "Yankee" Comrades. Two Americans Aboard. Praise From Prime Minister. Called Greatest Flight. Stresses Radio Results. Resume of the Flight. KELLOGG PRAISES FLIGHT. In Message to Bruce He Calls It One of Greatest Modern Feats. Plans to Circle Globe. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/department-store-automat-to-be-opened-here-shortly.html | Department Store Automat To Be Opened Here Shortly | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/harvard-flying-club-adds-six.html | Harvard Flying Club Adds Six. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/count-karolyl-visits-mexico.html | Count Karolyl Visits Mexico. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/merrick-gables-beach-developers-are-improving-strip-on-great-south.html | MERRICK GABLES BEACH; Developers Are improving Strip on Great South Bay. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mr-young-on-the-debts.html | MR. YOUNG ON THE DEBTS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-aftermath-of-strauss-how-a-changed-world-greets-composer-with-a.html | THE AFTERMATH OF STRAUSS; How a Changed World Greets Composer With a Glorious Past-- Some Modern Critical Opinions | True | By Olin Downes. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/project-of-michio-ito-for-theatre-building-is-taking-shape.html | Project of Michio Ito For Theatre Building Is Taking Shape | True | Photo by Soichi-Sunami. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/checks-to-radium-victims-69500-will-be-given-to-five-new-jersey.html | CHECKS TO RADIUM VICTIMS.; $69,500 Will Be Given to Five New Jersey Women Tomorrow. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brief-reviews-mayor-walkers-tour.html | Brief Reviews; MAYOR WALKER'S TOUR | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plan-big-terminal-near-port-morris-sw-jones-former-state-architect.html | PLAN BIG TERMINAL NEAR PORT MORRIS; S.W. Jones, Former State Architect, Has Plans for SouthernBoulevard Project.IT WILL COST $10,000,000 Two Eight-Story Buildings Will BeErected at East 142d Street--Charter Is Sought. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/british-authors-establish-a-black-list-of-publishers.html | British Authors Establish A "Black List" of Publishers | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/staten-island-at-last-linked-with-mainland-a-bridge-bears-his-name.html | STATEN ISLAND AT LAST LINKED WITH MAINLAND; A BRIDGE BEARS HIS NAME | True | By Mabel Abbott.courtesty of the Port of New York Authority. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chinese-officer-gets-lesson-in-courtesy-incident-of-travel-in.html | CHINESE OFFICER GETS LESSON IN COURTESY; 'Incident' of Travel in Shantung Has Painful Results for Private Soldier. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/king-richard-wins-rye-championship-cushman-gelding-chosen-grand.html | KING RICHARD WINS RYE CHAMPIONSHIP; Cushman Gelding Chosen Grand Champion Hunter of Westchester Horse Show. CAPTAIN DOANE IS RESERVE Judges Make Decision Only After They Ride Both Contestants --Tornado Gets Rosette. Thirty-one in First Event. Burnie Is a Winner. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byrd-plane-off-for-washington.html | Byrd Plane Off for Washington. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/again-the-palisades-are-threatened-scarcely-have-the-hudson-river.html | AGAIN THE PALISADES ARE THREATENED; Scarcely Have the Hudson River Cliffs Been Saved From Blasting When They Are Confronted With a Skyscraper Invasion THE THREAT TO THE PALISADES | True | By R.l. Duffuscourtesy of le Rog Davies, Official Photogra- Pher of the Pali- Sades Interstate Park Commission.photograph By Publishers' Photo Service.photograph By Courtesy of le Roy Davies. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hooligans-in-bureya-district.html | Hooligans in Bureya District. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/insurance-program-extended.html | Insurance Program Extended. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/repairs-due-soon-on-exgerman-ships-12000000-federal-fund-to.html | REPAIRS DUE SOON ON EX-GERMAN SHIPS; $12,000,000 Federal Fund to Transform Mount Vernon and Monticello as Cabin Liners. HAVE BEEN IDLE SINCE WAR Some Shipping Men Opposed Outlay, Holding New Vessels Could Be Built for the Amount. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/princeton-rallies-to-rout-penn-72-scores-four-times-in-fifth-and.html | PRINCETON RALLIES TO ROUT PENN, 7-2; Scores Four Times in Fifth and Three Times in the Sixth to Overcome Early Lead. WITTMER SNAPS 2-ALL TIE Singles to Count Final Pair of Runs in Fifth--Penn Gets Its Tallies in First Frame. Penn Counts at Start. Tigers Gather Three Runs | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/east-river-islands-sought-for-parks-regional-plan-report-tells-of.html | EAST RIVER ISLANDS SOUGHT FOR PARKS; Regional Plan Report Tells of Need for Recreation Space for 1,500,000 Nearby. WOULD MOVE INSTITUTIONS Welfare, Ward's and Randall's Islands Safe for Children, the Committee Asserts. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/palestine-outlook-growing-brighter-prospect-in-face-of-continued.html | PALESTINE OUTLOOK GROWING BRIGHTER; Prospect in Face of Continued Depression Furnishes an Interesting Paradox. A MATTER OF ADAPTATION Living Standard Rose Too Abruptly, Leading to Speculation Which Is Now Subsiding. Retrenchment Is Pronounced. Get-Rich-Quick Investment. PALESTINE OUTLOOK GROWING BRIGHTER Mortgage Banks Needed. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/regular-french-army-to-train-all-recruits-small-professional-force.html | REGULAR FRENCH ARMY TO TRAIN ALL RECRUITS; Small Professional Force Will Form the "Frame" Into Which Millions of Conscripts Can Be Fitted In A National Emergency Called to the Colors. Mixture of Social Classes. Make Up of New Forces. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/giants-oust-cards-from-second-place-mcgrawmens-83-victory-puts-them.html | GIANTS OUST CARDS FROM SECOND PLACE; McGrawmen's 8-3 Victory Puts Them 11 Points Behind Faltering Reds. CLINCH GAME IN SECOND Five Walks by St. Louis Hurlers Help New York Score Five Tallies. VICTORS OUTHIT, 11 TO 8 But Fitzsimmons Keeps Blows Well Scattered--Series With Reds Starts Today. Giants Get Only Eight Hits. Haid Enters with 3 on Base. Cohen Drives Terry Home. GIANTS OUST CARDS FROM SECOND PLACE | True | By Richards Vidmer. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/seeks-air-insurance-data-representative-of-prudential-starts.html | SEEKS AIR INSURANCE DATA.; Representative of Prudential Starts 6,200-Mile Flight. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-to-speak-here-tonight.html | Kellogg to Speak Here Tonight. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crescent-ac-wins-in-league-cricket-has-24run-margin-on-staten.html | CRESCENT A.C. WINS IN LEAGUE CRICKET; Has 24-Run Margin on Staten Island in New York and New Jersey Contest. BROOKLYN TRIMS CAMERON Victors Get 86 Total After Allowing Rivals 62--Kings County and St. George in Drawn Game. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/semiprecious-stones-scarce-fall-jewelry-to-cost-more.html | Semi-Precious Stones Scarce; Fall Jewelry to Cost More | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/100-on-bergen-turnpike-summoned.html | 100 on Bergen Turnpike Summoned | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hair-bobbing-in-china-in-a-cabin-doorway.html | HAIR BOBBING IN CHINA; IN A CABIN DOORWAY | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ship-board-tankers-quit-another-is-laid-up-at-san-francisco-with.html | SHIP BOARD TANKERS QUIT.; Another Is Laid Up at San Francisco With Idle Fleet. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/catholic-pupils-graduate-exercises-held-at-newman-school-and.html | CATHOLIC PUPILS GRADUATE; Exercises Held at Newman School and Georgian Court College. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-freed-in-yale-riot-three-others-held-for-further-hearing-in.html | TWO FREED IN YALE RIOT.; Three Others Held for Further Hearing in "Bottle Night" Case. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/transit-issue-up-at-philadelphia-scheme-for-city-to-take-over.html | TRANSIT ISSUE UP AT PHILADELPHIA; Scheme for City to Take Over Trolley Lines Is Set for Hearing Friday. OLD FRANCHISES INVOLVED Pyramided Rights of Underlying Companies May Put Cost of Plan as High as $250,000,000. Many Franchises Consolidated. Dead Horse" System Involved. Trust Companies Sought Action. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/relates-conquest-of-incurable-ills-prof-kappers-of-amsterdam-opens.html | RELATES CONQUEST OF 'INCURABLE' ILLS; Prof. Kappers of Amsterdam Opens Lecture Amphitheatre at New Medical Centre. SEES BIG GAIN IN 25 YEARS Tells of Treatment of Manla and Melancholia With Injections of Somnophine. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-farm-report.html | Jersey Farm Report. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-held-in-slaying-of-youth-in-brooklyn-father-is-also-arrested.html | BOY HELD IN SLAYING OF YOUTH IN BROOKLYN; Father Is Also Arrested When Pistol Is Found in Yard of Their Home. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wyoming-valley-raid-to-be-seen-in-pageant-massacre-of-the-settlers.html | WYOMING VALLEY RAID TO BE SEEN IN PAGEANT; Massacre of the Settlers During the Revolution Will Be Commemorated on the 150th Anniversary at The Historic Battle Ground Refused to Surrender. Death and Desolation. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/doeg-defeats-hall-in-new-england-play-mrs-chapin-successfully.html | DOEG DEFEATS HALL IN NEW ENGLAND PLAY; Mrs. Chapin Successfully Defends Women's Crown--Doeg and Shields Take Doubles. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-listeners-eavesdropped-on-first-convention-in-1924.html | RADIO LISTENERS EAVESDROPPED ON FIRST CONVENTION IN 1924 | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-behind-in-kentucky-county-sessions-give-uninstructed.html | SMITH BEHIND IN KENTUCKY; County Sessions Give Uninstructed Delegates 350 to 246 Lead. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/laud-old-age-security-labor-groups-favor-planpensions-paid-to.html | LAUD OLD AGE SECURITY.; Labor Groups Favor Plan--Pensions Paid to 490,000 Britons in 3 Months. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colorado-labor-party-backs-smith.html | Colorado Labor Party Backs Smith. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/past-present-and-future-of-the-brain-of-man-dr-frederick-tilney.html | Past, Present and Future of The Brain of Man; Dr. Frederick Tilney Completes a Monumental Work on The History of Its Growth. | True | By Joseph Collins | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/55-mds-at-virginia-graduates-at-exercises-tuesday-include-eight.html | 55 M.D.'S AT VIRGINIA.; Graduates at Exercises Tuesday Include Eight From New York. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/metcalf-hits-democrats-rhode-island-senator-says-they-cannot.html | METCALF HITS DEMOCRATS.; Rhode Island Senator Says They Cannot Enhance Prosperity. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/london-of-the-gay-nineties-is-as-dead-as-nineveh-three-delightful.html | London of the Gay Nineties Is as Dead as Nineveh; Three Delightful Books of Reminiscence Wistfully Recall The Flavor of That Friendly World | True | By Richard le Gallienne | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/golf-ball-stuns-eugene-trabilcy.html | Golf Ball Stuns Eugene Trabilcy. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hamson-to-go-on-south-pole-trip-but-not-as-radio-stowaway.html | HAMSON TO GO ON SOUTH POLE TRIP BUT NOT AS RADIO STOWAWAY | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/moscow-all-astir-at-nobiles-plight-soviet-is-anxious-to-show.html | MOSCOW ALL ASTIR AT NOBILE'S PLIGHT.; Soviet Is Anxious to Show International Good-Will in ItsRelief Efforts.NEW GERMAN TIFF ARISESIsvestia's Dispute With Berlin Is aLess Serious Development ofthe Shakhta Trial. Press Row On With Germans. Cold Spring Has Hurt Crops. | True | By Walter Duranty. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rites-for-edna-breslaw-opera-singer-slain-in-milan-by-her-husband.html | RITES FOR EDNA BRESLAW.; Opera Singer, Slain in Milan by Her Husband, Is Buried Here. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/air-laboratory-a-gift-to-tech-guggenheim-fund-presents-to-mit.html | AIR LABORATORY A GIFT TO "TECH"; Guggenheim Fund Presents to M.I.T. Building Equipped for Aviation Research and Teaching--Has Two Wind Tunnels Engines on Exhibition. Training in Fundamentals. A Science That Grows Daily. Exceptional Opportunities. | True | By Lauren D. Lyman. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-bates-wins-at-field-meet.html | Miss Bates Wins at Field Meet. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wisconsin-idea-ready-to-expand-the-university-dr-frank-announces.html | 'WISCONSIN IDEA' READY TO EXPAND; The University, Dr. Frank Announces, Now Prepared to Extend Research to Business.WANTS TO BE OF SERVICEPractical Application of Scholarshipthe Purpose, as in the Case of Agriculture in the Past. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/session-feverish-on-cotton-market-prices-fluctuate-rapidly-but.html | SESSION FEVERISH ON COTTON MARKET; Prices Fluctuate Rapidly, but Close Unchanged or at Higer Levels. JULY AGAIN A STABILIZER Predictions of Rains in South and Actions of Stocks Affect Professional Trading. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/suggest-boulevard-for-traffic-relief-engineers-have-plan-to-divert.html | SUGGEST BOULEVARD FOR TRAFFIC RELIEF; Engineers Have Plan to Divert Congestion in the MidTown Area. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ukrainians-voice-protest-speakers-tell-mass-meeting-here-of-alleged.html | UKRAINIANS VOICE PROTEST.; Speakers Tell Mass Meeting Here of Alleged Oppression by Poland. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-big-two.html | THE BIG TWO. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mellon-in-pittsburgh-says-he-will-make-no-statement-before-reaching.html | MELLON IN PITTSBURGH.; Says He Will Make No Statement Before Reaching Convention. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judging-overall-values-yardage-not-a-proper-index-or-full-goods.html | JUDGING OVERALL VALUES.; Yardage Not a Proper Index or 'Full' Goods Make a Poor 'Buy.' | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-few-artists-who-are-now-exhibiting-in-paris.html | A FEW ARTISTS WHO ARE NOW EXHIBITING IN PARIS | True | By Ruth Green Harris. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/barnum-as-a-man-ahead-of-his-time.html | Barnum as a Man Ahead of His Time | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/summer-registration-on-at-hunter-college-new-courses-open-this-year.html | SUMMER REGISTRATION ON AT HUNTER COLLEGE; New Courses Open This Year-- Enrollment of 3,300 Expected By July 3. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/will-state-sham-battle-pennsylvania-military-college-to-use-marine.html | WILL STATE SHAM BATTLE.; Pennsylvania Military College to Use Marine Corps Planes. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-tool-exports-expand.html | Farm Tool Exports Expand. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/berlin-boerse-recovers-opening-is-weak-but-general-advance-in.html | BERLIN BOERSE RECOVERS.; Opening Is Weak, but General Advance in Prices Develops. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-critical-view-of-war-literature.html | A Critical View of War Literature | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gay-fabrics-are-worn-whole-costume-from-frock-to-shoes-carries.html | GAY FABRICS ARE WORN; Whole Costume, From Frock to Shoes, Carries Ensemble Idea to New Heights | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/questions-and-answers-short-leadin-and-ground-help-to-sharpen.html | QUESTIONS AND ANSWERS; Short Lead-In and Ground Help to Sharpen Tuning-- How to Determine Whether or Not Source of Noise Originates in the Set or Outside | True | By Orrin E. Dunlap Jr. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crash-kills-naval-flier-lieut-wilkinsons-seaman-companion-injured.html | CRASH KILLS NAVAL FLIER.; Lieut. Wilkinson's Seaman Companion Injured at Newport. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-colonial-frontier-in-a-new-novel-by-thomas-boyd-a-witty-fable-a.html | The Colonial Frontier in a New Novel by Thomas Boyd; A WITTY FABLE AN UNDERWORLD STORY A STUDY IN GENIUS EXPERIMENTAL LOVE PLEASANT PEOPLE FLOOD IN CALIFORNIA BEGUILING HOKUM Latest Works Of Fiction TEN-YEAR OLDS Latest Works Of Fiction IN CALIFORNIA | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/france-allows-168-towns-to-put-taxes-on-tourists.html | France Allows 168 Towns To Put Taxes on Tourists | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-police-seize-stamps-claim-tax-on-alleged-sales-at-philatelic.html | PARIS POLICE SEIZE STAMPS; Claim Tax on Alleged Sales at Philatelic Congress. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eugenics-research-prizes-association-offers-four-for-essays-on.html | EUGENICS RESEARCH PRIZES; Association Offers Four for Essays on Nordic and Non-Nordic Births. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jesus-mohammed-and-lenin-alter-the-changeless-east-mrs-harrison.html | Jesus, Mohammed and Lenin Alter the Changeless East; Mrs. Harrison Finds In Their Teachings the Springs of the Asiatic Renaissance The Changeless East | True | By Nicholas Roosevelt | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buys-suffolk-airport-site-airways-inc-gets-600-acres-on.html | BUYS SUFFOLK AIRPORT SITE; Airways, Inc., Gets 600 Acres on Quogue-Riverhead Road. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hits-long-absences-in-teacher-illness-dr-altman-says-prolonged.html | HITS LONG ABSENCES IN TEACHER ILLNESS; Dr. Altman Says Prolonged Convalescence May Lead go Hypochondria. HE SUSPECTS MALINGERING Says His Office Is Hampered by the Filing of Incomplete Certificates. Aims to Balance Extremes. Exact Data Important. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lower-cable-rates-to-syria.html | Lower Cable Rates to Syria. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/would-delay-reparations-bulgaria-fears-payment-owing-to-losses-from.html | WOULD DELAY REPARATIONS; Bulgaria Fears Payment Owing to Losses From Earthquake. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/village-uplift-in-india.html | VILLAGE UPLIFT IN INDIA" | True | H.B. KNIGHT. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/worcester-academy-will-graduate-77-commencement-exercises-begin.html | WORCESTER ACADEMY WILL GRADUATE 77; Commencement Exercises Begin With Speaking Contest--Other Events Today and Tomorrow. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/binding-art-with-red-tape.html | BINDING ART WITH RED TAPE | True | GERTRUDE KINGSTON. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yanks-beat-indians-for-sixth-straight-hugmen-break-through-in.html | YANKS BEAT INDIANS FOR SIXTH STRAIGHT; Hugmen Break Through in Seventh for Four Runs --Score Is 7-3. HOYT YIELDS ONLY 6 HITS Gehrig Gets His 13th--Lazzeri Makes 4 Hits--Triple Play by Losers. Thirteenth for Gehrig. Tribe Scores Twice. YANKS BEAT INDIANS FOR SIXTH STRAIGHT | True | By James R. Harrison. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/heavy-rains-sweep-city-in-thunderstorm-slight-damage-is-reported.html | HEAVY RAINS SWEEP CITY IN THUNDERSTORM; Slight Damage Is Reported-- Highest Temperature Is 76 in Sultry Day. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flashes-from-hollywood.html | FLASHES FROM HOLLYWOOD | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/about-books-more-or-less-literature-and-the-press-author-of-the-sun.html | About Books More or Less: Literature and the Press; AUTHOR OF "THE SUN ALSO RISES" | True | By Simeon Strunskyphoto By Helen Breaker, Paris. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-instruct-army-cadets-training-arranged-for-first-class-at-four.html | TO INSTRUCT ARMY CADETS.; Training Arranged for First Class at Four Southern Camps. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-blanked-in-womens-tennis-bows-to-boston-in-final-for-sears.html | NEW YORK BLANKED IN WOMEN'S TENNIS; Bows to Boston in Final for Sears Cup by 9 to 0 in Philadelphia. PALFREY SISTERS TRIUMPH Each Wins Singles Match and Team Together to Carry Off the Doubles. Miss Mianne Palfrey Scores. Drops Set But Wins. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yb-smith-is-named-columbia-law-dean-appointment-by-trustees-of-the.html | Y.B. SMITH IS NAMED COLUMBIA LAW DEAN; Appointment by Trustees of the University Announced With Other Faculty Changes. PROF. DEWEY GETS A LEAVE Additions to Teaching Staff and Promotions Made--Agreement With St. Stephen's Approved. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/up-from-pantages-one-of-the-brothers-marx-looks-back-over-twenty.html | UP FROM PANTAGES; One of the Brothers Marx Looks Back Over Twenty Mad Years, and Remembers a Lot | True | By Groucho Marx. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colonial-dames-acquire-mansion-historic-bellevue-one-of-georgetowns.html | COLONIAL DAMES ACQUIRE MANSION; Historic Bellevue, One of Georgetown's Finest Properties, Is Taken Over.PURCHASE PRICE $185,000Society's National HeadquartersWill Also Be Used as a Museumand Opened to the Public. Place to Be a Museum. Other Distinguished Occupants Where the House Is Situated. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/91139000-bonds-called-for-june-rumanian-government-to-retire-block.html | $91,139,000 BONDS CALLED FOR JUNE; Rumanian Government to Retire Block of Securities--Other Additions to List. TOTAL BELOW LAST MONTH Redemptions of Several Large Issues Announced for Later Dates. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-music-season-for-newport-casino-score-of-boston-symphony.html | LONG MUSIC SEASON FOR NEWPORT CASINO; Score of Boston Symphony Members to Appear in Ten-WeekEngagement. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/defaults-to-avoid-sabbath-tennis-play-coggeshall-quits-illinois.html | DEFAULTS TO AVOID SABBATH TENNIS PLAY; Coggeshall Quits Illinois State Singles Semi-Final on Verge of Victory. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rubber-market-inactive-sales-total-30-lotsprices-slightly.html | RUBBER MARKET INACTIVE.; Sales Total 30 Lots--Prices Slightly Higher--London Quiet. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/third-party-move-unlikely-in-south-leaders-of-antismith-campaign.html | THIRD PARTY MOVE UNLIKELY IN SOUTH; Leaders of Anti-Smith Campaign Regarded as Too Astute to Try Such a Plan.MAY SUPPORT OPPOSITIONDefection, However, Would Have toBe Very Large to Affect Democratic Majority. South Tradition Opposed. Democrats Will Stick. THIRD PARTY MOVE UNLIKELY IN SOUTH A Difficult Maneouvre. Losses Would Overlap. | True | By J.n Aiken. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eliots-notes-on-success-he-enumerated-qualities-needed-by-student.html | ELIOT'S NOTES ON SUCCESS.; He Enumerated Qualities Needed by Student for After Life. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/adds-to-connecticut-tract.html | Adds to Connecticut Tract. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/quartermaster-corps-to-celebrate.html | Quartermaster Corps to Celebrate. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lion-and-camel-up-at-auction-of-park-zoo-animals-here.html | Lion and Camel Up at Auction Of Park Zoo Animals Here | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/honor-for-young-banker-rvf-fleming-heads-district-of-columbia.html | HONOR FOR YOUNG BANKER.; R.V.F. Fleming Heads District of Columbia Association. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peaches-abundant-in-citys-markets-georgia-adds-5000-more-carloads.html | PEACHES ABUNDANT IN CITY'S MARKETS; Georgia Adds 5,000 More Carloads to Supply, With Mayflower Variety Now Leading.STRING BEAN PRICES SLUMP Shipments From South Exceed the Demand Here--New PotatoesFar Below Rates in 1927. New Potatos Selling Cheaper. Spinach at Reasonable Prices. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/current-magazines.html | Current Magazines | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isle-where-bremen-landed-settles-down-to-old-work-nurse-greta-mae.html | ISLE WHERE BREMEN LANDED SETTLES DOWN TO OLD WORK; Nurse Greta Mae Ferris Says Fliers Have Put Forteau on Map--Wants to Keep It There | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/funds-for-w-and-j-building.html | Funds for W. and J. Building. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colonel-jm-thompson-to-retire.html | Colonel J.M. Thompson to Retire. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/novelties-in-vacation-luggage-new-sets-of-suit-and-hat-cases-and.html | NOVELTIES IN VACATION LUGGAGE; New Sets of Suit and Hat Cases and Overnight Bags Are Made in Fancy Leathers | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/snowden-fears-trade-war-philip-snowden.html | SNOWDEN FEARS TRADE WAR; PHILIP SNOWDEN | True | By Philip Snowden, M.p. Chancellor of the Exchequer. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/573723-members-gained-by-churches-in-past-year.html | 573,723 Members Gained By Churches in Past Year | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/city-plan-ignored-architect-asserts-ernest-flagg-denies-survey-for.html | CITY PLAN IGNORED, ARCHITECT ASSERTS; Ernest Flagg Denies Survey for Mayor Had Unanimous Approval of Committee.MADE 'MINORITY" REPORTHe Offered Many Suggestions,Opposing Traffic Ideas andCutting of New Streets. Says Few Were Technical Men. Second Tier of Shops. Cites European Method. CITY PLAN IGNORED, ARCHITECT ASSERTS Plan to Increase Revenue. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/u-of-p-takes-up-radio.html | U. OF P. TAKES UP RADIO. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/58-graduate-at-cornwall-new-york-city-boy-receives-highest-honor-at.html | 58 GRADUATE AT CORNWALL; New York City Boy Receives Highest Honor at New York Military Academy. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-german-warships-now-yield-to-salvage-salvage-work-at-scapa-flow.html | OLD GERMAN WARSHIPS NOW YIELD TO SALVAGE; SALVAGE WORK AT SCAPA FLOW | True | BY Clair Price. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-quaint-auction-in-old-england.html | A QUAINT AUCTION IN OLD ENGLAND. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/texas-delegates-confederate-sons-group-haited-at-kansas-city-as.html | TEXAS DELEGATES CONFEDERATE SONS; Group Haited at Kansas City as Best the State ever Sent to a Republican Convention. CITY FLOWERS WITH SIGNS Amplifiers in Test Boom Prophecy of Oratory--Weather Man Premises to Do His Bit. Flurry Over Switched Signs. Kansan Camps With Farmers. Prophecy in Amplifier Test. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-history-of-the-world-written-in-true-perspective-history-of-the.html | A History of the World Written in True Perspective; History of the World | True | By Charles Willis Thompson | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vitaphoned-film.html | VITAPHONED FILM | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hews-tiling-to-save-youth-rescue-squad-cuts-hole-in-elevator-shaft.html | HEWS TILING TO SAVE YOUTH; Rescue Squad Cuts Hole in Elevator Shaft to Free Boy Held by Cage. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/north-carolina-for-hull-county-conventions-give-him-control-by.html | NORTH CAROLINA FOR HULL.; County Conventions Give Him Control by Comfortable Majority. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-farmers-lot-as-a-hard-one-nowadays-dr-lipman-jersey-expert.html | SEES FARMERS' LOT AS A HARD ONE NOWADAYS; Dr. Lipman, Jersey Expert, Finds His Opportunities Behind City Dweller's. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jumbled-grocery-displays-best.html | Jumbled Grocery Displays Best. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-explore-african-range-carveth-wells-plans-to-climb-the-mountains.html | TO EXPLORE AFRICAN RANGE; Carveth Wells Plans to Climb the "Mountains of the Moon." | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/port-and-starboard-orders-are-not-easy-to-replace-victor-and.html | 'PORT' AND 'STARBOARD' ORDERS ARE NOT EASY TO REPLACE; VICTOR AND VANQUISHED | True | Copyright by Merl Laxey.photograph By Times Wide World. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-guerry-dies-of-bullet-wound-was-shot-by-retired-pastor.html | BISHOP GUERRY DIES OF BULLET WOUND; Was Shot by Retired Pastor, Believed Demented, Who Committed Suicide.FORGAVE HIS ASSAILANT Had Been Head of South Carolina Diocese of Protestant EpiscopalChurch Since 1908. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-french-vogue-for-books-of-travel-books-of-travel.html | The French Vogue For Books of Travel; Books of Travel | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wins-verdict-against-mme-hempel.html | Wins Verdict Against Mme. Hempel. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/montaigne-owes-his-fame-to-a-friendship-de-la-boetie-was-a-great-in.html | Montaigne Owes His Fame To a Friendship; De La Boetie Was a Great Influence in His Life and Spurred Him to Expression Montaigne | True | By L.d. Kornfield. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/penn-state-reunions-600-will-receive-degreestrustees-consider.html | PENN STATE REUNIONS.; 600 Will Receive Degrees--Trustees Consider Building Plans. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/37-offices-to-issue-drivers-licenses-commissioner-harnett-announces.html | 37 OFFICES TO ISSUE DRIVERS' LICENSES; Commissioner Harnett Announces That Number Will BeOpen in City on Thursday.ASKS FOR EARLY RENEWALSWarns That "Impossible" Conditions Will Result if OperatorsWait Till Final Week. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/honor-is-paid-little-john-the-henchman-of-robin-hood.html | HONOR IS PAID "LITTLE JOHN," THE HENCHMAN OF ROBIN HOOD | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jews-not-all-nepmen-russian-communist-paper-ridicules-charges-of.html | JEWS NOT ALL "NEPMEN."; Russian Communist Paper Ridicules Charges of Anti-Semites. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vermonter-on-broadway.html | VERMONTER ON BROADWAY | True | REUBEN SNOW. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/directs-10770-play-areas.html | Directs 10,770 Play Areas. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/earnest-undergraduates.html | EARNEST UNDERGRADUATES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theatre-site-is-leased-new-playhouse-and-10story-office-for-7th-av.html | THEATRE SITE IS LEASED.; New Playhouse and 10-Story Office for 7th Av. Corner. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/picture-making-on-princeton-campus-yale-producers-spoiled-by-a.html | PICTURE MAKING ON PRINCETON CAMPUS; Yale Producers. Spoiled by a Laugh. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pole-finds-new-alloys-warsaw-engineer-is-said-to-have-discovered.html | POLE FINDS NEW ALLOYS.; Warsaw Engineer Is Said to Have Discovered Nine in 5 Years Study. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/emory-glee-club-off-for-europe.html | Emory Glee Club Off for Europe. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/loan-business-shows-gain-in-home-ownership-here.html | Loan Business Shows Gain In Home Ownership Here | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/firm-rates-aid-banks-es-rothchild-says-profits-are-40-higher-than.html | FIRM RATES AID BANKS.; E.S. Rothchild Says Profits Are 40% Higher Than Last Year. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/common-sense-a-requisite-something-is-to-be-said-for-both-stocks.html | COMMON SENSE A REQUISITE; Something Is to Be Said for Both Stocks and Bonds in Selecting Investments. BEGINNING AT THE END | True | JOHN W. EVANS.H.L. SHATFORD. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/southern-roads-accused-of-starting-rate-war.html | Southern Roads Accused Of Starting Rate War | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/financial-markets-another-general-decline-in-stocksbonds-move.html | FINANCIAL MARKETS; Another General Decline in Stocks--Bonds Move Uncertainly, Sterling Firm. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dawson-is-victor-in-title-tennis-advances-to-third-round-in.html | DAWSON IS VICTOR IN TITLE TENNIS; Advances to Third Round in Metropolitan Clay Court Tourney--90 Entered.THREE OTHERS ADVANCEBonneau, Ivins and Hymes AlsoGain Third Round--Rosenbaurmand Minster Among Winners. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/near-tornado-hits-washington-hard-it-does-damage-estimated-up-to.html | NEAR TORNADO HITS WASHINGTON HARD; It Does Damage Estimated Up to $500,000, Including Eleven Army Planes SIX PERSONS ARE INJURED Trees Are Uprooted by Hundreds-- Damage Extends to Near-By Virginia Towns. Airpanes Are Damaged. Plane Hits Automobile. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-scout-chief-to-get-degrees.html | Boy Scout Chief to Get Degrees. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kennelly-will-hold-three-lot-auctions-long-island-and-new-jersey.html | KENNELLY WILL HOLD THREE LOT AUCTIONS; Long Island and New Jersey Plots to Be Sold on Successive Saturdays. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-is-endorsed-by-miss-tarbell-she-says-his-humanitarianism-and.html | SMITH IS ENDORSED BY MISS TARBELL; She Says His Humanitarianism and Energy for People Fit Him for Presidency. SHE DENIES HE IS A DRINKER Connecticut Women Democrats Hear Her Address and Support Her Views. Assistance Promised. Finds Smith Eminently Fitted. Defends His Habits. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-scout-dives-into-bay-and-saves-woman-while-men-stand-helplessly.html | Boy Scout Dives Into Bay and Saves Woman While Men Stand Helplessly on the Sea Wall | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/platt-victor-on-links-wins-philadelphia-title-for-fifth-time.html | PLATT VICTOR ON LINKS; Wins Philadelphia Title for Fifth Time Beating Kaye, 9 and 8. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trader-horn-is-full-of-the-material-of-great-literature-his-naive.html | Trader Horn Is Full of the Material of Great Literature; His Naive Yarn About "The Young Vykings" Shows a Gilf for Words, Pictures and Character | True | By R.l. Duffus | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sites-for-12000-campers.html | SITES FOR 12,000 CAMPERS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/concert-to-aid-famine-fund.html | Concert to Aid Famine Fund. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/profits-in-industry-show-rising-trend-cost-accountants-make-survey.html | PROFITS IN INDUSTRY SHOW RISING TREND; Cost Accountants Make Survey Which Shows Conditions Are Irregular. WHY CONTRARY IDEA IS HELD Research Director Says Small Unit Profit and Selling Difficulties Cause Complaints. Data of 298 Used. Sales Digging Now Needed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arrest-baker-heirs-head-toronto-officials-investigate-association.html | ARREST BAKER HEIRS' HEAD; Toronto Officials Investigate Association Claiming Philadelphia Lands | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/busy-days-for-vermont-commencement-events-will-be-from-friday-to.html | BUSY DAYS FOR VERMONT.; Commencement Events Will Be From Friday to Monday. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/engineers-declare-eiffel-tower-is-sound-fears-that-structure-will.html | Engineers Declare Eiffel Tower Is Sound; Fears That Structure Will Topple Are Allayed | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/would-list-stock-on-curb.html | Would List Stock on Curb. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/washington-waits-convention-choice-summer-activity-of-now-quiet.html | WASHINGTON WAITS CONVENTION CHOICE; Summer Activity of Now Quiet Capital Will Depend on Hoover's Nomination. FRANKING COSTS RUN HIGH Heavy Political Mail of Members of Congress Recalls Attack on Privilege Made in 1874. Lindbergh There a Year Ago. Heavy Franking Appears Again. Republican Patronage in the South. Funds Moderate as Against 1924. | True | By Lewis Wood. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-men-put-strength-at-517-12-his-managers-estimate-candidates.html | HOOVER MEN PUT STRENGTH AT 517 1-2; His Managers Estimate Candidates' First Ballot Count,Giving Lowden 215 .ASSAIL ALLIED 'DEFEATISTS Overture From Curtis Camp toName Him for Vice Presidencyis Reported. Count on Coolidge Votes. Curtis Overture Reported. Secretary Work's Statement. Assails "Defeatist Movement." | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dickens-as-his-son-remembers-him-episodes-of-the-novelists-home.html | DICKENS AS HIS SON REMEMBERS HIM; Episodes of the Novelist's Home Life at Gad's Hill Show Him as a Loving Father, a Merry Comrade In Play, and a Punctual and Tireless Worker, Modestly Eager for the World's Good Will DICKENS AS HIS SON REMEMBERS HIM | True | By Sir Henry Dickens, K.c.from the Collection of Sir Henry Dickens. Photograph By Topical. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/shupe-receivership-ends-terminal-company-in-south-kearny.html | SHUPE RECEIVERSHIP ENDS.; Terminal Company In South Kearny Reorganized and Renamed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/de-valera-reports-on-erin-irish-republican-leader-sends-statement.html | DE VALERA REPORTS ON ERIN; Irish Republican Leader Sends Statement to Convention Here. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/special-polo-match-today.html | Special Polo Match Today. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/in-the-pictures.html | IN THE PICTURES | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/clear-air-for-nobile-radio-board-appeals-all-operators-within-500.html | CLEAR AIR FOR NOBILE, RADIO BOARD APPEALS; All Operators Within 500 Kilo cycles of Italia's Frequency Asked for Silence. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tribute-by-coolidge-to-mrs-root.html | Tribute by Coolidge to Mrs. Root. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/150000-sought-by-visiting-nurses.html | $150,000 Sought by Visiting Nurses. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weeks-textile-trade-created-more-cheer-silk-fashions.html | WEEK'S TEXTILE TRADE CREATED MORE CHEER; Silk Fashions Crystallize--Linen Demand Keeps Up--Volume in Cotton Goods Up. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/northward-move-in-westchester-trend-from-more-settled-area-is.html | NORTHWARD MOVE IN WESTCHESTER; Trend From More Settled Area Is Apparent Recently, Says Chauncey B. Griffen. LARGE ESTATES IN DEMAND County Improvements, Apartments, Motor Cars and Stock Market Seen as Factors. Increases in Value. Present Outlook. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/case-of-ben-bess-stirs-entire-state-south-carolina-seeks-means-to.html | CASE OF BEN BESS STIRS ENTIRE STATE; South Carolina Seeks Means to Recompense Innocent Negro for Long Prison Term. PLEADED FOR YEARS IN VAIN Was Convicted on Evidence of White Woman Who Now Admits Testimony Was False. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hamilton-cricket-victor.html | Hamilton Cricket Victor. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theologues-aid-church-in-canadia.html | Theologues Aid Church in Canadia. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/federated-capital-corp-reports.html | Federated Capital Corp. Reports. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boy-11-hit-with-bat-dies-struck-on-head-when-youth-swung-club-on.html | BOY, 11, HIT WITH BAT, DIES.; Struck on Head When Youth Swung Club on Bronx Lot. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-tariff-and-prosperity-seemingly-we-were-better-off-in-certain.html | THE TARIFF AND PROSPERITY; Seemingly We Were Better Off in Certain Lines When Wool Was on the Free List WE NEED TIMBER AN ALL-SPANISH PLANE | True | HENRY T. SCUDDER.R.S. KELLOGG.JOSE CAMPRUBI. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/unlisted-stocks-tend-downward-sugar-and-insurance-shares-continue.html | UNLISTED STOCKS TEND DOWNWARD; Sugar and Insurance Shares Continue to Decline in Nervous Market. MANY CHANGES FRACTIONAL Occasional Advances Against Trend Recorded in Trading Over the Counter. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/former-policeman-held-extortion-laid-to-exmember-of-enrights.html | FORMER POLICEMAN HELD.; Extortion Laid to Ex-Member of Enright's Special Service Squad. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rev-dr-townsend-weds-mrs-squier-rector-emeritus-of-all-angels-and.html | REV. DR. TOWNSEND WEDS MRS. SQUIER; Rector Emeritus of All Angels' and Bride Sail for a Honeymoon in Europe.MARRIED LAST TUESDAYBishop Shipman Participant inCeremony--Mrs. Townsend aWidow and Member of Parish, | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wrigley-out-for-hoover-statement-presages-split-among-thompsons.html | WRIGLEY OUT FOR HOOVER.; Statement Presages Split Among Thompson's "Draft" Delegates. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/political-tactics-that-lead-up-to-conventions-the-keynoter.html | POLITICAL TACTICS THAT LEAD UP TO CONVENTIONS; THE KEYNOTER | True | By L.c. Speers. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dog-is-killed-by-bees-animal-barks-at-swarm-on-clothes-line-and-is.html | DOG IS KILLED BY BEES.; Animal Barks at Swarm on Clothes Line and Is Stung to Death. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/young-calls-debts-a-menace-to-peace-tells-byrn-mawr-graduates-that.html | YOUNG CALLS DEBTS A MENACE TO PEACE; Tells Byrn Mawr Graduates That Nations Should Separate Politics and Economics. SEES HATREDS ENGENDERED Objects to One Government Levying Tax on Its People to Lend to Another. SUGGESTS A SOLUTION Would Sell Foreign Obligations to Private Investors to Get Rid of Inter-Country Debts. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/freight-claims-cost-american-and-canadian-roads-report-on-payments.html | FREIGHT CLAIMS COST; American and Canadian Roads Report on Payments Made Last Year. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/buyers-at-westwood-insurance-policy-plan-privilege-for-future.html | BUYERS AT WESTWOOD.; Insurance Policy Plan Privilege for Future Payments. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/syrian-parliament-holds-first-meeting-assembly-will-draft.html | SYRIAN PARLIAMENT HOLDS FIRST MEETING; Assembly Will Draft Constitution, Which Official Denies France Has Drawn. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/business-for-week-shows-spottiness-weather-aids-crops-but-has.html | BUSINESS FOR WEEK SHOWS SPOTTINESS; Weather Aids Crops, but Has Depressing Effect on the Nation's Retail Trade. AUTOS AND BUILDING ACTIVE Production in These Lines Continues at High Levels-- Securities Prices Decline. STEEL INDUSTRY LAGGING Carloadings Better, but Behind Last Year--Political Factors Enter-- Employment Holds Up. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/250-police-to-join-city-traffic-force-warren-to-bring-motor-control.html | 250 POLICE TO JOIN CITY TRAFFIC FORCE; Warren to Bring Motor Control Roster to 2,779 This Week as Suburb Congestion Grows. VETERANS TO GET NEW JOBS Patrolmen to Take Vehicular Posts as "Rookies" Take Over the Regular Beats. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/second-boy-dies-from-blast.html | Second Boy Dies From Blast. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/outboard-motors-in-265mile-test-ocean-marathon-from-boston-to-new.html | OUTBOARD MOTORS IN 265-MILE TEST; Ocean Marathon From Boston to New York Will Start at Sunrise Saturday. MANY HAZARDS ON COURSE Widegren, Ames and Buffington Will Compete in Craft's Most Severe Test Thus Far. Course Has Many Hazards. New Craft Misses Tax. Predicts Fifty-Mile Outboards | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/harness-races-are-called-off.html | Harness Races Are Called Off. | True | Special to The New York Times | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/report-of-a-reward-spurs-locust-hunt-new-jersey-children-collect.html | REPORT OF A REWARD SPURS LOCUST HUNT; New Jersey Children Collect Them, but Fail to Get a Cent Each--Staten Island Besieged. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smock-become-a-symbol-of-the-woman-at-work-peasants-garment-arrives.html | SMOCK BECOME A SYMBOL OF THE WOMAN AT WORK; Peasant's Garment Arrives, by Way of the Studio, in the Office, Factory and Home | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mond-buys-into-canadian-concern.html | Mond Buys Into Canadian Concern. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kearny-high-victor-in-jersey-city-meet-first-in-hudson-county-game.html | KEARNY HIGH VICTOR IN JERSEY CITY MEET; First in Hudson County Game With 71 Points--Ronnie Is Star. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-greenspan-gains-montclair-semifinal-will-meet-miss-johnson.html | MISS GREENSPAN GAINS MONTCLAIR SEMI-FINAL; Will Meet Miss Johnson Today in Eastern Clay Court Tourney --Miss Sheldon Wins. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-farm-plank-drafted-by-jardine-latter-takes-it-to-kansas-city.html | HOOVER FARM PLANK DRAFTED BY JARDINE; Latter Takes It to Kansas City After Washington Conferences With Candidate.BORAH HAS HIS OWN PLANBut Project of Senator, Who AlsoGoes to Convention, Is Said toMeet Secretary's Views. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/1800-masons-take-boat-trip.html | 1,800 Masons Take Boat Trip. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/misses-ship-takes-another.html | Misses Ship, Takes Another. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/suspect-arson-at-germania-nj.html | Suspect Arson at Germania, N.J. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/passenger-plane-ready-for-test-first-of-boeing-machines-for-air.html | PASSENGER PLANE READY FOR TEST; First of Boeing Machines for Air Travelers Will Be Used on Chicago and San Francisco Route--Other Aviation Items | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fight-firemens-carnival-objectors-lose-after-one-has-tilt-with.html | FIGHT FIREMEN'S CARNIVAL; Objectors Lose After One Has Tilt With North Pelham Mayor. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/state-board-changes-teaching-schedule-sets-precedent-for-junior.html | STATE BOARD CHANGES TEACHING SCHEDULE; Sets Precedent for Junior High Schools in Readjustment in Albany Case. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/freight-stations-favored-publishers-representatives-want-to-use-own.html | FREIGHT STATIONS FAVORED; Publishers' Representatives Want to Use Own Trucks, However. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/berlin-likes-burlesque-reinhardts-production-of-american-comedy.html | BERLIN LIKES 'BURLESQUE.'; Reinhardt's Production of American Comedy Scores a Great Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-microphone-will-present-coolidge-to-speak-at-bureau-of-budget.html | THE MICROPHONE WILL PRESENT--; Coolidge to Speak at Bureau of Budget Meeting Tomorrow Night--Navy Band Plays Two Radio Concerts This Week | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ignoring-of-metric-system-is-penalized-in-mexico.html | Ignoring of Metric System Is Penalized in Mexico | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trial-to-be-held-at-bedside-of-witness-in-larceny-case.html | Trial to Be Held at Bedside Of Witness in Larceny Case | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/abbey-rejects-sean-ocaseys-new-play-thereby-threatens-several.html | Abbey Rejects Sean O'Casey's New Play; Thereby Threatens Several Controversies | True | By Arthur Webb. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/golf-tournament.html | GOLF TOURNAMENT | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dress-chairman-sails-june-27.html | Dress Chairman Sails June 27. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-girls-excel-in-tests-on-color-prof-woll-of-city-college-lays.html | SAYS GIRLS EXCEL IN TESTS ON COLOR; Prof. Woll of City College Lays Family Clashes on Clothes to Defective Eyes. TELLS OF STUDY OF VISION Reports to the Sight Conservation Council That Color-Blind Students Are Helped. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/european-producers-fighting-for-trade-export-official-returning.html | EUROPEAN PRODUCERS FIGHTING FOR TRADE; Export Official, Returning From Business Trip Abroad Says Foreign countries Are Making, as Well as Buying, More Cars--Sees Keen Competition With America | True | By J.d. Mooney, President, General Motors Export Company. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-news-of-europe-in-weekend-cables-derby-week-perfect-london-is-a.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DERBY WEEK 'PERFECT' London Is Amazed at Its Own Beauty in Fair Weather and Race Is Thronged. BEST DRESSED SINCE WAR Parliament Slights Its Debate on Churchill's Budget Bill for Superlatives on the Horses. Future Flights to the Derby. Red Carnations Are Worn. Churchill's Budget Secondary. LONDON IS AMAZED AT ITS OWN BEAUTY Speaker Overshadows Budget. Selection a Party Affair. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rumania-is-jubilant-but-hungary-is-chagrined-at-leagues-action-on.html | RUMANIA IS JUBILANT.; But Hungary Is Chagrined at League's Action on Land Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-romantic-region-of-the-river-plate-a-vivid-picture-of-the.html | The Romantic Region of the River Plate; A Vivid Picture of the Gaucho's Life in a New South American Novel | True | By Ernesto Montenegro | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dr-mott-out-for-hoover-ymca-leader-says-secretary-commands.html | DR. MOTT OUT FOR HOOVER.; Y.M.C.A. Leader Says Secretary Commands Confidence of Youth. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gossip-of-vaudeville.html | GOSSIP OF VAUDEVILLE | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exwife-of-lp-cartier-loses-alimony-suit-broker-has-remarried-second.html | Ex-WIFE OF L.P. CARTIER LOSES ALIMONY SUIT; Broker Has Remarried Second Wife, Whom He Had Divorced, Court is Told. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bay-state-has-case-unique-in-its-annals-indictment-by-house-of.html | BAY STATE HAS CASE UNIQUE IN ITS ANNALS; Indictment by House of Attorney General Savored Largely of the Dramatic.OUTLINE OF THE DEFENSEAccused Official's Counsel HoldsLegislative Body Showed Biasat Hearings. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/step-out-to-pay-men-brothers-lose-1700-armed-robbers-hold-up-pair.html | STEP OUT TO PAY MEN, BROTHERS LOSE $1,700; Armed Robbers Hold Up Pair in Front of Bronx Office--Man Hurt in Dice Game Robbery. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/eleanor-leads-yachts-takes-st-r-class-honors-in-gravesend-bay.html | ELEANOR LEADS YACHTS; Takes St. r Class Honors in Gravesend Bay Regatta. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gendarmes-oust-deputies-expel-two-by-force-from-the-yugoslav.html | GENDARMES OUST DEPUTIES; Expel Two by Force From the Yugoslav Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gets-50000-rockefeller-check.html | Gets $50,000 Rockefeller Check. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/supposed-corpse-alive-cataleptic-victim-follows-robber-and-recovers.html | SUPPOSED CORPSE ALIVE.; Cataleptic Victim Follows Robber and Recovers Stolen Money. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/syracuse-to-give-diplomas-to-800-justice-harlan-f-stone-will.html | SYRACUSE TO GIVE DIPLOMAS TO 800; Justice Harlan F. Stone Will Address Class at Ceremonies Tomorrow. THE BACCALAUREATE TODAY P.A. Prior aad W.E. Hosler Chosen Trustees by Board, Which Names Successor to Mrs. Knapp. Mrs. Knapp's Resignation Accepted. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/urges-cooperation-in-realty-circles-j-wilson-dayton-tells-real.html | URGES COOPERATION IN REALTY CIRCLES; J. Wilson Dayton Tells Real Estate Interests to Join Their Forces. PLANS CONFERENCE IN FALL President of New York State Brokers' Association Wants LargerHome Ownership. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/banks-give-opinions-of-money-market-find-volume-of-business-and.html | BANKS GIVE OPINIONS OF MONEY MARKET; Find Volume of Business and Profits Compare Favorably With Those in 1927. CAUSES OF RISE IN STOCKS One Explanation Is That They Are Responding to a New Economic Order. Opinion From Boston. View in Wilkes-Barre. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pittsburgh-officials-in-liquor-indict-ments-grand-jury-accuses-167.html | PITTSBURGH OFFICIALS IN LIQUOR INDICT MENTS; Grand Jury Accuses 167 Persons of Plot to Violate Prohibition Law. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-delivery-aids-fish-trade.html | NEW DELIVERY AIDS FISH TRADE | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/coolidge-accepts-olds-resignation-work-of-under-secretary-of-state.html | COOLIDGE ACCEPTS OLDS' RESIGNATION; Work of Under Secretary of State Is Praised by President in a Letter. WILL JOIN LAW FIRM HERE His Successor Has Not Been Chosen and Is Not Likely to Be for Some Time. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/total-ot-29687300-automobiles-in-world.html | TOTAL OT 29,687,300 AUTOMOBILES IN WORLD | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/queens-parade-off-warren-criticized-citizens-association-declares.html | QUEENS PARADE OFF, WARREN CRITICIZED; Citizens Association Declares Commissioner Obstructs Plan to March July 4. BAR 'LAST MINUTE' PERMIT They Do Not Wish to Be Embarrassed Again, Says Letter to PoliceHead, Whose Aide Denies Delay. Denies Intent to Delay Permit. Association to Drop Matter. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dougherty-jubilee-held-cardinals-celebration-linked-with-new.html | DOUGHERTY JUBILEE HELD.; Cardinal's Celebration Linked With New Seminary Dedication. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/lash-for-communists-flogging-of-deportees-in-palestine-jail-draws.html | LASH FOR COMMUNISTS.; Flogging of Deportees in Palestine Jail Draws Labor Protest. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/what-electricity-can-and-cannot-do-facts-and-fallacies-about-its.html | WHAT ELECTRICITY CAN AND CANNOT DO; Facts and Fallacies About Its Use as a Therapeutic Agent. DR. KOVACS SCORES QUACKS Bad Results of Treatment Have Made Restrictive Law Necessary, He Says. Destroys Growths and Hair. Useful After Fractures. Advertising Institutes and Quacks. Trained Physician Should Prescribe. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-laboratory-theatre.html | THE LABORATORY THEATRE. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/coast-guard-flier-saved-lightship-crew-rescued-him-when-amphibian.html | COAST GUARD FLIER SAVED.; Lightship Crew Rescued Him When Amphibian Came Down. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kotick-is-yacht-victor-harry-morgans-s-boat-wins-race-off-oyster.html | KOTICK IS YACHT VICTOR.; Harry Morgan's S Boat Wins Race Off Oyster Bay. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/low-rail-rate-for-autos-french-railways-deficit-forces-concessions.html | LOW RAIL RATE FOR AUTOS.; French Railway's Deficit Forces Concessions to Motorists. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/babies-hospital-fund-nob-totals-1301407-143184-new-gifts-announced.html | BABIES' HOSPITAL FUND NOB TOTALS $1,301,407; $143,184 New Gifts Announced --$200,000 More Needed to Reach the Goal. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-party-goes-today-delegates-will-leave-for-kansas-city-on.html | JERSEY PARTY GOES TODAY.; Delegates Will Leave for Kansas City on Special This Morning. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/money.html | MONEY. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bound-brook-club-wins-gun-trophy-ends-season-with-469-targets-in.html | BOUND BROOK CLUB WINS GUN TROPHY; Ends Season With 469 Targets in Met. Trapshooting Championship. BERGEN BEACH IS SECOND Runner-Up Scores in Finals on Staten Island--- Bonner Leads at Mineola. Robinson Wins In Class D. Bonner Leads at Mineola. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gairlee-2d-is-victor-leads-bangalore-in-pequot-yacht-club-spring.html | GAIRLEE 2D IS VICTOR.; Leads Bangalore in Pequot Yacht Club Spring Series. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/durham-castle-now-threatened-a-great-monument-of-medieval-england-a.html | DURHAM CASTLE NOW THREATENED; A Great Monument of Medieval England, After Standing Boldly for 900 Years, Is in Danger of Collapse--A Fund Started to Save It | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-golf-title-annexed-by-brown-overcomes-wootton-in-state.html | JERSEY GOLF TITLE ANNEXED BY BROWN; Overcomes Wootton in State Amateur Final, 2 and 1, Over Glen Ridge Links. PLAYS WELL WITH IRONS Staves Off Rally of Loser by Sinking Twenty-Foot Putt at 15th for an Eagle 3. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paterson-zoning-rule-upheld.html | Paterson Zoning Rule Upheld. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sea-thrills-briand-more-than-politics-he-pays-as-he-goes-out-of-his.html | Sea Thrills Briand More Than Politics; He Pays as He Goes Out of His Pay Envelope | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/oil-industry-seeks-to-solve-problems-conditions-call-for-strict.html | OIL INDUSTRY SEEKS TO SOLVE PROBLEMS; Conditions Call for Strict Economy of Operation, E.W.Clark Declares.RAPID GROWTH IS CITEDFirst Well in 1858 Represented $2,000 Investment--Facilities NowValued at $11,000,000,000. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/display-man-urges-adequate-budgets-wl-stensgard-blames-stores-for.html | DISPLAY MAN URGES ADEQUATE BUDGETS; W.L. Stensgard Blames Stores for Failing to Provide Adequate Financing. SURVEY BRINGS OUT COSTS Only a Third of Newspaper Outlay Is Required to Handle Windows Efficiently. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/six-are-killed-in-auto-accidents-two-youths-meet-death-under.html | SIX ARE KILLED IN AUTO ACCIDENTS; Two Youths Meet Death Under Overturned Car, Swerved Off Road by Another. TWO VICTIMS IN PARK Truck Hits Man on Twenty-fourth Street-- Boys Start Parked Auto, Seriously Injuring Little Girl. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miiller-as-premier-now-doubted-in-berlin-big-coalition-in-the.html | MIILLER AS PREMIER NOW DOUBTED IN BERLIN; Big Coalition in the Cabinet, However, is Considered Virtually Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-concert-hall-to-be-built-in-international-magazine-building-on.html | NEW CONCERT HALL.; To Be Built in International Magazine Building on Eighth Av. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hope-in-sugar-association-hawaiian-planters-believe-organization.html | HOPE IN SUGAR ASSOCIATION; Hawaiian Planters Believe Organization Will Aid Industry. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/henry-m-garlick-youngstown-banker-and-manufacturer-dies-on-a-trip.html | HENRY M. GARLICK.; Youngstown Banker and Manufacturer Dies on a Trip. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/61-u-of-p-awards-given-to-graduates-38-scholarships-and-18.html | 61 U. OF P. AWARDS GIVEN TO GRADUATES; 38 Scholarships and 18 Fellowships Are Bestowed byGraduate School.LAW SCHOOL REWARDS TWOThree Others Enabled to Travel AreAmong Winners Representing5 Nations and 17 States. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ozark-strawberries-are-worth-5000000-cooperative-marketing-results.html | OZARK STRAWBERRIES ARE WORTH $5,000,000; Cooperative Marketing Results in Fair Deal Alike for Grower and Buyer. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/find-buddhist-relics-scientists-say-dairen-may-have-been-site-of.html | FIND BUDDHIST RELICS.; Scientists Say Dairen May Have Been Site of Prehistoric City. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/postal-clerks-to-seek-44hour-week-planks-will-urge-their-adoption.html | POSTAL CLERKS TO SEEK 44-HOUR WEEK PLANKS; Will Urge Their Adoption at Both Kansas City and Houston Conventions. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/leases-westchester-estate.html | Leases Westchester Estate. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/twothirds-rule-in-congress-needs-further-clarification.html | TWO-THIRDS RULE IN CONGRESS NEEDS FURTHER CLARIFICATION; Constitutional Meaning Should Be Argued Again in Light of Morris Interpretation, Mr. Tuckerman Holds | True | ELIOT TUCKERMAN. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/monroe-wins-net-title-upsets-evander-childs-32-for-upper.html | MONROE WINS NET TITLE.; Upsets Evander Childs, 3-2, for Upper Manhattan-Bronx Crown. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/more-study-of-the-dam.html | MORE STUDY OF THE DAM. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wood-estate-brings-suit-alleges-american-woolen-company-owes-former.html | WOOD ESTATE BRINGS SUIT.; Alleges American Woolen Company Owes Former Head $5,000,000. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/woolworth-loses-to-brush-on-links-defending-champion-beaten-in.html | WOOLWORTH LOSES TO BRUSH ON LINKS; Defending Champion Beaten in Final of Westchester County Play, 3 and 1. WINNER STARS ON GREENS Takes Only One Putt at Four Holes --Gains Early Lead and Is 2 Up at Turn. Brush Gets 3 On Tenth Brush Eliminates Cooke. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-gets-10-more-official-tabulation-is-made-of-west-virginia.html | SMITH GETS 10 MORE.; Official Tabulation Is Made of West Virginia Primary. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-kipling-verse-is-fit-for-savages-english-minister-tells-why.html | SAYS KIPLING VERSE IS FIT FOR SAVAGES; English Minister Tells Why His Choir Refused to Sing 'Hymn Before Action.' | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/philadelphia-wins-griscom-cup-8-to-7-new-york-women-golfers-beaten.html | PHILADELPHIA WINS GRISCOM CUP, 8 TO 7; New York Women Golfers Beaten in Final at Montclair-- Mass Collett Scores. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-beaches-draw-motorists-great-variety-of-resorts-stretch.html | JERSEY BEACHES DRAW MOTORISTS; Great Variety of Resorts Stretch Along Coast From Sandy Hook to Cape May--Inspection Tour Suggested | True | By Leon A. Dickinson. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/baby-incubator-firm-must-pay-higher-tax-federal-board-holds-if-is.html | BABY INCUBATOR FIRM MUST PAY HIGHER TAX; Federal Board Holds If Is Not Personal Service Corporation Under 1920 Law. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-inspect-general-motors-plants.html | To Inspect General Motors Plants. | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/forty-millions-tune-in-on-convention-worlds-greatest-audience-will.html | FORTY MILLIONS TUNE IN ON CONVENTION; World's Greatest Audience Will Follow the Political Drama as It Unfolds in Kansas City--Even Remote Communities Will Hear the Radio Story Leading to Republican Nomination for President 12,000,000 Sets Ready. Eight Years' Expansion. Broadcasting Improved. The First Sounds. Interludes of Vaudeville. Suspense on Farm Plank. The Oratory Expected. Listeners' Various Backgrounds. News Quickly Disseminated. The Final Significance. The Nation in Town Meeting. | True | By R.l. Duffus. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dark-horse-often-covention-victor-political-history-shows-that.html | 'DARK HORSE' OFTEN COVENTION VICTOR; Political History Shows That Leading Contenders Are Not Always Nominated. FIVE REPUBLICAN UPSETS Mostly in 'Open' Conventions Like the One This Year--Democratic Favorites Also Have Lost Out. Hayes's Victory Over Blaine. Democratic Convention History. | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hohenzollern-prince-tries-bee-raising-in-guatemala.html | Hohenzollern Prince Tries Bee Raising in Guatemala | True |  | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ranger-eleven-wins-90-scotch-soccer-champions-triumph-in-rain-at.html | RANGER ELEVEN WINS, 9-0.; Scotch Soccer Champions Triumph in Rain at Pittsburgh. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/russia-capitalizes-a-manullahs-visit-moscow-seeks-to-impress-turks.html | RUSSIA CAPITALIZES A MANULLAH'S VISIT; Moscow Seeks to Impress Turks in Handing Afghan Ruler Over to Them at Sebastapol. GREAT BANQUET HELD THERE Occasion Gives Soviet Chance to Reaffirm Amicable Relations With Islamic States. Sense of Victory in the Air. Teasts Pledged in Wine. Fate Lasts All Night. Turks' Minds on Own Task. Dust-Covered Royalty Arrives. Land of Islam Ahead. | True | By W.g. Tinckom-Fernandez. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/byproducts-forecast-the-nominee-to-whom-all-signs-point.html | BY-PRODUCTS.; Forecast. The Nominee. To Whom All Signs Point. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/multum-in-parvo.html | Multum In Parvo | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/public-utilities-growing-survey-shows-expansion-in-power-and-light.html | PUBLIC UTILITIES GROWING.; Survey Shows Expansion in Power and Light Field. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arrest-korean-bombers-japanese-hold-two-youths-who-attempt-life-of.html | ARREST KOREAN BOMBERS.; Japanese Hold Two Youths Who Attempt Life of Governor. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ingram-on-new-picture.html | INGRAM ON NEW PICTURE | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chain-store-sales-98787158-in-may-twentyfive-leading-systems-report.html | CHAIN STORE SALES $98,787,158 IN MAY; Twenty-five Leading Systems Report 19.2% Gain Over Same Month in 1927. PART DUE TO NEW OUTLETS Other Factors to Be Considered Also in Analyses--Increase for Five Months Shown. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/butler-warns-of-smith-tells-hoover-foes-that-party-must-unite-on.html | BUTLER WARNS OF SMITH.; Tells Hoover Foes That Party Must Unite on Man to Beat Governor. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/illinois-ac-team-clips-swim-record-shatters-world-mark-by-winning.html | ILLINOIS A.C. TEAM CLIPS SWIM RECORD; Shatters World Mark by Winning 880-Yard Relay Championship in 9:32 3-5.CRABBE DEFEATS KOJACLeads New Yorker Home in, 300Meter Medley Title Event,Spence Not Defending. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/boston-leads-31-in-soccer-series-beats-bethlehem-in-first-match-of.html | BOSTON LEADS, 3-1 IN SOCCER SERIES; Beats Bethlehem in First Match of Two-Game Semi-Final for League Honors. BATTLES IS SCORING HERO Makes All Goals for the Winning Side, Two of Them in the Last Half. New Bedford in Lead. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kurzrok-is-victor-in-fiveset-final-beats-cawse-for-north-side.html | KURZROK IS VICTOR IN FIVE-SET FINAL; Beats Cawse for North Side Tennis Honors by 1-6, 6-4, 6-3, 3-6, 6-2. VETERAN PLAYS FINE GAME Stages Great Rally to Tie Count at 2-All, but Weakens in Last Set. Gives a Fine Performance Steadies in Control. | True | By Allison Danzig. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/beau-brummell-reigns-on-in-the-tailors-realm-born-150-years-ago-the.html | BEAU BRUMMELL REIGNS ON IN THE TAILORS' REALM; Born 150 Years Ago, the Famous London Dandy Set Fashions That Men Have Never Since Abandoned | True | By Eunice Fuller Barnard | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/william-and-mary-beaten-by-rutgers-scarlet-closes-season-with-52.html | WILLIAM AND MARY BEATEN BY RUTGERS; Scarlet Closes Season With 5-2 Victory, Garrett Winning His Ninth Straight. BLISS GETS CIRCUIT BLOW Tallies First Run for Jersey Team in Third--Captain Troiano Hits Homer in the Sixth. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/an-impression-of-adolphe-menjou.html | AN IMPRESSION OF ADOLPHE MENJOU | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rural-medical-aid-in-new-york-state-number-of-doctors-is-believed.html | RURAL MEDICAL AID IN NEW YORK STATE; Number of Doctors Is Believed to Be Adequate Under Normal Circumstances.PROBLEM OF ECONOMICSIt Is Up to the Small Town toAttract and Hold Its Resident Physicians. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/americans-residing-abroad.html | Americans Residing Abroad. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tamer-of-wayward-rivers-comes-back-to-mississippi-at-work-on-canals.html | TAMER OF WAYWARD RIVERS COMES BACK TO MISSISSIPPI; At Work on Canals. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-flag-and-the-colors-the-stars-and-stripes-fly-along-with-the.html | THE FLAG AND THE COLORS; The Stars and Stripes Fly Along With the Regimental Banners Once Had Fifteen Stripes The Pose of the Eagle The Spearhead Symbol. | True | By Robert Ginsburgh. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/solomon-leads-in-chess-records-three-straight-victories-in-high.html | SOLOMON LEADS IN CHESS.; Records Three Straight Victories in High School League. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/seeks-98000-fresh-air-fund.html | Seeks $98,000 Fresh Air Fund. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sir-charles-higham-takes-steps-to-make-front-page-at-least-one-of.html | SIR CHARLES HIGHAM TAKES STEPS TO MAKE FRONT PAGE; At Least One of His Friends in This Country Declares That is Why He Changed His Mild About Us | True | WILLIAM H. RANKIN. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bishop-rummel-honored-bronx-catholic-ladies-of-charity-give.html | BISHOP RUMMEL HONORED.; Bronx Catholic Ladies of Charity Give Luncheon for Him. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/view-building-record-for-greenwich-conn-construction-shows-an.html | VIEW BUILDING RECORD FOR GREENWICH, CONN.; Construction Shows an Average Volume of $530,000 a Month. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/says-youths-liberty-incurs-responsibility-president-comfort-of-have.html | SAYS YOUTH'S LIBERTY INCURS RESPONSIBILITY; President Comfort of Haverford Tells 57 Graduates Some Have Solved the Problem. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-in-the-air.html | RADIO IN THE AIR. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/reappoints-henry-to-vocation-board.html | Reappoints Henry to Vocation Board | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-test-smoking-children-jersey-health-chief-to-ascertain-effect-of.html | TO TEST SMOKING CHILDREN; Jersey Health Chief to Ascertain Effect of Cigars on Two Babies. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ancient-laws-on-vellum-enrich-cardiff-library.html | Ancient Laws on Vellum Enrich Cardiff Library | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-curator-at-field-museum.html | New Curator at Field Museum. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/improvement-shown-in-industrial-trend-employment-reports-indicate.html | IMPROVEMENT SHOWN IN INDUSTRIAL TREND; Employment Reports Indicate Gain in Activity in This City and State. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/will-address-bethany-president-goodnight-to-deliver-baccalaureate.html | WILL ADDRESS BETHANY.; President Goodnight to Deliver Baccalaureate Sermon Today. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/another-college-year-shows-a-growing-union-a-landmark-at-princeton.html | ANOTHER COLLEGE YEAR SHOWS A GROWING UNION; A LANDMARK AT PRINCETON | True | By Charles F. Thwing President Emeritus of Western Reserve University. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mrs-ramos-improving-rapidly.html | Mrs. Ramos Improving Rapidly. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brooklyn-lessee-to-build.html | Brooklyn Lessee to Build. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/handshaking-dangers.html | HANDSHAKING DANGERS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italy-jolts-egypt-and-gains-third-place-in-olympic-soccer.html | Italy Jolts Egypt and Gains Third Place in Olympic Soccer | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yale-nine-trails-providence-3-to-2-wineapple-who-excels-on-mound.html | YALE NINE TRAILS PROVIDENCE, 3 TO 2; Wineapple, Who Excels on Mound, Drives In All Three Providence Runs. BLUE USES THREE HURLERS Smith, Sawyer and Loud Fail to Master Wineapple--Garvey Extends Hitting Mark. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/allegheny-alumni-elect-ida-tarbell.html | Allegheny Alumni Elect Ida Tarbell | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/scheonhair-flies-west-leaves-columbus-for-return-to-san-diegoto.html | SCHEONHAIR FLIES WEST.; Leaves Columbus for Return to San Diego--To Pick Up Turner. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/unfilled-orders-of-steel-co-down-total-on-may-31-was-3416822-tons-a.html | UNFILLED ORDERS OF STEEL CO. DOWN; Total on May 31 Was 3,416,822 Tons, a Decline of 455,311 Since April 30. LOWEST SINCE OCTOBER Decrease Greater Than Expected-- Shipments in Month Reported Slightly Higher. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/beaux-and-clowns-farquhar-in-a-fleeting-revival-by-the.html | BEAUX AND CLOWNS; Farquhar in a Fleeting Revival by The Players-- Roustabouts and Pitchmen | True | By J. Brooks Atkinson. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/merchandise-buyers-active-after-holiday-low-end-crepes-boughtlinen.html | MERCHANDISE BUYERS ACTIVE AFTER HOLIDAY; Low End Crepes Bought--Linen Dresses Scarce--Mesh Bag Call Grows. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sea-scouts-to-cruise-governor-presents-badges-scouts-fight-forest.html | SEA SCOUTS TO CRUISE; Governor Presents Badges. Scouts Fight Forest Fires. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/postal-tube-in-london.html | POSTAL TUBE IN LONDON | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gasoline-prices-continue-upward.html | Gasoline Prices Continue Upward. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/young-man-wins-office-as-louisiana-governor-huey-p-long.html | YOUNG MAN WINS OFFICE AS LOUISIANA GOVERNOR; HUEY P. LONG | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-and-briand-near-treaty-accord-basis-of-understanding-for.html | KELLOGG AND BRIAND NEAR TREATY ACCORD; Basis of Understanding for Anti-War Compact Has at Last Been Reached. ITS FORM TO BE DISCUSSED Washington Hopeful That the Original Draft Will Be Accepted Practically Unchanged. KELLOGG AND BRIAND NEAR TREATY ACCORD SUGGESTS WORLD PEACE DAY. Garvin Would Perpetuate Date Multilateral Treaty is Signed. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kansas-city-ready-for-50000-visitors-elaborate-preparations-have.html | KANSAS CITY READY FOR 50,000 VISITORS; Elaborate Preparations Have Been Made to House and Entertain Convention Crowds.BUILDINGS IN GALA DRESSRadio Hook-Up for BroadcastingNomination Proceedings HasFinal Expert Test. Autos Are Gayly Adorned. Final Radio Tests Made. Delegates Are Met at Train. Care of Visitors' Automobiles. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/missionaries-bar-politics-jersey-conference-against-mixing-in.html | MISSIONARIES BAR POLITICS; Jersey Conference Against Mixing in Governmental Problems. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kidnapper-and-girl-hunted-in-harlem-police-comb-district-on-tip-by.html | KIDNAPPER AND GIRL HUNTED IN HARLEM; Police Comb District on Tip by Cheese Peddler for Home of Grace Budd's Abductor. MOTHER YIELDS TO DESPAIR Circulars With Description of Pair Mailed Throughout Country-- Crank Letters Pour In. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tobacco-men-demand-brewing-be-legalized-ohio-session-asks-congress.html | TOBACCO MEN DEMAND BREWING BE LEGALIZED; Ohio Session asks Congress to Modify Volstead Act to Lighten Tax Burden. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/high-money-checks-commercial-loans-activity-is-virtually-eliminated.html | HIGH MONEY CHECKS COMMERCIAL LOANS; Activity Is Virtually Eliminated From Market-- Offerings of Paper Moderate. TREND OF RATES UNCERTAIN Financial District Divided in Opinion as to Course of Credit During Summer. DROP NORMALLY DUE NOW Seasonal Tendencies Offset by Increase in Brokers' Loans and Gold Movements. Course of Money Rate. Record of Previous Year. Gold Coming From Canada. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/denounce-liquor-charge-investigation-find-bay-states-seized-stores.html | DENOUNCE LIQUOR CHARGE.; Investigation Find Bay State's Seized Stores Intact. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/and-one-for-all.html | --AND ONE FOR ALL" | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mimics-from-grand-street-and-their-methods.html | MIMICS FROM GRAND STREET, AND THEIR METHODS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/newark-airport-speeded-one-unit-of-1100000-project-to-be-ready-aug.html | NEWARK AIRPORT SPEEDED.; One Unit of $1,100,000 Project to Be Ready Aug. 1, Raymond Says. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bowman-captures-the-harlem-bowl-beats-von-bernuth-75-61-64-to-gain.html | BOWMAN CAPTURES THE HARLEM BOWL; Beats Von Bernuth, 7-5, 6-1, 6-4, to Gain Third Leg and Possession of Trophy. LOSER IN LEAD AT START N.Y.A.C. Star, However, Playing Strong Volleying and Driving Game, Rallies to Win. Bowman Bides Time. Bowman Goes Forward | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-capital-of-the-vast-radio-empire-broad-street-here-is-the-chief.html | THE CAPITAL OF THE VAST RADIO EMPIRE; Broad Street Here Is the Chief Nerve Centre of Earth's Wireless IN THE CAPITAL OF THE VAST RADIO EMPIRE | True | By Gertrude M. Shelby | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/air-tour-around-america-in-behalf-of-travelers-frederick-l-hoffman.html | AIR TOUR AROUND AMERICA IN BEHALF OF TRAVELERS; Frederick L. Hoffman Outlines His Plans for A Survey of Airways Our Records for Safety. Will Describe Experiences. Licensed Planes Safest. | True | By Frederick L. Hoffman. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corn-belt-aroused-by-farm-bill-veto-protests-while-louder-and-more.html | CORN BELT AROUSED BY FARM BILL VETO; Protests, While Louder and More Frequent, Seem to Be Largely of Professional Nature. REAL FARMERS ARE BUSY Doubtful If They Will Have Time for March on Kansas City-- Democrats Hopeful. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/english-college-memorial-to-first-harvard-president-gift-to.html | ENGLISH COLLEGE MEMORIAL TO FIRST HARVARD PRESIDENT; Gift to Cambridge Recalls the Early Days of The American University | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/petty-turns-back-reds-in-final-62-jess-in-first-victory-over.html | PETTY TURNS BACK REDS IN FINAL, 6-2; Jess, in First Victory Over Cincinnati, Pitches Shut-Out Ballfor Eight Innings.THREE IN FOUR FOR ROBINSZitzmann's Homer in Ninth Prevents Shutout--Doubles PlayHavoc With Rixey. Reds Pay With Interest. Advice from Uncle Robbie. | True | By John Drebinger. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/60-new-york-votes-for-coolidge-on-first-ballot-says-morris-who.html | 60 New York Votes for Coolidge on First Ballot, Says Morris, Who Predicts Shift Then to Hoover | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chain-store-earnings-21-groups-to-report-so-far-show-16-per-cent.html | CHAIN STORE EARNINGS.; 21 Groups to Report So Far Show 16 Per Cent. Increase for May. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chicago-symphony-facfs-disbandment-orchestral-association-cant-pay.html | CHICAGO SYMPHONY FACFS DISBANDMENT; Orchestral Association Can't Pay $90 a Week Scale of the Union. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gentle-penetrating-satire-in-cinderellas-garden-a-mellow-irony.html | Gentle, Penetrating Satire in "Cinderella's Garden"; A Mellow Irony Distinguishes This Tale for Children In the Vein of Lewis Carroll | True | By Waldo H. Dunn. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/civil-liberty-bills-failed-in-congress-union-here-reports-that-its.html | CIVIL LIBERTY BILLS FAILED IN CONGRESS; Union Here Reports That Its Own Measures and Those of Its Opponents Were Shelved. BLAMES PRESIDENTIAL YEAR Anti-Injunction Move Only One to Get Beyond Hearing, Statement Says--Efforts Are Reviewed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/collegetrained-women-russian-grain-output.html | COLLEGE-TRAINED WOMEN; RUSSIAN GRAIN OUTPUT | True | S. CURTIS WHITE,KENNETH DURANT. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/england-hails-miss-wills-as-a-poet-and-an-artist.html | England Hails Miss Wills As a Poet and an Artist | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/monroe-netmen-win-title.html | Monroe Netmen Win Title. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bernard-shaw-sums-himself-up-his-latest-work-is-his-last-will-and.html | BERNARD SHAW SUMS HIMSELF UP; His Latest Work Is His "Last Will and Testament to Humanity" Bernard Shaw Bernard Shaw | True | By Evans Clarkfrom A Painting By Walter Title. Photo By Stephen C. Cleveland. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/exit-the-cowboy-a-victim-of-progress-he-cant-live-on-the-pay-since.html | EXIT THE COWBOY, A VICTIM OF PROGRESS; He Can't Live on the Pay Since the Movies, the Dance and "Klassy" Clothes Invaded the Ranch Country, So He Goes Away to Learn a Trade and Get Himself a Town Job and a Car | True | By Duncan Aikman | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/offers-prize-for-book-luigi-criscuolo-encourages-study-of.html | OFFERS PRIZE FOR BOOK.; Luigi Criscuolo Encourages Study of Montenegrin Question. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wireless-lighthouse-aid-english-experiment-with-marine-safeguard.html | WIRELESS LIGHTHOUSE AID.; English Experiment With Marine Safeguard Corrects Ship Positions. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/electrical-equipment-moving.html | Electrical Equipment Moving. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/record-work-on-federal-building-by-louis-adler-realty-co.html | RECORD WORK ON FEDERAL BUILDING BY LOUIS ADLER REALTY CO | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-firms-to-form-100year-club-here-isaac-liberman-invites-concerns.html | OLD FIRMS TO FORM 100-YEAR CLUB HERE; Isaac Liberman Invites Concerns Started a Century Ago toJoin for Civic Betterment.NEARLY 200 ARE ELIGIBLE Lineal Descendants of FoundersStill Conduct Many BusinessHouses, Survey Reveals. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/britons-lead-at-net-40-germany-trails-in-davis-cup-as-gregory.html | BRITONS LEAD AT NET, 4-0.; Germany Trails in Davis Cup as Gregory Defeats Moldenhauer. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-play-dresses-of-the-prim-80s-eight-yards-and-a-half-of-material.html | THE PLAY DRESSES OF THE PRIM '80s; Eight Yards and a Half of Material Went Into Gymnasium Costumes Our Grandmothers Wore--Their Ladylike Exercises | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judas-in-moscow-dooms-his-friends-facing-own-death-berezoffski.html | 'JUDAS' IN MOSCOW DOOMS HIS FRIENDS; Facing Own Death, Berezoffski Betrays Co-Workers at Shakhta Trial. PLAYS PROSECUTOR'S GAME Son of One-Time Serf, Who Admits He Took Pay to Ruin Soviet Efforts, Causes Shudders. He Plays Prosecutor's Game. Accused Man Hurls "Lie." | True | By Walter Duranty. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rayon-financing-planned-industrial-corp-to-reduce-capital-and-build.html | RAYON FINANCING PLANNED.; Industrial Corp. to Reduce Capital and Build New Plant. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stores-join-forces-in-markdown-study-merchandise-managers-effort.html | STORES JOIN FORCES IN MARKDOWN STUDY; Merchandise Managers' Effort Also Has Trade Board and Bank Aid. SOME CUT LOSSES IN HALF But Average Store Loses 8 to 10 Per Cent.--Program Started Two Years Ago. Early Study Brought Results. Banks and Colleges Help. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-international-war-over-the-premiere-of-egyptian-helen.html | The International War Over the Premiere of "Egyptian Helen"; Yesterday's General Staff Reports. The Stag Correspondence Bureau Announces: An Official Communique. Further Reports by the Official News Bureau. MUSIC NEAR AND FAR. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/westchester-mortgages-funds-for-housing-are-plentiful-says-broker.html | WESTCHESTER MORTGAGES; Funds for Housing Are Plentiful, Says Broker. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cambridge-blue-is-awarded-to-blundell-star-cricketer.html | Cambridge Blue Is Awarded To Blundell, Star Cricketer | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tent-city-laid-out-for-farm-caravan-kansas-city-park-will-provide.html | TENT CITY LAID OUT FOR FARM CARAVAN; Kansas City Park Will Provide Space for 50,000 Automobiles and Their Occupants. COTS WILL BE AVAILABLE Five Thousands Rooms Left Also-- Thousands There Already to Demany 'Equality for Agriculture.' $1 a Day for Tent Space. Differences Over Program. Some Oppose Sensational. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vito-wins-belmont-victorian-is-fifth-preakness-and-withers-victor.html | VITO WINS BELMONT; VICTORIAN IS FIFTH; Preakness and Withers Victor, Favored at 2-5, Trails in Six-Horse Race. FINISHES 13 LENGTHS BACK Vito, 10-1, Leads Genie and Diavolo in Getaway Stake Worth $63,430 to Victor. BLUE LARKSPUR TRIUMPHS Western Colt Gains Leadership by Taking National Stallion Stakes, Worth $25,470. Blue Larkspur Is First. Victorian in Sprinting Start. Sun Beau Takes Lead. VITO WINS BELMONT; VICTORIAN IS FIFTH Thirteen Start in National. Sarazen Beaten in Sysonby. Second Victory for Belphegor. | True | Times Wide World Photos. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kresel-inquiry-proceeds-tomorrow.html | Kresel Inquiry Proceeds Tomorrow. | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/program-for-the-first-day-of-republican-convention.html | Program for the First Day Of Republican Convention | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wagner-in-london-brilliant-performances-of-ring-at-covent.html | WAGNER IN LONDON; Brilliant Performances of "Ring" at Covent Garden--Other London Events RAVINIA PARK OPERA. | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/five-extras-declared-two-increased-dividends-also-among-the.html | FIVE EXTRAS DECLARED.; Two Increased Dividends Also Among the Announcements. | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mexican-stations-rebroadcast-kdka.html | MEXICAN STATIONS REBROADCAST KDKA | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/govs-smith-and-weeks-to-open-new-yorkvermont-highway.html | Govs. Smith and Weeks to Open New York-Vermont Highway | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stressing-home-design-new-jersey-architect-plans-houses-for-west.html | STRESSING HOME DESIGN.; New Jersey Architect Plans Houses for West Englewood Hills. | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/universal-pipe-and-radiator.html | Universal Pipe and Radiator. | True | | C1B790926,C1B790927,C1B790928,C1B790929,C1B790930,C1B790931,C1B790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/24109-licensed-brokers.html | 24,109 Licensed Brokers | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dies-of-police-clubbing-second-chauffeur-mistaken-for-cabaret.html | DIES OF POLICE CLUBBING.; Second Chauffeur, Mistaken for Cabaret Bandit, Succumbs. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/original-ballot-count-upheld.html | Original Ballot Count Upheld. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-island-crown-captured-by-voigt-conquers-driggs-4-and-2-for.html | LONG ISLAND CROWN CAPTURED BY VOIGT; Conquers Driggs, 4 and 2, for Title--Gains 18th Straight Tournament Victory. IN FRONT, 2 UP, AT TURN Takes Twelfth, Drops Fourteenth and Then Wins Next Two Holes for the Match. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-ryan-is-victor-in-london-title-play-up-to-old-form-in.html | MISS RYAN IS VICTOR IN LONDON TITLE PLAY; Up to Old Form in Defeating Australian--Miss Wills Beats Man. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-assailed-as-being-voiceless-watson-addresses-meeting-of.html | HOOVER ASSAILED AS BEING 'VOICELESS'; Watson Addresses Meeting of Allies Against Secretary in Kansas City Theatre. SESSION LARGELY ATTENDED Forces Backing Hoover Gather Also and Hear Predictions of Early Victory. He "Was For the League." Hoover Forces Demonstrate. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/trend-to-suburbs-in-realty-market-but-statistics-show-trading-not-a.html | TREND TO SUBURBS IN REALTY MARKET; But Statistics Show Trading Not as Active as It Was a Year Ago. THE WEATHER IS BLAMED Concert Hall for West Side--Plans for Air Mail Station Atop New Seventh Avenue Skyscraper. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peking-is-one-of-worlds-cheapest-cities-to-live-in.html | PEKING IS ONE OF WORLD'S CHEAPEST CITIES TO LIVE IN | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smart-new-ideas-in-trimmings.html | SMART NEW IDEAS IN TRIMMINGS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/todays-programs-in-citys-churches-politics-will-be-theme-in-several.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Politics Will Be Theme in Several Pulpits, With Speeches on3 of the Candidates in One.TOEULOGIZEBISHOP WILSONMethodist Pastors Will Preach onLate Head of Metropolitan AreaWho Died Last Monday. To Observe Sixtieth Anniversary. Going West for Conventions. Recital on Rockfeller Carillon. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/princeton-students-named-for-trip.html | Princeton Students Named for Trip. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/telephone-book-has-few-errors-only-200-in-new-listing-of-603000.html | TELEPHONE BOOK HAS FEW ERRORS; Only 200 in New Listing of 603,000 Names in The Manhattan Directory--Perfection Elusive Despite System of Checks and Counter-Checks | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/adventure-rides-with-the-us-air-mail-pilots-lightly-tell-of.html | ADVENTURE RIDES WITH THE U.S. AIR MAIL; Pilots Lightly Tell of Nerve-Shaking Perils Met in Fog, Down-Drafts, Blizzards and Engine Failure | True | By Russell Owen | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/first-army-home-is-still-running.html | FIRST ARMY HOME IS STILL RUNNING | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/at-the-wheel-further-and-faster-between-the-curbs-another-obstacle.html | AT THE WHEEL; Further and Faster. Between the Curbs. Another Obstacle. | True | BY James O. Spearing. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/start-deborah-sanatorium-today.html | Start Deborah Sanatorium Today. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/french-tax-receipts-exceed-estimates-by-billion-francs.html | French Tax Receipts Exceed Estimates by Billion Francs | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-concerts-will-cost-100000-gift-of-guggenheims-largest-ever.html | GOLDMAN CONCERTS WILL COST $100,000; Gift of Guggenheims Largest Ever Made for Music, Says Conductor of Band. WILL PLAY 70 PROGRAMS Number of Park Recitals increased to Forty by Request of Mayor Walker. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Why Wall Street Now Talks Politics. New Securities Still in Demand. Selling a New Loan at a Discount. From One Market to Another. Next Summer's Markets. Analyzing the "Brokers' Loans." Last Week's Movements of Gold. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/end-of-war-distant-crdets-are-told-assistant-secretary-robbins.html | END OF WAR DISTANT, CRDETS ARE TOLD; Assistant Secretary Robbins Warns West Pointers World Peace Is Still a Dream. 261 ARE COMMISSIONED Newly Graduated Second Lieutenants Rush to Don Olive Drab After Receiving Diplomas.CORPS IS RE-OFFICERED, Academy Appointments for Coming Year to Go to Two-ScoreHonor Students. Must Experience Leadership. Next War Conflict of Machines. Athletes Get Their Gold Bars. END OF WAR DISTANT, CADETS ARE TOLD Relatives Flock to Exercises New Corps Officers Announced. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gobs-are-out-of-the-navy-in-words-if-not-in-deeds-term-of.html | "GOBS" ARE OUT OF THE NAVY --IN WORDS IF NOT IN DEEDS; Term of Mysterious Origin Is Discontinued in The Service by Official Order | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/gossip-of-the-rialto-mr-dowlings-new-musical-showerskines-helen-of.html | GOSSIP OF THE RIALTO; Mr. Dowling's New Musical Show--Erskine's "Helen of Troy" With Tunes-- Quiet Times Ahead | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-men-depart-today-special-train-to-take-250-to-the-chicago.html | RADIO MEN DEPART TODAY.; Special Train to Take 250 to the Chicago Convention. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-yorker-heads-maine-alumni.html | New Yorker Heads Maine Alumni. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hagen-is-beaten-on-links-at-rye-paired-with-compston-he-loses-to.html | HAGEN IS BEATEN ON LINKS AT RYE; Paired With Compston, He Loses to Sarazen and Farrell at Westchester Biltmore. GENE'S PLAY IS CONSISTENT Has a 76 and Helps Team Win by 5 and 3--Losers Are in Poor Form. | True | By William D. Richardson. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/musician-honored-at-90-bernardus-boekelman-spends-day-entertaining.html | MUSICIAN HONORED AT 90.; Bernardus Boekelman Spends Day Entertaining Friends. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/peasants-gold-aids-france-hoard-of-70000000-from-stockings-goes-to.html | PEASANTS' GOLD AIDS FRANCE; Hoard of $70,000,000 From Stockings Goes To Bank of France Stocking Nearly Emptied. People Partial to Gold. | True | By Harold Callender. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/japan-strives-to-develop-air-mind-in-its-children-colonel-goebel.html | JAPAN STRIVES TO DEVELOP "AIR MIND" IN ITS CHILDREN; Colonel Goebel, Winner of Dole Hawaii Flight, Finds Island Empire Booming Aviation | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/losses-prevail-in-curb-trading-market-shares-in-the-general-price.html | LOSSES PREVAIL IN CURB TRADING; Market Shares in the General Price Weakness--Only a Few Issues Show Strength. CHAIN STORES ARE LOWER Trend Among the Utilities Is Mixed -- Some Oil Issues Are Firm, but Decline In General. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/idea-and-shoe-string-started-companies-corporations-recently.html | IDEA AND 'SHOE STRING' STARTED COMPANIES; Corporations Recently Financed Through Bankers Had Humble Beginnings Not Long Ago. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/away-with-political-cowardice-senator-borah-calls-on-both-parties.html | AWAY WITH POLITICAL COWARDICE; Senator Borah Calls on Both Parties to Drop Sophistry and Face the Issues of Prohibition and Corruption Squarely, Saying the People Will Not Let These Questions Be Smothered POLITICS AND COWARDICE | True | By William E. Borah, Senator From Idaho | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dairen-reaps-harvest-from-fleeing-chinese-refugees-of-all-classes.html | DAIREN REAPS HARVEST FROM FLEEING CHINESE; Refugees of All Classes Seek Safety in City Ruled by the Japanes. | True | Special Correspondence of THE NEW YORK TilMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/plans-are-completed-for-political-broadcast-everybody-with-a-radio.html | PLANS ARE COMPLETED FOR POLITICAL BROADCAST; Everybody With a Radio Set Will Be Within Range to Hear Republicans Select Standard Bearer-- More Than 75 Stations Linked in Chain -- Audience Estimated at 50,000,000 | True | By Harry A. Visel. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/600000-collected-for-swedish-king-part-raised-here-for-the-70th.html | $600,000 COLLECTED FOR SWEDISH KING; Part Raised Here for the 70th Birthday Celebration and 20th Year of Gustaf's Reign. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/pirates-repulse-braves-62-63-homers-score-all-runs-for-victors-in.html | PIRATES REPULSE BRAVES, 6-2, 6-3; Homers Score All Runs for Victors in First--Grimes and Miljus Hurl Well. PETE SCOTT EQUALS RECORD Circuit Smash His Fifth in 3 Games --Ruth Has Performed the Feat Twice. | True | Times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/indians-war-whoops-sound-again-under-virginia-trees-the-five-tribes.html | INDIANS' WAR WHOOPS SOUND AGAIN UNDER VIRGINIA TREES; The Five Tribes' Powwow Is a Peaceful Event, However, With Feast and Dances | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cameras-click-on-campus-princeton-university-arranges-for-a-movie.html | CAMERAS CLICK ON CAMPUS; Princeton University Arranges for a Movie of Student Life. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/summer-brings-concession-men-back-to-the-amusement-parks.html | SUMMER BRINGS CONCESSION MEN BACK TO THE AMUSEMENT PARKS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/treasurys-issue-is-oversubscribed-june-financing-of-400000000-is.html | TREASURY'S ISSUE IS OVERSUBSCRIBED; June Financing of $400,000,000 Is Taken Up Nearly2 Times Over.BIDS TOTAL $992,000,000Certificates Maturing the 15thto Sum of $135,000,000Are Met by Exchange.ALLOTMENTS ANNOUNCED Cash Offers for New Series of 4and 3 7/8 Per Cent. Notes Will Be Filled on Varying Ratio. Subscriptions Please Treasury. Statement As to Issues. Plan of Allotments. Further Financing Expected. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/my-lady-is-presented-at-court-eager-women-of-many-lands-aspire-to.html | MY LADY IS PRESENTED AT COURT; Eager Women of Many Lands Aspire To the Joyous Ordeal in London MY LADY NOW MAKES HER BOW AT COURT | True | By Virginia Pope | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/phone-tax-to-be-reviewed.html | Phone Tax to Be Reviewed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rival-armies-move-to-tientsin-battle-30000-northerners-now-looting.html | RIVAL ARMIES MOVE TO TIENTSIN BATTLE; 30,000 Northerners, Now Looting City, Plan Stand AgainstAdvance of Nationalists.OUR OFFICERS INTERCEDE Southern Chiefs Pledge Security to Foreigners, but Troops Seem to Be Out of Hand. Fear Attack by Feng Yu-hsiang. Feng's Generals Make Promises. Powers Protest to Nanking. RIVAL ARMIES MOVE TO TIENTSIN BATTLE Ministers Intervene. New Note Is Dispatched. Feng in the Ascendant. Peking Quiet Amid Encircling Hosts. 6,000 TROOPS ENTER PEKING. Commander of Shansi Force Says 16 Southern Divisions Ring Capital. TOKIO DENIES TIENTSIN RIFT. War Office Explains Deal With the Americans on Army Planes. Dr. Wu Discounts Chang's Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/radio-extends-retiring-time-for-city-and-country-folks-hp-davis.html | RADIO EXTENDS RETIRING TIME FOR CITY AND COUNTRY FOLKS; H.P. Davis Says Broadcasting Is Changing Habits of the People--Programs Keep Listeners Up After "Chickens Go to Roost" | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-women-to-tour-near-east-in-auto-sail-on-the-manuel-arnus-for.html | 3 WOMEN TO TOUR NEAR EAST IN AUTO; Sail on the Manuel Arnus for Cadiz, Where 12,000-Mile Trip Will Start. WILL CARRY REVOLVERS Also Will Be Equipped for Camping--Notables Among Passengers of Spanish Liner. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/girl-loses-her-memory-found-wandering-here-saying-she-came-from.html | GIRL LOSES HER MEMORY.; Found Wandering Here, Saying She Came From Rome, N.Y. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italys-dictator-seen-as-changing-mussolini-now-shows-himself-more.html | ITALY'S DICTATOR SEEN AS CHANGING; Mussolini Now Shows Himself More of a Statesman and Less of a Fiery Revolutionist. HIS SPEECHES GROW FEWER Moderation of Their Tone as Compared With a Year Ago AlsoIs Remarked. Is Undergoing Profound Change. As Il Duce Explains It Now. References to America. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/british-film-rush-internationalization-of-industry-on-other-side.html | BRITISH FILM RUSH; Internationalization of Industry on Other Side Proceeding Rapidly | True | By John MacCormac. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/difficult-trip-out-is-seen-for-nobile-walter-wellman-asserts-rough.html | DIFFICULT TRIP OUT IS SEEN FOR NOBILE; Walter Wellman Asserts Rough Ice Pack Will Prove Hard Barrier to Surmount. FEARS SHORTAGE OF FOOD Animal Life Is at Franz Josef Only, Says Explorer Who Essayed Polar Flight in 1909. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/synod-delegates-visit-two-estates-mrs-shepard-and-voislawskys.html | SYNOD DELEGATES VISIT TWO ESTATES; Mrs. Shepard and Voislawskys Entertain Reformed Church Members at Country Homes. RUTGERS HONORS ROMIG Chairman of Tercentenary Body Receives Doctor's Degree--New President Preaches Today. Voislawskys Also Entertain. Dr. MacLeod Preaches Today. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/threaten-revolt-of-state-delegates-hoover-forces-on-convention.html | THREATEN REVOLT OF STATE DELEGATES; Hoover Forces on Convention Special Demand Hilles Side With Them. PLAN STEPS TO OUST HIM They Will Fight His Re-election as National Committeeman if He Persists in Stand. Strategy Is Mapped Out. Leaders Belittle "Revolt." CITY DELEGATES ARE OFF. Train Leaves City With 175 Persons, More Joining Up-State. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mr-gerhardi-writes-a-diverting-comedy.html | Mr. Gerhardi Writes a Diverting Comedy | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/list-of-champions-crowned-in-met-senior-track-meet.html | List of Champions Crowned In Met. Senior Track Meet | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arctic-now-holds-germans-interest-wilkins-and-eileson-nobile-and.html | ARCTIC NOW HOLDS GERMANS' INTEREST; Wilkins and Eileson, Nobile and Amundsen Centre Attention on Polar Conditions. PUBLIC BETTER INFORMED From Indifference It Turns to Keen Desire for All Facts About Frozen North. Zeppelin Is Not Completed. Fliers Leave Big Impression. Polar Regions Found Habitable. Germany Linked With Crusade. | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rutgers-twelve-loses-bows-to-maryland-by-7-to-2-in-olympic-test.html | RUTGERS TWELVE LOSES.; Bows to Maryland by 7 to 2 in Olympic Test Playoff. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/licenses-renewed-in-twentyone-offices.html | LICENSES RENEWED IN TWENTY-ONE OFFICES | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/game-hordes-await-boy-scouts-safari-martin-johnson-says-african.html | GAME HORDES AWAIT BOY SCOUTS' SAFARI; Martin Johnson Says African Paradise Is in Gala Dress for His Three Guests. TRIO OFF ON ILE DE FRANCE Contest Winners to Spend Summer With Hunters and Will Write Book on Their Return. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nomination-fight-depresses-market-most-of-the-active-issues-sink-to.html | NOMINATION FIGHT DEPRESSES MARKET; Most of the Active Issues Sink to Lowest Levels Since the Liquidation Began. MONEY SITUATION UNEASY Day's Closing Prices Show That Most Stocks Have Lost More Than Half of Year's Gains. Extent of the Decline. Drop General but Not Sharp. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stonewall-anderson-educator-dies-at-65-started-methodist.html | STONEWALL ANDERSON, EDUCATOR, DIES AT 65; Started methodist Educational Association in Movement AgainstSmith for Presidency | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/evans-horses-win-in-montclair-show-capture-four-blue-ribbons-two-of.html | EVANS HORSES WIN IN MONTCLAIR SHOW; Capture Four Blue Ribbons, Two of Which Are Taken by Carnation Princess. IRISH EXCELLENCE VICTOR McCashin's Mare Triumphs in the Scurry Stakes--Seaton Shasta in Sweepstakes. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-state-fruits-specialists-name-varieties-for-home-and.html | NEW YORK STATE FRUITS.; Specialists Name Varieties for Home and Commercial Plantings. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/calls-heckscher-plan-reasonable-robert-r-rust-describes-it-as.html | CALLS HECKSCHER PLAN REASONABLE; Robert R. Rust Describes It as "Neither Philanthropy Nor 10 Per Cent." REPLIES TO KILPATRICK National Housing Committeeman Says Plan Eliminates Commissions on Sales of Land. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/polish-pliers-tune-plane-expect-to-hop-off-from-france-for-new-york.html | POLISH PLIERS TUNE PLANE.; Expect to Hop Off From France for New York This Week. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/aircraft-and-ships-countrys-big-need-hawaiian-war-game-showed.html | AIRCRAFT AND SHIPS COUNTRY'S BIG NEED; Hawaiian War Game Showed Necessity for Cruiser and Plane Superiority. ARMY AND NAVY IN ACCORD Both General Conner and Admiral de Steiguer Stress Importance of Adequate Force. Screened by Smoke and Silence. Planes Aid Attack. | True | By Vern Hinkley. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/linden-inquiry-bill-3998-court-orders-payment-of-expenses-of.html | LINDEN INQUIRY BILL $3,998.; Court Orders Payment of Expenses of Sifting Town Affairs. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/atlantic-storms-bar-ocean-flights-dr-scarr-of-weather-bureau-sees.html | ATLANTIC STORMS BAR OCEAN FLIGHTS, Dr. Scarr of Weather Bureau Sees No Change for Better for Forty-eight Hours. FLIERS HAVE DAY OF REST Mechanics Fit Miss Rasche's New Machine--Landing Gear on Sabelli's Adjusted. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/geneva-delegates-repopt-progress-but-only-in-conclusion-of.html | GENEVA DELEGATES REPOPT PROGRESS; But Only in Conclusion of Commercial Treaties, Says Labor International.GOVERNMENTS ARE BLAMED League's Economic Committee Adopts Program Aimed at Concentrating on Tariffs and Trusts. Fears End of Free Trade. Workers Delegates Lauded. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/american-womans-horse-wins-jumping-race-at-paris-track.html | American Woman's Horse Wins Jumping Race at Paris Track | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/another-traveling-college.html | Another Traveling College. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/60000-to-graduate-in-public-schools-children-to-finish-classes-in.html | 60,000 TO GRADUATE IN PUBLIC SCHOOLS; Children to Finish Classes in High, Junior High, Trade and Elementary Divisions. LARGE RISE OVER JANUARY Many Will Attend Summer Sessions and Others Will Prepareto Continue Their Education. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/banks-to-open-branches-state-department-gives-authorization-to.html | BANKS TO OPEN BRANCHES.; State Department Gives Authorization to Several Institutions. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/california-to-name-democratic-ticket-party-in-state-seeing-national.html | CALIFORNIA TO NAME DEMOCRATIC TICKET; Party in State, Seeing National Sweep to Governor Smith, Takes New Heart. COMICS IN THE SCHOOLS Education Head Devises New Type Textbook--Nevada Booms Vacations in Desert. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/state-department-as-business-ally-assistant-secretary-castle-tells.html | STATE DEPARTMENT AS BUSINESS ALLY; Assistant Secretary Castle Tells of Its Service to American Trade Abroad. VIGILANT FOR FAIR PLAY Discrimination Being Wiped Out Through New Trade Treaties Guaranteeing "the Open Door." Ready to Take Up the Cudgels. Seek to End Discrimination. Equal Privileges Under Mandates. Denies Trade Leads to War. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/woman-appointed-geologist-of-petroleum-corporation.html | Woman Appointed Geologist Of Petroleum Corporation | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cycle-prospects-bright-exports-were-45-per-cent-of-output-last.html | CYCLE PROSPECTS BRIGHT.; Exports Were 45 Per Cent. of Output Last Year-- New Methods Used. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-single-opening.html | A SINGLE OPENING | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/out-of-town-notes.html | OUT OF TOWN NOTES | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chinas-war-fronts-allow-pilgrims-to-pass-safely-temple-filled-wutai.html | CHINA'S WAR FRONTS ALLOW PILGRIMS TO PASS SAFELY; Temple Filled Wutai Has Been Revered in the East for Seventeen Centuries | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/small-town-stuff-advice-is-to-forget-religious-issue-and-elect.html | 'SMALL TOWN STUFF'; Advice Is to Forget Religious Issue and Elect Smith. | True | JOHN B. HOOD. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/italia-crew-is-safe-in-desolate-arctic-base-ship-reports-searchers.html | ITALIA CREW IS SAFE IN DESOLATE ARCTIC, BASE SHIP REPORTS; Searchers Strain Every Nerve to Find the Faintly Signaling Airship of Nobile. FEAR ICE WILL DELAY THEM Latest Messages Indicate the Dirigible Is Changing Position with Moving Pack. DOGS AND SHIPS ON WAY Federal Radio Board Asks Operators on Nobile's Wave Length to Keep Silence. Signals Fade Away Fliers to Seek Explorers. Hear Crew is Alive. No Details In Messages. Italia May Drift With Ice. ITALIA CREW IS SAFE IN DESOLATE ARCTIC Russian Ice Breaker May Help. Tell Italia of Rescue Ships. Down in a Desolate Region. The Airship's Crew. News Makes Rome Rejoice. Messages Tonight Authentic. Speculate on Italia's Condition. Rome Tries to Reach Nobile. Ellsworth Offers Aid. 'GREAT NEWS," SAYS BYRD. THE ITALIA STARTING ON THE CRUISE WHICH ENDED DISASTROUSLY. | True | Special Cable to THE NEW YORK TIMES.International Newsreel Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cocoa-control-laid-to-group-in-africa-inactivity-in-local-market.html | COCOA CONTROL LAID TO GROUP IN AFRICA; Inactivity in Local Market and Uncertainty Traced to Alleged Manipulations.PRICE DOUBLED IN 2 YEARS Went From 7 to 17 Cents in 1926and Now Stands Around 15, Despite Big Crop Last Year. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/big-houston-arena-ready-for-june-26-huge-auditorium-built-for.html | BIG HOUSTON ARENA READY FOR JUNE 26; Huge Auditorium Built for Democrats Completed SeventeenDays Ahead of Schedule.NETLIKE ROOF IS NOVELLamella Construction of Wood Is aGerman Method--Typhoon Fansto Cool the Convention. Will Seat 25,000 Persons. Plans Submitted Feb. 15. Traveling Scaffold Employed. BIG HOUSTON ARENA READY FOR JUNE 26 | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nicaragua-had-gain-in-customs-funds-revenue-largest-in-history-in.html | NICARAGUA HAD GAIN IN CUSTOMS FUNDS; Revenue Largest in History in Spite of Unrest, Collector General Reports. BASIC CONDITIONS ARE GOOD Clifford D. Ham Asserts American Forces Prevented General Property Loss. Revolution Cost Heavy. Coffee Crop Not Reduced. American Control Beneficial. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paris-in-practical-mood-washable-sports-frocks-hold-attention-of.html | PARIS IN PRACTICAL MOOD; Washable Sports Frocks Hold Attention of Designers--Old Materials Come Back | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-east-chester-rd-as-business-centre-widening-will-make-it-the.html | SEES EAST CHESTER RD. AS BUSINESS CENTRE; Widening Will Make It the Fordham Road of Pelham Parkway Area, Says Builder. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/delegates-await-arrival-of-mellon-many-ready-to-swing-to-hoover-if.html | DELEGATES AWAIT ARRIVAL OF MELLON; Many Ready to Swing to Hoover if Treasury Secretary Gives the Word. HIS ATTITUDE A PUZZLE It Is Now Believed That He Himself Could Be Induced to Takethe Nomination. Talk of Coolidge Persists. New Yorkers Will Caucus. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/68-to-get-diplomas-at-peddie-school-commencement-starts-with-play.html | 68 TO GET DIPLOMAS AT PEDDIE SCHOOL; Commencement Starts With Play and Meetings of Alumni and Fathers' Associations. CONCERT ON CAMPUS TODAY Musical Clubs to Combine in Afternoon Program--Baccalaureate Sermon in Hightstown Church. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mukden-prospers-despite-handicaps-manchurian-city-apparently-has.html | MUKDEN PROSPERS, DESPITE HANDICAPS; Manchurian City Apparently Has Everything Against It but Thrives Notwithstanding. MANY LANGUAGES SPOKEN Country Has Grown Rapidly and Various Sections Show Marked Contrasts. A Study in Contrasts. Protection Against Bandits. | True | Staff Correspondent of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/evening-jackets-come-into-favor-in-the-short-unlined-models-they.html | EVENING JACKETS COME INTO FAVOR; In the Short, Unlined Models, They Serve as Handy Wraps For Summer Wear | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/investigate-death-of-druggist.html | Investigate Death of Druggist. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/amnesty-for-bombers-blowing-up-home-of-jew-held-political-crime-in.html | AMNESTY FOR BOMBERS.; Blowing Up Home of Jew Held "Political" Crime in Hungary. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/canned-heat-as-intoxicant-banned-in-parts-of-georgia.html | CANNED HEAT AS INTOXICANT BANNED IN PARTS OF GEORGIA | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-smith-bride-of-fj-quillinan-united-by-cardinal-nuptials-of.html | MISS SMITH BRIDE OF F.J. QUILLINAN; UNITED BY CARDINAL; Nuptials of Governor's Daughter Attended by Political Lights From All Over State. POPE SENDS HIS BLESSING Happy Pair Walk Under Arch of Swords Raised by Military Staff. CROWD BREAKS POLICE LINE 600 Guests Prevented from Witnessing Ceremony--Governor Dances With the Bride. Bride a Charming Picture. MISS SMITH BRIDE OF E.J. QUILLINAN Reception a Merry Scene. Communion in Early Morning. Anxious About Her Father. The Marriage Rite. Mgr. Delaney Celebrates High Mass. Governor and Party Walk. GUESTS AT THE WEDDING. List of Some of Those Invited to Witness the Nuptials. PRINCIPALS AND OTHER FIGURES IN SMITH-QUILLINAN WEDDING. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/all-paris-aroused-over-stabilization-chamber-elected-to-place-the.html | ALL PARIS AROUSED OVER STABILIZATION; Chamber, Elected to Place the Franc on Firm Base, Argues What That Base May Be. TENNIS AFFORDS DIVERSION Helen Wills in Fine Form, but Davis Cup Players Face Hard Task--Races Draw Big Crowds. Hampered by Legal Training. Between Two Pressures. ALL PARIS AROUSED OVER STABILIZATION Sunshine for Helen. Racing Maintains Its Hold. | True | By P.j. Philip. Wireless To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-courses-for-teachers-city-college-offers-summer-classes-in.html | 3 COURSES FOR TEACHERS.; City College Offers Summer Classes in Vocational Guidance. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stanford-track-men-win-national-title-bracey-ties-worlds-100yard.html | STANFORD TRACK MEN WIN NATIONAL TITLE; Bracey Ties World's 100-Yard Mark and Equals College Meet Time in 220. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/portray-life-at-hunter-alumnae-also-honor-president-kieran-who.html | PORTRAY LIFE AT HUNTER.; Alumnae Also Honor President Kieran Who Gives Address. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/denies-homes-bear-electricity-burden-light-association-refutes-the.html | DENIES HOMES BEAR ELECTRICITY BURDEN; Light Association Refutes the Charge that They Pay for Benefit of Industry. EXPLAINS SERVICE CHARGES One-third Total Revenues Received From the Public Said toCome From Domestic Service. Product Not Tangible. Expenses Are Numerous. Customer Bears Expense. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/farm-car-caravans-growing-as-they-speed-rolling-up-like-a-snowball.html | FARM CAR CARAVANS GROWING AS THEY SPEED; Rolling Up Like a Snowball Says Gov. Sorlie, Heading One. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/raids-halt-public-works-75000-damage-to-sewer-and-road-construction.html | RAIDS HALT PUBLIC WORKS;; $75,000 Damage to Sewer and Road Construction in Westchester. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/april-machinery-exports-drop.html | April Machinery Exports Drop. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/long-island-to-open-law-school-in-fall-students-will-be-able-to.html | LONG ISLAND TO OPEN LAW SCHOOL IN FALL; Students Will Be Able to Finish College and Law Courses in Five Years. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/roving-world-tourist-arrives-in-new-york.html | ROVING WORLD TOURIST ARRIVES IN NEW YORK | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/st-regis-addition-new-twentytwostory-structure-to-be-opened-july-1.html | ST. REGIS ADDITION.; New Twenty-two-Story Structure to Be Opened July 1. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-seek-operatic-talent-here.html | To Seek Operatic Talent Here. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/elks-to-vote-on-fund-plan-leaders-to-urge-miami-convention-to-adopt.html | ELKS TO VOTE ON FUND PLAN; Leaders to Urge Miami Convention to Adopt Endowment Proposal. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dam-disasters-a-rare-occurrence-other-classes-of-catastrophes-show.html | DAM DISASTERS A RARE OCCURRENCE; Other Classes of Catastrophes Show Far Greater Toll of Life. MANY STRUCTURES BUILT They Are a Necessity in Development of Country's Arid Regions,Says G.L. Eastman. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/theatre-party-sails-group-headed-by-edith-totten-will-pay-visit-to.html | THEATRE PARTY SAILS.; Group Headed by Edith Totten Will Pay Visit to Paris. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bar-association-will-observe-anniversary-semicentennial-of.html | BAR ASSOCIATION WILL OBSERVE ANNIVERSARY; Semi-Centennial of Organization to Be Held at Seattle July 25-27. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/curtis-high-golfers-triumph.html | Curtis High Golfers Triumph. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/womens-golf-play-to-start-tomorrow-long-island-title-event-draws.html | WOMEN'S GOLF PLAY TO START TOMORROW; Long Island Title Event Draws Many Stars, Including Mrs. Toerge. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/prepares-to-carry-filipino-fight-here-gabaldon-defeated-on.html | PREPARES TO CARRY FILIPINO FIGHT HERE; Gabaldon, Defeated on Independence Platform in Islands Vote,Plans American Campaign.TO WITHDRAW RESIGNATIONLeader of Non-Cooperation Movement Will Return to Washington as Commissioner. | True | Wireless to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/calling-to-account.html | CALLING TO ACCOUNT. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rockefeller-buys-spence-school-site-protects-his-residence-by.html | ROCKEFELLER BUYS SPENCE SCHOOL SITE; Protects His Residence by Purchase of Two Buildings onWest Fifty-fifth St. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/organ-for-st-patricks-to-be-installed-soon-mgr-lavelle.html | ORGAN FOR ST. PATRICK'S.; To Be Installed Soon, Mgr. Lavelle Says--Cathedral to Have New Pews | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nova-scotia-has-a-charm-of-its-own.html | Nova Scotia Has a Charm of Its Own | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/judge-burns-dies-scored-dry-agents-federal-jurist-succumbs-to-heart.html | JUDGE BURNS DIES; SCORED DRY AGENTS; Federal Jurist Succumbs to Heart Disease in New Orleans Hospital.FOE OF 'SMELL WARRANTS'Sat on Bench Here for Three Summers, Foregoing Vacations toHelp Clear the Docket. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/caroline-mitchell-bride-of-et-look-canon-stokes-performs-ceremony.html | CAROLINE MITCHELL BRIDE OF E.T. LOOK; Canon Stokes Performs Ceremony in St. Bernard's Church,Bernardsville, N.J. CONSTANCE A. FROST WEDSMarried to Hugh Gunnison onLawn of Her Parents' Home inChappaqua--Other Nuptials, | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/3-are-indicted-here-in-baseball-pool-letter-carrier-and-store.html | 3 ARE INDICTED HERE IN 'BASEBALL POOL'; Letter Carrier and Store Clerks Accused of Part in Running Lottery in Albany. PROFITS PUT AT $1,000,000 Tuttle Says Scheme Hits Low-Paid Persons--Federal Prosecutor Hopes to Get Higher-Ups. Veteran Mail Carrier Indicted Three Pools Now Running. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/100000-americans-expected-in-berlin-city-counts-on-that-number-of.html | 100,000 AMERICANS EXPECTED IN BERLIN; City Counts on That Number of Tourists--Government Encourages Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/what-news-from-hungary.html | What News From Hungary? | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/britain-withdraws-from-balloon-race-best-pilots-of-six-european.html | BRITAIN WITHDRAWS FROM BALLOON RACE; Best Pilots of Six European Countries to Meet Americans forBennett Cup June 30. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/arraign-white-plains-man-new-haven-officials-continue-investigation.html | ARRAIGN WHITE PLAINS MAN.; New Haven Officials Continue Investigation of Mortgage Company. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/swiss-turn-verein-leads-in-tryouts-places-three-men-in-first-eight.html | SWISS TURN VEREIN LEADS IN TRYOUTS; Places Three Men in First Eight in Qualifying Round for Olympics. JOCKIM HAS BEST SCORE National All-Around Champioin Tallies 233,20-- Harbold SecondWith 219.125 Total. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/blind-hold-track-meet-ne-wyork-sightless-athletes-defeat-bostonians.html | BLIND HOLD TRACK MEET.; Ne wYork Sightless Athletes Defeat Bostonians in Bronx. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frontier-nurses-of-our-mountains-health-centre-to-be-opened-in.html | FRONTIER NURSES OF OUR MOUNTAINS; Health Centre to Be Opened in Kentucky Is Modeled After Those Established for the Remote Spots of Scotland A Survey of the District. An Isolated Section. A Staff of Ten Nurses. Mrs. Ford Gives a Centre | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jewish-academy-of-arts-elects-4.html | Jewish Academy of Arts Elects 4. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/film-quota-brings-laxity.html | FILM QUOTA BRINGS LAXITY | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rabbi-hk-jacobs-resigns.html | Rabbi H.K. Jacobs Resigns. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/mt-washington-bows-at-lacrosse-johns-hopkins-victors-64-as-rain-and.html | MT. WASHINGTON BOWS AT LACROSSE; Johns Hopkins Victors, 6-4, as Rain and Hail Sweep the Baltimore Stadium. MARYLAND BEATS RUTGERS Captain of Rutgers Travels by Plane to Play In Olympic Elimination Game. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/old-paris-theatre-to-go-porte-st-martin-will-be-replaced-by.html | OLD PARIS THEATRE TO GO; Porte St. Martin Will Be Replaced by Business Building. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wj-crampton-promoted-is-made-deputy-collector-general-of-nicaraguan.html | W.J. CRAMPTON PROMOTED.; Is Made Deputy Collector General of Nicaraguan Customs. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/relates-fox-film-rescue-relief-pilot-tells-of-hardships-the-movie.html | RELATES FOX FILM RESCUE.; Relief Pilot Tells of Hardships the Movie Fliers Endured in Alaska. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/barking-sands-has-a-new-fame-pacific-air-pilots-add-a-touch-of.html | BARKING SANDS" HAS A NEW FAME; Pacific Air Pilots Add a Touch of Romance to The Hawaiian Strand That Makes Strange Noises--Other "Singing Sand." A Variety of Sounds. The California Coast. Still Unexplained. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/1200-depart-on-adriatic-many-take-autos-for-tours-of.html | 1,200 DEPART ON ADRIATIC.; Many Take Autos for Tours of Continent--Others Plan to Fly. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nyac-again-wins-aau-track-crown-totals-93-points-in-metropolitan.html | N.Y.A.C AGAIN WINS A.A.U. TRACK CROWN; Totals 93 Points in Metropolitan Senior Championships--Four Records Fall.NEWARK PROTEST DENIEDFive Athletes, Said to Be NonResident, Not Allowed to Compete--Affidavits Fail. Newark Willing to Waive Points. Four Meet Records Fall. N.Y.A.C. AGAIN WINS A.A.U. TRACK CROWN | True | By Bryan Field. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/made-military-attache-at-dublin.html | Made Military Attache at Dublin. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/tablet-for-mount-vernon-flag-day.html | Tablet for Mount Vernon Flag Day. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/roads-and-road-conditions-right-road-wrong-town-connecticut-roads.html | ROADS AND ROAD CONDITIONS; Right Road, Wrong Town Connecticut Roads. To Long Lake and Deerland. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/two-literary-camps-divide-italy-two-literary-camps.html | Two Literary Camps Divide Italy; Two Literary Camps | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/want-ray-s-baker-to-run.html | Want Ray S. Baker to Run. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/uruguay-boys-work-montevideo-ymca-reports-for-the-past-year.html | URUGUAY BOYS' WORK.; Montevideo Y.M.C.A. Reports for the Past Year. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/burgundy-wine-crop-is-ruined-by-hall-loss-to-french-growers-is.html | BURGUNDY WINE CROP IS RUINED BY HALL; Loss to French Growers Is Estimated at $2,000,000--ClosVougeot Hit Hard. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/colombian-oil-loan-is-expected-here-bill-authorizing-national.html | COLOMBIAN OIL LOAN IS EXPECTED HERE; Bill Authorizing National Petroleum Co. to Seek $200,000,000 Reported Pending.LAWS RECENTLY CHANGEDRepeal of Measures to WhichForeign Interests Objected Seenas Preparatory Step. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/police-department.html | Police Department. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/dies-in-oklahoma-tornado-farmer-is-only-casualty-despite-damage-to.html | DIES IN OKLAHOMA TORNADO; Farmer Is Only Casualty Despite Damage to Several Towns. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/kellogg-comes-here-to-speak.html | Kellogg Comes Here to Speak. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/when-new-york-puts-to-sea-again-the-battery-sea-wall-is-host-to-the.html | WHEN NEW YORK PUTS TO "SEA"; Again the Battery Sea Wall Is Host to the Picnic Parties That Rediscover the Harbor Every Summer--The Sunday Morning Scene Sabbath Peace and Quiet. With Mixed Emotions. Variable Starting Time. Busy Pleasure Port. | True | By Bertram Reinitz. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stultz-postpones-flight-until-monday-late-weather-reports-show-bad.html | STULTZ POSTPONES FLIGHT UNTIL MONDAY; Late Weather Reports Show Bad Weather Over Atlantic, Balking Friedship's Crew Again. | True | By Frederick Ryan. Trepassey Correspondent of the New York Times. Special To Cable the Wall Street Journal | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/santa-fe-has-has-40-of-orient-road-stock-pays-14000000-to-english.html | SANTA FE HAS 40% OF ORIENT ROAD STOCK; Pays $14,000,000 to English Holders--Is Negotiating for Rest of Issue. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/facts.html | FACTS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/flushing-development-is-opened.html | Flushing Development Is Opened. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/time-trials-held-by-harvard-crews-varsity-goes-four-miles-in-2313.html | TIME TRIALS HELD BY HARVARD CREWS; Varsity Goes Four Miles in 23:13 and Juniors Two Miles in 11:50. BOTH KEEP THE BEAT LOW But Varsity Shows Power at the Finish--Yale Has Day of Rest. Partial to Night Rowing. Sprint at the Finish. | True | BY Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-managers-at-kansas-city-tabulate-estimates-of-candidates.html | Hoover Managers at Kansas City Tabulate Estimates of Candidates' Totals on First Ballot | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/navy-sinks-shell-on-hidden-barrier-plebes-leap-into-water-and.html | NAVY SINKS SHELL ON HIDDEN BARRIER; Plebes Leap Into Water and Launch Rescues Them and Takes Craft Ashore. DAMAGE QUICKLY REPAIRED Only Four Other Crews Brave Rough Waters on Hudson--California Has Drill. Rain Again in Afternoon Also Gets Columbia Rigger. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-ardsley-project-sevenacre-development-for-site-of-old-hudson.html | NEW ARDSLEY PROJECT.; Seven-Acre Development for Site of Old Hudson River Mansion. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bank-of-england-gold-receipts.html | Bank of England Gold Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-band-concerts.html | GOLDMAN BAND CONCERTS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/want-building-code-modified.html | Want Building Code Modified. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wiesbaden-hears-new-krenek-operas.html | WIESBADEN HEARS NEW KRENEK OPERAS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/blue-newspapers-held-injurious-to-eyesight.html | BLUE NEWSPAPERS HELD INJURIOUS TO EYESIGHT | True | S. SEMUELS. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nurses-elect-officers-will-hold-1930-national-convention-at.html | NURSES ELECT OFFICERS.; Will Hold 1930 National Convention at Milwaukee. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/standard-oil-stocks-pay-big-dividends-distributions-for-entire.html | STANDARD OIL STOCKS PAY BIG DIVIDENDS; Distributions for Entire Group for the Second Quarter Total $55,832,769. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yellows-defeat-whites-triumph-by-15-goals-to-9-in-pole-match-at.html | YELLOWS DEFEAT WHITES.; Triumph by 15 Goals to 9 in Pole Match at Darien. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/first-liquor-laws-framed-in-the-old-virginia-colony.html | FIRST LIQUOR LAWS FRAMED IN THE OLD VIRGINIA COLONY | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paramount-hotel-opens-formal-opening-dinner-to-be-held-tuesday.html | PARAMOUNT HOTEL OPENS; Formal Opening Dinner to Be Held Tuesday Evening. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/london-has-a-view-of-another-new-york-success.html | LONDON HAS A VIEW OF ANOTHER NEW YORK SUCCESS | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/frelinghuysen-to-testify-former-senator-will-appear-tomorrow-before.html | FRELINGHUYSEN TO TESTIFY; Former Senator Will Appear Tomorrow Before Reed Committee. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/goldman-band-concerts-100990799.html | GOLDMAN BAND CONCERTS. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/crude-petroleums-get-close-scrutiny-more-than-three-hundred-samples.html | CRUDE PETROLEUMS GET CLOSE SCRUTINY; More Than Three Hundred Samples Analyzed by the Bureau of Mines. CLASSIFICATION OUTLINED Comparison System Developed by, Laboratory Methods--Hempel Apparatus Used in Test. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/army-air-officers-get-new-gold-medals-awards-signalise-achievements.html | ARMY AIR OFFICERS GET NEW GOLD MEDALS; Awards Signalise Achievements Since 1925 in Aerial Gunnery and Bombing Matches. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/for-farmers-field-day-similar-meetings-are-to-be-held-later-in.html | FOR FARMERS' FIELD DAY.; Similar Meetings Are to Be Held Later in Wisconsin. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/vermonts-rural-life-organization-formed-to-better-conditions-in.html | VERMONT'S RURAL LIFE.; Organization Formed to Better Conditions in Country Sections. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/defeat-of-governor-relief-to-shantung-chang-tsungchang-former.html | DEFEAT OF GOVERNOR RELIEF TO SHANTUNG; Chang Tsung-Chang, Former Coolie, Bled Rich Province to Point of Exhaustion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/divorced-bigamist-reweds-former-darien-teacher-gets-parole-after.html | DIVORCED BIGAMIST REWEDS; Former Darien Teacher Gets Parole After Ceremony in Jail. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/church-calls-dr-mills-former-brooklyn-pastor-to-take-up-duties-in.html | CHURCH CALLS DR. MILLS.; Former Brooklyn Pastor to Take Up Duties in Montclair, N.J. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/clever-russian-film-soviet-chemist-makes-the-camera-talk-in-end-of.html | CLEVER RUSSIAN FILM; Soviet Chemist Makes the Camera Talk in "End of St. Petersburg" A Hoolywood Melodrama East and West. An Odd Study. | True | By Mordaunt Hall. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/labor-leaders-plead-for-bela-kuns-life-arthur-henderson-wires.html | LABOR LEADERS PLEAD FOR BELA KUN'S LIFE; Arthur Henderson Wires Seipel Opposing Extradition of Communist to Hungary. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/sees-franc-stable-by-middle-of-july-dr-max-winkler-says-the-rate-is.html | SEES FRANC STABLE BY MIDDLE OF JULY; Dr. Max Winkler Says the Rate Is Uncertain, but Might Be Fixed at 3.86 Cents. POSSIBILITY OF NEW UNIT Expert Suggests Reintroduction of the Ecu to Satisfy the National Pride. The Stabilization Rate. Bank Would Lose With Higher Rate. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/smith-near-hoover-in-poll-gets-300-votes-to-secretarys-302-in.html | SMITH NEAR HOOVER IN POLL; Gets 300 Votes to Secretary's 302 in Pittsburgh Factory. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/phillips-exeter-gets-gifts-of-460000-col-wb-thompson-donor-of.html | PHILLIPS EXETER GETS GIFTS OF $460,000; Col. W.B. Thompson Donor of $350,000--Lamont Speaks at Academy Class Reunion. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/babe-ruth-baseball-superman-excels-too-in-minor-sports-the-homerun.html | BABE RUTH, BASEBALL SUPERMAN, EXCELS, TOO, IN MINOR SPORTS; The Home-Run Hero Is Good With Driver, Putter, Steering Wheel And Shotgun, and Fairly Good With Saxophone and Hoe RUTH IS MORE THAN A BASEBALL HERO | True | By Richards Vidmerphotograph By Times Wide World.photograph By Times Wide World. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-emma-grauman-wellknown-educator-dies-after-an-appendicitis.html | MISS EMMA GRAUMAN.; Well-Known Educator Dies After an Appendicitis Operation. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/notre-dame-routs-harvard-nine-201-ed-walsh-jr-limits-crimson-to.html | NOTRE DAME ROUTS HARVARD NINE, 20-1; Ed Walsh Jr. Limits Crimson to Seven Hits--Victor's Score 8 Runs in the First. Howard Batted Out in Fifth. NOTRE DAME ROUTS HARVARD NINE, 20-1 Niemiec Starts at Third. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/savings-loan-men-in-annual-convention-officers-and-executives-of.html | SAVINGS LOAN MEN IN ANNUAL CONVENTION; Officers and Executives of Associations of the State MetLast Week. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/west-orange-to-have-rotary.html | West Orange to Have Rotary. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/isabblg-thorndike-engaged-to-marry-boston-junior-league-girl-to-wed.html | ISABBLG. THORNDIKE ENGAGED TO MARRY; Boston Junior League Girl to Wed Z. Bennett Phelps Jr., Yale Sheffield Graduate. MISS GRIMES BETROTHED Daugter of Late Archdeacon to Marry Charles J. Kelly Jr. --Other Marriages. Grimes--Kelly. Moore--Smith--Schek. Straight--Spence. Sexton--Ritchie. Clark--Smith. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/conventions-on-the-air-called-educational-step-members-of-congress.html | CONVENTIONS ON THE AIR CALLED EDUCATIONAL STEP; Members of Congress Discuss Broadcasting of Political Conclaves-- How Candidates Will Hear the News--Coolidge Expected to Listen In-- Hoover Has Two Radio Sets | True | By Robert D. Heinl. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/how-canal-building-struck-goethals-posthumous-letter-reveals-that.html | HOW CANAL BUILDING STRUCK GOETHALS; Posthumous Letter Reveals That Immensity of Job Made Him Fearful of Failure at First. "NOT AT ALL BIG" LATER Control and Direction of His Force Fascinated Him Even More Than Engineering Work at Panama. Story of the Letter. Goethals Reminiscent. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/bank-opens-but-takes-no-deposits.html | Bank Opens but Takes No Deposits. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/raw-silk-buying-gains-demand-is-better-at-yokohama-despite.html | RAW SILK BUYING GAINS.; Demand Is Better at Yokohama Despite Unsettled Prices. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/push-coal-merger-plans-operators-in-west-virginia-field-get-report.html | PUSH COAL MERGER PLANS.; Operators In West Virginia Field Get Report of Survey. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cincinnati-store-sold-columbus-company-said-to-have-paid-3000000.html | CINCINNATI STORE SOLD.; Columbus Company Said to Have Paid $3,000,000 for Shillitos. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-foes-assert-they-can-beat-him-for-the-first-time-coalition.html | HOOVER FOES ASSERT THEY CAN BEAT HIM; For the First Time Coalition in Kansas City Boldly Declares He Will Not Be Nominated. CANDIDATES TELL STANDS Lowden Says Farm Plank Would Mean Nothing if Coolidge Were the Nominee. Lowden Still for Farm Bill. Lowden Questions "Drafting." HOOVER FOES ASSERT THEY CAN BEAT HIM Lowden Answers Questions. Calls Problem National. Watson Repudiates Bolt. Firm on Equalization Fee. No Subsidy, Says Watson. Goff Not "Pussy-Footing" Curtis Is Due Today. | True | By W.a. Warn. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/holy-cross-beats-boston-college-96-fons-holds-eagles-to-8-hits.html | HOLY CROSS BEATS BOSTON COLLEGE, 9-6; Fons Holds Eagles to 8 Hits-- Mates Make 16 Off McNulty and Shea. CRUSADERS NEVER HEADED Take Lead in Second Inning-- Savage Catches 10 Flies in Centre Field for Victors. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/wide-search-opens-for-queens-briber-detectives-extend-hunt-for.html | WIDE SEARCH OPENS FOR QUEENS BRIBER; Detectives Extend Hunt for Grand Juror's Visitor to Atlantic City. FAIL TO FIND CLUES HERE Jury to Hear Political Data Today In Sewer Inquiry--Buckner Plans to End Evidence Friday. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/symphony-orchestra-at-wor-on-tuesday.html | SYMPHONY ORCHESTRA AT WOR ON TUESDAY | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brokers-to-act-on-code-textile-men-move-to-raise-ethics-through-new.html | BROKERS TO ACT ON CODE.; Textile Men Move to Raise Ethics Through New Association. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marquess-is-bankrupt-early-of-huntley-81-has-twelve-tittewife-is.html | MARQUESS IS BANKRUPT.; Early of Huntley, 81, Has Twelve Titte--Wife Is American. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/fear-replacement-of-scots-by-irish-gloony-caledonians-predict-dire.html | FEAR REPLACEMENT OF SCOTS BY IRISH; Gloony Caledonians Predict Dire Results From "Invasion" of Aliens From Erin. SEE PROTESTANTS OUSTED Most Sotsmen Shrug Matter Off, but Dispute Figures on the National Birth Rate. Birth Control Idea Disputed. A Vocal Minority. Contest Over School. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/miss-mclanahans-plans-attendants-for-her-marriage-to-lawrence-m.html | MISS McLANAHAN'S PLANS.; Attendants for Her Marriage to Lawrence M. Noble June 16. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/annual-convention-of-skyscraper-men-building-owners-and-managers-at.html | ANNUAL CONVENTION OF 'SKYSCRAPER' MEN; Building Owners and Managers at St. Louis, Mo., for Twentyfirst Annual Meeting.BIG NEW YORK DELEGATIONRental Conditions and "Wildcat"Speculation in Office Buildingsto Be Discussed. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/macmurrays-job-in-china-stiff-one-minister-must-protect-our-rights.html | MACMURRAY'S JOB IN CHINA STIFF ONE; Minister Must Protect Our Rights and Hold Orientals' Friendship at Same Time. MANY TO KEEP AN EYE ON Not One Government, but Several Factions--Legation Staff Larger Than That in Paris. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/study-rock-gases-in-colorado-mines-investigation-conducted-in-the.html | STUDY ROCK GASES IN COLORADO MINES; Investigation Conducted in the Cripple Creek District by Bureau of Mines. ITS EFFECT ON MINING Safety Measures Would Cut Down Hazards, the Bureau Says In a Recent Report. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ontario-reports-rich-gold-strike-quartz-is-said-to-be-richest-ore.html | ONTARIO REPORTS RICH GOLD STRIKE; Quartz Is Said to Be Richest Ore Found in Northwest in 25 Years. BOOM IN SAPAWE FIELD Lead and Zinc Reported in Another Field--Geological Survey Will Have Ten Parties Out. Work on Several Claims. Interest in British Columbia. Lead and Zinc Reported. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/brazilian-state-arranges-for-20700000-loan-here.html | Brazilian State Arranges For $20,700,000 Loan Here | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/twonation-flag-flies-over-harbin-official-banner-combines-the.html | TWO-NATION FLAG FLIES OVER HARBIN; Official Banner Combines the Soviet Colors and Those of North China. CITY ITSELF IS COLORFUL "Largest European Town in Asia" Has Population of 400,000, Mostly Chinese. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/toro-beats-misstep-in-american-derby-eb-mcleans-entry-first-in.html | TORO BEATS MISSTEP IN AMERICAN DERBY; E.B. McLean's Entry First in Arlington Park Classic-- Solace Is Third. VICTOR'S TIME 2:05 4-5 Triumph Before 50,000 Nets His Owner $22,175 and Pays Backers $15.44. Toro Avenges Defeats. Plan to Increase Purse. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/thomas-defends-visit-to-italy-league-labor-official-says-socialists.html | THOMAS DEFENDS VISIT TO ITALY; League Labor Official Says Socialists Attacked Him Without Good Cause. NO CONVERT TO FASCISM Says He Would Also Go to Russia if That Country Were in Organization. He Cautioned Fascist Union Leaders. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/many-tourists-taking-their-cars-to-europe-french-line-to-carry-more.html | MANY TOURISTS TAKING THEIR CARS TO EUROPE; French Line to Carry More Autos in Six Months Than in All of Last Year. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/stony-brook-graduates-johns-hopkins-professor-delivers-address-at.html | STONY BROOK GRADUATES.; Johns Hopkins Professor Delivers Address at School Exercises. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/drowned-boy-is-identified.html | Drowned Boy Is Identified. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/to-have-100-airfields-mexico-shows-progress-in-growth-of-civil.html | TO HAVE 100 AIRFIELDS.; Mexico Shows Progress In Growth of Civil Aviation Facilities. | True | Special to Cable THE WALL STREET JOURNAL | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/cities-emulating-new-york-in-historical-museum-plans.html | Cities Emulating New York In Historical Museum Plans | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/socratic-dialogues-on-modern-problems.html | Socratic Dialogues on Modern Problems | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rozanovs-strange-philosophy-has-stirred-russia-g.html | Rozanov's Strange Philosophy Has Stirred Russia g | True | By Alexander I. Nazaroff | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/takes-option-on-land-in-palestine.html | Takes Option on Land in Palestine | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/paeroa-bowlers-triumph.html | Paeroa Bowlers Triumph. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. HUNGARY SETS AUTO RATES Palestine Exempts Aircraft--Swiss "Cheese Union" to End--Australia Considers Radio Sets. New Taxes on Motors. Abolish Tax on Corn and Beans. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/a-1000000-increase-in-yorktown-values-1928-assessment-roll-gains.html | A $1,000,000 INCREASE IN YORKTOWN VALUES; 1928 Assessment Roll Gains Oneseventh of Town's WholeAssessed Valuation. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/down-the-ages-roll-the-waves-of-war-effort-to-end-strife-recalls.html | DOWN THE AGES ROLL THE WAVES OF WAR; Effort to End Strife Recalls How Short Peace Intervals Have Been DOWN THE AGES SWEEPS WAR | True | By P.w. Wilsonphotograph By Medem Photo Service. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/in-the-current-week.html | IN THE CURRENT WEEK | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/upholds-scrutiny-of-credit-demands-rc-post-maintains-possibility-of.html | UPHOLDS SCRUTINY OF CREDIT DEMANDS; R.C. Post Maintains Possibility of Excess Rental Space Justifies Caution. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/three-major-auctions-on-murphy-schedule-westchester-and-long-island.html | THREE MAJOR AUCTIONS ON MURPHY SCHEDULE; Westchester and Long Island Parcels Will Be Offered by This Firm. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/new-york-voting-wet-is-called-temperate-venerable-and-historic.html | NEW YORK VOTING WET IS CALLED TEMPERATE; VENERABLE AND HISTORIC DURHAM CASTLE | True | By Lawson Purdy. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ppinceton-fete-this-week-class-of-1903-to-lay-cornerstone-of.html | PPINCETON FETE THIS WEEK; Class of 1903 to Lay Cornerstone of Dormitory and Hold Reunion. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/accessories-for-holiday-time.html | ACCESSORIES FOR HOLIDAY TIME | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/rf-gillen-is-honored-representative-black-praises-work-for.html | R.F. GILLEN IS HONORED.; Representative Black Praises Work for Democratic Organization. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/jersey-firemen-in-parade-2000-companies-at-bloomfield-for.html | JERSEY FIREMEN IN PARADE.; 2,000 Companies at Bloomfield for Volunteers' 45th Anniversary. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/democratic-lineup-gives-gov-smith-660.html | DEMOCRATIC LINE-UP GIVES GOV. SMITH 660 | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/invalid-gem-dealer-ends-life-under-train-joseph-robinson-bankrupt.html | INVALID GEM DEALER ENDS LIFE UNDER TRAIN; Joseph Robinson, Bankrupt by Subway Diamond Robbery, a Suicide at Summit, N.J. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/chicago-radio-show-opens-doors-tomorrow.html | CHICAGO RADIO SHOW OPENS DOORS TOMORROW | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/yale-divinity-prizes-awards-are-made-in-public-speaking-and-reading.html | YALE DIVINITY PRIZES.; Awards Are Made in Public Speaking and Reading. | True | Special to The New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/hoover-men-guide-platform-drafting-resolutions-committee-finishes.html | HOOVER MEN GUIDE PLATFORM DRAFTING; Resolutions Committee Finishes First Draft Except Prohibition and Agricultural Planks. WORDING MODELED ON 1924 Fight Over Farm Relief Still Looms, but Leaders Hope for a Compromise. Farmers Continue to Fight. Hope for Compromise Seen. HOOVER MEN GUIDE PLATFORM DRAFTING Borah Due on Scene Today. | True | By Charles R. Michael. Special To the New York Times. | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-10 | 1928-06-10 | https://www.nytimes.com/1928/06/10/archives/medium-for-practice-fourth-annual-show-of-small-sculpture-other.html | MEDIUM FOR PRACTICE; Fourth Annual Show of Small Sculpture-- Other Art Exhibitions of the Week | True | | C1B 790926,C1B 790927,C1B 790928,C1B 790929,C1B 790930,C1B 790931,C1B 790932 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/convention-gossips-fill-hotel-lobbies-major-and-minor-prophets.html | CONVENTION GOSSIPS FILL HOTEL LOBBIES; Major and Minor Prophets Break Normal Stillness of Kansas City Sunday. LONG, BLACK CIGARS VANISH Political Wiseacres Now Smoke Cigarettes--Correspondents Play for Golf Cup. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/treasury-invites-third-liberty-tenders-at-100232-and-interest-for.html | Treasury Invites Third Liberty Tenders, At 1002-32 and Interest, for $125,000,000 | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/commodity-average-for-week-was-lower-now-about-2-below-years.html | COMMODITY AVERAGE FOR WEEK WAS LOWER; Now About 2% Below Year's Highest--British Average Up, Italian Unchanged. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bolt-kills-2-magyar-priests-in-church.html | Bolt Kills 2 Magyar Priests in Church. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/13-farm-marchers-reach-kansas-city-minnesotans-arrive-in-autos-and.html | 13 FARM 'MARCHERS' REACH KANSAS CITY; Minnesotans Arrive in Autos and Pitch Their Tents in Electric Park. MORE CARAVANS EN ROUTE Anti-Hoover Agrarian Chief Insists 50,000 Will Come to Push Their Demands. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-addition-to-museum-cloisters.html | NEW ADDITION TO MUSEUM CLOISTERS. | True | Metropolitan Museum of Art Photo. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-richfield-well-flowing.html | New Richfield Well Flowing | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/merchants-want-captain-of-port-vote-to-ask-congress-to-aid-harbor.html | MERCHANTS WANT CAPTAIN OF PORT; Vote to Ask Congress to Aid Harbor Traffic Regulation by Creating Federal Post. TELL OF NEED FOR RULES Association Says Officers on Duty Now Have No Powers to Combat Congestion. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chiang-resigns-as-head-of-armies-he-says-a-generalissimo-is-no.html | CHIANG RESIGNS AS HEAD OF ARMIES; He Says a Generalissimo Is No Longer Needed, but Diplomatic Row Is Held Real Reason. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/business-bureau-elects-jc-auchincloss-again-president-council.html | BUSINESS BUREAU ELECTS.; J.C. Auchincloss Again President --Council Members Chosen. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/elizabeth-bassett-to-wed-on-june-28-attendants-for-her-marriage-to.html | ELIZABETH BASSETT TO WED ON JUNE 28; Attendants for Her Marriage to Henry Holt in Chapel of St. Bartholomew's. RUTH THOMPSON'S BRIDAL Her Marriage to James J. Roe in Church of the Holy Trinity Today--Other Nuptials. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/good-says-coolidge-wont-be-drafted-a-vote-from-any-source-would.html | GOOD SAYS COOLIDGE WON'T BE DRAFTED; A Vote From Any Source Would Embarrass the President, Asserts Hoover Manager. DISCOUNTS A STAMPEDE Meanwhile Secretary's Forces Gain in Optimism, Quoting Corn Belt Reports. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-stabbed-one-dies-three-of-wounded-suspected-of-freeforall.html | FOUR STABBED, ONE DIES; Three of Wounded Suspected of "Free-for-All" Fight. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/4-steamships-due-to-arrive-here-today-gen-pershing-george-eastman.html | 4 STEAMSHIPS DUE TO ARRIVE HERE TODAY; Gen. Pershing, George Eastman and Dr. Cuno Among Notables on the Leviathan. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/quillinans-serenaded-governors-daughter-and-husband-at-glens-falls.html | QUILLINANS SERENADED.; Governor's Daughter and Husband at Glens Falls on Honeymoon. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bull-fighter-fatally-hurt-by-auto.html | Bull Fighter Fatally Hurt by Auto. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bear-antihoover-pledge-indiana-farm-leaders-on-train-say-he-could.html | BEAR ANTI-HOOVER PLEDGE.; Indiana Farm Leaders, on Train, Say He Could Not Carry State. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/markets-go-lower-in-central-europe-stimulus-from-advance-on-other.html | MARKETS GO LOWER IN CENTRAL EUROPE; Stimulus From Advance on Other Stock Exchanges Proved Only Temporary. HIGHER MONEY A HANDICAP Disappointment Over Failure to Secure Foreign Capital for Increasing Needs of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/asks-imaginative-church-whelpley-says-competition-of-golf-and-autos.html | ASKS IMAGINATIVE CHURCH.; Whelpley Says Competition of Golf and Autos Must Be Met. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reed-says-mellon-leans-to-hoover-pennsylvania-senator-predicts.html | REED SAYS MELLON LEANS TO HOOVER; Pennsylvania Senator Predicts Secretary's Speedy Nomination if Coolidge Won't Run. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/jersey-city-splits-in-doubleheader-wins-the-first-game-from.html | JERSEY CITY SPLITS IN DOUBLE-HEADER; Wins the First Game From Montreal by 11 to 0 and Then Loses by 12 to 1. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/france-to-take-more-gold-bank-punished-speculators.html | France to Take More Gold; Bank Punished Speculators | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/22-dead-100-injured-in-german-wreck-munichfrankfort-train-plunges.html | 22 DEAD, 100 INJURED IN GERMAN WRECK; Munich-Frankfort Train Plunges Down 30-Foot Embankment at 50 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-on-links-today-qualifying-round-in-long-island-title-play.html | WOMEN ON LINKS TODAY.; Qualifying Round in Long Island Title Play Enlists Stars. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ground-broken-for-sanitarium.html | Ground Broken for Sanitarium. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/children-lead-prayers-special-service-held-for-them-in-reformed.html | CHILDREN LEAD PRAYERS.; Special Service Held for Them In Reformed Church of Harlem. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/tribunal-to-decide-honduras-boundary-president-baraona-of-honduras.html | TRIBUNAL TO DECIDE HONDURAS BOUNDARY; President Baraona of Honduras Says Kellogg Plan Will Be Followed in Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/offers-2500000-bonds-griesspfieger-tanning-company-puts-5-issue-on.html | OFFERS $2,500,000 BONDS.; Griess-Pfieger Tanning Company Puts 5 % Issue on Market. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bomb-officials-home-argentine-antifiscisti-try-to-kill-italian.html | BOMB OFFICIAL'S HOME.; Argentine Anti-Fascisti Try to Kill Italian Consular Agent. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-prices-little-changed.html | German Prices Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/debating-clubs-plan-merger-at-princeton-union-of-cliosophic-and.html | DEBATING CLUBS PLAN MERGER AT PRINCETON; Union of Cliosophic and Whig Societies to Provide Social Centre at University. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/city-museum-needs-400000-for-home-fund-reaches-1600656-with-five.html | CITY MUSEUM NEEDS $400,000 FOR HOME; Fund Reaches $1,600,656, With Five More Days to Attain $2,000,000 Quota. PUBLIC'S HELP IS REQUIRED Board Is Unlikely to Grant New Ex tension for Campaign to Win Fifth Avenue Site, Says Jones. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fountain-of-youth-called-a-symbol-the-rev-r-e-woods-says-god.html | FOUNTAIN OF YOUTH CALLED A SYMBOL; The Rev. R. E. Woods Says God Implanted Desire for Eternal Life in Men. CALLS FUTILE THE KEY In Sermon at St. Patrick's Cathedral He Doubts Wisdom of Wish for Perpetual Life on Earth. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/burglar-kills-new-yorker-beats-wife-of-emil-silverman-in-san-diego.html | BURGLAR KILLS NEW YORKER; Beats Wife of Emil Silverman in San Diego Suburb and Escapes. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plan-flag-day-celebration.html | Plan Flag Day Celebration. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sewer-pipe-supply-to-be-investigated-queens-engineers-to-determine.html | SEWER PIPE SUPPLY TO BE INVESTIGATED; Queens Engineers to Determine if Shortage Threatens to Halt Contractors' Work. SEEK TO FORESTALL SUITS Search Continued for Unidentified Man Said to Have Attempted to Bribe a Grand Juror. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-face-charges-in-payroll-padding-indictments-expected-this-week.html | FOUR FACE CHARGES IN PAYROLL PADDING; Indictments Expected This Week as Grand Juries Reconvene in Triborough Hunt.HIGGINS TO WIDEN INQUIRYQueens and Richmond Bureausto Be Investigated--Quest MayRun Far Into Summer. WILL CHECK GASOLINE DATAEvidence in Bronx to Keep GrandJury Busy a Month, Says Ryan--'Dummy' Names Being Traced. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-wheat-doing-well-improvement-in-mayother-crops-are-unchanged.html | GERMAN WHEAT DOING WELL; Improvement in May-Other Crops Are Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sees-smiths-data-on-surplus-forced-republican-committee-asserts.html | SEES SMITH'S DATA ON SURPLUS FORCED; Republican Committee Asserts Governor Misinterprets the Treasury's Condition. FINDS OLD CHARGE UPHELD Says Big Stock Market, Deficiency Levy and Heavy DeathTax Averted a Deficit.ATTACKS BUILDING COSTSWarns Such a Policy Applied inWashington Would Bring an Increase in Taxation. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sorlie-raps-mmullen-as-caravan-dwindles-talks-sharply-in.html | SORLIE RAPS M'MULLEN AS CARAVAN DWINDLES; Talks Sharply in Omaha--Nebraska Governor, in Kansas City,Makes Him Chief of Staff. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sees-dry-law-as-blow-to-farmers.html | Sees Dry Law as Blow to Farmers. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shot-by-scout-in-error-instructor-at-staten-island-camp-taken-for.html | SHOT BY SCOUT IN ERROR.; Instructor at Staten Island Camp Taken for Intruder in Dark. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/adaptable-religion-urged-on-colgate-men-president-of-university-in.html | ADAPTABLE RELIGION URGED ON COLGATE MEN; President of University in Baccalaureate Sermon Also Recommends a Positive Creed. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/peddie-school-exercises-the-rev-pw-williams-delivers-the.html | PEDDIE SCHOOL EXERCISES.; The Rev. P.W. Williams Delivers the Baccalaureate. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/polish-fliers-prepare-plane-for-ocean-flight.html | Polish Fliers Prepare Plane for Ocean Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/trade-report-has-optimistic-tone-steel-industry-is-prosperous-with.html | TRADE REPORT HAS OPTIMISTIC TONE; Steel Industry Is Prosperous, With Mills Four to Five Weeks Behind in Deliveries. PIG IRON PRICES STEADY May Wholesale Trade Is Ahead of Last Year With Mail Order Sales Making a Record. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ocean-yachtsmen-meet-at-a-dinner-senor-padilla-spanish-ambassador.html | OCEAN YACHTSMEN MEET AT A DINNER; Senor Padilla, Spanish Ambassador, in Charge of Race, Isa Guest at N.Y.Y.C.DICUSS PLANS OF EVENT Spaniard Buys American Craft toSail to His Homeland--Noted Skippers Present. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pledges-aid-to-de-valera-convention-of-irish-republicans-endorses.html | PLEDGES AID TO DE VALERA.; Convention of Irish Republicans Endorses Plan for Newspaper. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/seligson-conquers-mangin-in-3-sets-triumphs-in-metropolitan-clay.html | SELIGSON CONQUERS MANGIN IN 3 SETS; Triumphs in Metropolitan Clay Court Championship by 5-7, 6-2, 10-8. FEIBLEMAN IS EXTENDED Vanquishes De Mott in Hard-Fought Match, 4-6, 6-3, 8-6--Favorites Reach Third Round. | True | By Allison Danzig. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rumors-of-stabilized-value-of-the-franc-london-hears-that-the.html | RUMORS OF STABILIZED VALUE OF THE FRANC; London Hears That the Official Rate Will Be Lower Than Present Market. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/corn-prices-recede-two-to-four-cents-old-and-new-crop-futures-tend.html | CORN PRICES RECEDE TWO TO FOUR CENTS; Old and New Crop Futures Tend to Be Bearish, Although Cash Corn Is Higher. OATS CLOSE WEEK AT LOSS Drop in Rye Production Develops Bullish Sentiment--Export Buying Is Fair. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kelly-to-defend-title.html | Kelly to Defend Title. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-need-for-service-the-rev-ac-powell-says-the-war-made-the.html | FINDS NEED FOR SERVICE.; The Rev. A.C. Powell Says the War Made the World Worse. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/banking-institute-to-meet-new-york-executives-will-address-sessions.html | BANKING INSTITUTE TO MEET; New York Executives Will Address Sessions in Philadelphia. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kentucky-democrats-act-35-out-of-120-counties-instruct-for-smith-8.html | KENTUCKY DEMOCRATS ACT.; 35 Out of 120 Counties Instruct for Smith, 8 for Barkley. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rheims-celebrates-rise-from-war-ruins-doumergue-lauds-kellogg-peace.html | Rheims Celebrates Rise From War Ruins; Doumergue Lauds Kellogg Peace Compact | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/more-drivers-named-for-outboard-race-70-expected-to-compete-in-test.html | MORE DRIVERS NAMED FOR OUTBOARD RACE; 70 Expected to Compete in Test From Boston to New York Saturday. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/speedy-stabilizing-of-franc-expected-bank-has-notified-government.html | SPEEDY STABILIZING OF FRANC EXPECTED; Bank Has Notified Government That Artificial Pegging of Price Must End. ACTION WITHIN A MONTH Paris Bankers Convinced Stabilization Rate Will Not Greatly Differ From Present Price. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rapid-rise-in-gold-reserve-at-london-the-bank-of-england-took-in.html | RAPID RISE IN GOLD RESERVE AT LONDON; The Bank of England Took In 3,045,000 of Last Week's Receipts From New York. HELPING CREDIT POSITION Bank's Holdings Now 12,000,000 Above Year Ago, and More Gold Is Due to Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/roses-bloom-in-bronx-botanical-gardens-display-early-varieties-in.html | ROSES BLOOM IN BRONX.; Botanical Gardens Display Early Varieties in Profusion. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/2-wisconsin-golfers-killed-speeding-to-early-game.html | 2 Wisconsin Golfers Killed Speeding to Early Game | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/baccalaureate-at-lehigh-bishop-of-bethlehem-preaches-on-the.html | BACCALAUREATE AT LEHIGH.; Bishop of Bethlehem Preaches on "The Abundant Life." | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/soccer-match-tomorrow-boston-and-bethlehem-meet-here-to-decide.html | SOCCER MATCH TOMORROW.; Boston and Bethlehem Meet Here to Decide Title Semi-Final. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mellon-continues-silent-on-his-intentions-denies-he-is-bearer-of.html | Mellon Continues Silent on His Intentions; Denies He Is Bearer of Any Coolidge Message | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/southwind-2d-first-home-leads-pequot-yc-stars-in-special-race.html | SOUTHWIND 2D FIRST HOME.; Leads Pequot Y.C. Stars In Special Race. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-names-for-new-currencies.html | NEW NAMES FOR NEW CURRENCIES. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/says-high-tariff-is-farmers-hope-representative-hawley-states.html | SAYS HIGH TARIFF IS FARMERS' HOPE; Representative Hawley States Republican Case in Speech Written for Campaign Text. RAISES SPECTRE OF PERIL Democratic Party Is Pictured as Digging at "the Foundation" of Nation's Prosperity. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gives-convention-5-days-national-committee-reveals-estimate-in.html | GIVES CONVENTION 5 DAYS.; National Committee Reveals Estimate in Distributing Tickets. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/spence-is-beaten-in-national-swim-brooklyn-star-loses-us.html | SPENCE IS BEATEN IN NATIONAL SWIM; Brooklyn Star Loses U.S. Breast-Stroke Crown to Alameda School Boy. CRABBE WINS AT HALF MILE Victory Gives Him Individual Title on Points--Des Jardins Takes Diving Honors. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dissect-diplomacy-under-republicans-fd-roosevelt-assails-mills.html | DISSECT DIPLOMACY UNDER REPUBLICANS; F.D. Roosevelt Assails, Mills Defends Party Record on Foreign Affairs. FORMER SEES NO PROGRESS And Asserts We Have Built Ill-Will of Other Peoples--Both Agree League Is No Longer an Issue. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/marjorie-moller-to-wed-new-yorkers-granddaughter-engaged-to-lieut.html | MARJORIE MOLLER TO WED.; New Yorker's Granddaughter Engaged to Lieut. Tuke of Royal Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hagen-in-golf-deadlock-with-mackenzie-squares-18hole-match-with.html | HAGEN IN GOLF DEADLOCK.; With Mackenzie, Squares 18-Hole Match With Armour-Campbell. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/frank-giessen-wins-golf-driving-contest-sends-ball-265-yards-at-van.html | FRANK GIESSEN WINS GOLF DRIVING CONTEST; Sends Ball 265 Yards at Van Cortlandt Park--Dazzy Vance Tops Sports Division. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/columbia-oval-club-wins-cricket-match-victor-in-metropolitan-league.html | COLUMBIA OVAL CLUB WINS CRICKET MATCH; Victor in Metropolitan League Game Overt St. George Team by 74 to 56. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/degree-seen-as-obligation-manasquan-nj-students-are-warned-of.html | DEGREE SEEN AS OBLIGATION; Manasquan (N.J.) Students Are Warned of Responsibilities. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cotton-carryover-is-cut-good-crop-needed-this-year-to-supply.html | COTTON CARRYOVER IS CUT.; Good Crop Needed This Year to Supply Requirements. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dorothy-smith-wed-to-george-d-mc-vey-brides-uncle-rev-je-mcquade.html | DOROTHY SMITH WED TO GEORGE D. MC VEY; Bride's Uncle, Rev. J.E. McQuade, Officiates in St. Patrick's Cathedral. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/325270-to-miss-outings-but-86000-underprivileged-children-will-get.html | 325,270 TO MISS OUTINGS.; But 86,000 Under-Privileged Children Will Get Vacations. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/proposes-a-new-party-former-bishop-jones-urges-christian-ideals-in.html | PROPOSES A NEW PARTY.; Former Bishop Jones Urges Christian Ideals in Politics. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/boat-4000-years-old-egyptian-craft-in-field-museum-built-like.html | BOAT 4,000 YEARS OLD.; Egyptian Craft in Field Museum Built Like Modern Yacht. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/miss-mgary-wins-free-style-swim-takes-400yard-event-from-scratch-in.html | MISS M'GARY WINS FREE STYLE SWIM; Takes 400-Yard Event From Scratch in Open Air Pool in Bronx. MISS LAMBERT HOME FIRST Is Within Two Seconds of World's Mark for 750 Yards--Miss Ames Victor. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rev-prof-barrett-of-fordham-dead-jesuit-teacher-of-ethics-of.html | REV. PROF. BARRETT OF FORDHAM DEAD; Jesuit Teacher of Ethics of University Succumbs to HeartDisease. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/for-prayer-book-loyalty-dr-mccomas-says-none-can-escape-controversy.html | FOR PRAYER BOOK LOYALTY.; Dr. McComas Says None Can Escape Controversy in Church. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/boomer-is-beaten-compston-victor-diegel-triumphs-over-british-star.html | BOOMER IS BEATEN; COMPSTON VICTOR; Diegel Triumphs Over British Star, 5 and 4, in Latter's First Match Here. BRADY BOWS TO COMPSTON Gains Early Lead, but Beginning at Tenth Loses Four Holes in Succession. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/monroemorris-nines-in-playoff-today-winner-will-enter-psal.html | MONROE-MORRIS NINES IN PLAY-OFF TODAY; Winner Will Enter P.S.A.L. Semi-Final--Other Teams Already Chosen. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fall-river-loses-soccer-series-32-takes-final-game-from-new-bedford.html | FALL RIVER LOSES SOCCER SERIES, 3-2; Takes Final Game From New Bedford, 1 to 0, But Bows on Total Goals. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/our-interesting-country-tour-of-coast-cities-discloses-many-things.html | OUR INTERESTING COUNTRY.; Tour of Coast Cities Discloses Many Things to a New Yorker. | True | H.J. ROSENBERG. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/indians-release-ward-former-yankee-infield-star-let-out-after-11.html | INDIANS RELEASE WARD; Former Yankee Infield Star Let Out After 11 Years of Service. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/austrias-trade-balance-excess-of-imports-increasing-again-unchanged.html | AUSTRIA'S TRADE BALANCE.; Excess of Imports Increasing Again --Unchanged for Year to Date. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gas-that-killed-11-germans-not-phosgene-woman-alleges.html | Gas That Killed 11 Germans Not Phosgene, Woman Alleges | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/old-familiar-faces.html | OLD FAMILIAR FACES. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/financial-markets-the-stock-exchange-as-the-political-campaign.html | FINANCIAL MARKETS; The Stock Exchange as the Political Campaign Begins-- Money Market Influences. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/yale-and-harvard-have-crew-dinner-rivals-meet-at-annual-fete-with.html | YALE AND HARVARD HAVE CREW DINNER; Rivals Meet at Annual Fete, With Many Former Oarsmen at the Table. HARDEST WORK THIS WEEK Both Eights to Hold Their Serious Time Trials to Get in Top Form. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fascisti-assailed-at-memorial-meeting-judge-panken-and-prof.html | FASCISTI ASSAILED AT MEMORIAL MEETING; Judge Panken and Prof. Labriola Denounce Mussolini of Matteotti Session Here. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/leaps-off-sound-steamer.html | LEAPS OFF SOUND STEAMER. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/forecasts-chaos-in-tibet-roerich-says-poor-eat-carrion-peasants.html | FORECASTS CHAOS IN TIBET.; Roerich Says Poor Eat Carrion-- Peasants Plan Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rise-of-german-revenue-results-since-stabilizationde-crease-in-1925.html | RISE OF GERMAN REVENUE.; Results Since Stabilization-De crease in 1925, Then Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/worlds-breast-stroke-mark-is-broken-by-german-woman.html | World's Breast Stroke Mark Is Broken by German Woman | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/navys-time-trial-satisfifs-coach-glendon-keeps-result-of-night-test.html | NAVY'S TIME TRIAL SATISFIFS COACH; Glendon Keeps Result of Night Test a Secret, but He Appears Pleased. COLUMBIA ON THE HUDSON Concentrates on Form for Distance Racing, While California Also Holds a Drill. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-are-active-among-the-boomers-rival-the-men-as-backers-of.html | WOMEN ARE ACTIVE AMONG THE BOOMERS; Rival the Men as Backers of Hoover, Lowden and Other Candidates. INDEPENDENCE A FACTOR Demand for Places of Power on Convention Committees Is Voiced by Mrs. Sabin of New York. | True | By Winifred Mallon. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/daughter-to-mrs-as-coolidge.html | Daughter to Mrs. A.S. Coolidge. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hit-by-plane-propeller-passenger-leaving-machine-killed-by-blades.html | HIT BY PLANE PROPELLER.; Passenger Leaving Machine Killed by Blades at Mt. Pleasant, Pa. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eastern-title-won-by-miss-greenspan-defeats-miss-sheldon-for-clay.html | EASTERN TITLE WON BY MISS GREENSPAN; Defeats Miss Sheldon for Clay Court Crown, 6-2, 9-7, at Montclair A.C. DOUBLES TO MRS. LETSON Teams With Miss Miller to Beat Mrs. Muhl and Miss Keller, 6-4, 6-2, for Championship. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ferryboat-deckhand-is-drowned.html | Ferryboat Deckhand Is Drowned. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chilean-naval-cadets-arrive-here-today-midshipmen-to-be-entertained.html | CHILEAN NAVAL CADETS ARRIVE HERE TODAY; Midshipmen to Be Entertained Here for a Week Before Resuming Long Voyage. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/visit-actors-fund-home-president-frohman-and-the-trustrees-make.html | VISIT ACTORS' FUND HOME.; President Frohman and the Trustrees Make Annual Inspection. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/18-in-st-stephens-class-bishop-of-massachusetts-preaches-the.html | 18 IN ST. STEPHEN'S CLASS.; Bishop of Massachusetts Preaches the Baccalaurate Sermon. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rejoices-in-evolution-dr-potter-hails-mans-rise-as-traced-by-dr.html | REJOICES IN EVOLUTION.; Dr. Potter Hails Man's Rise as Traced by Dr. Tilney. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-study-subway-plan-westchester-supervisor-to-investigate-madison.html | TO STUDY SUBWAY PLAN.; Westchester Supervisor to Investigate Madison Av. Project. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-stock-for-bansicilia-board-proposes-spliup-and-an-increase-in.html | NEW STOCK FOR BANSICILIA.; Board Proposes Spli-Up and an Increase in Recapitalization Plan. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/will-rogers-views-of-this-convention-he-finds-a-doginthemanger.html | WILL ROGERS' VIEWS OF THIS CONVENTION; He Finds a Dog-in-the-Manger Party Forming, Ready to Thwart the Majority. HAS SLOGAN AND YELL READY Also Reveals a Great Secret--He Personally Is for Mrs. Coolidge on a Vindication Platform. | True | By Will Rogers. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sandistas-loot-store-and-rob-nicaraguan-galeano-now-a-general-and.html | SANDISTAS LOOT STORE AND ROB NICARAGUAN; Galeano, Now a "General," and Sanchez Head Bandits in Raid on Town. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/novello-in-lurid-film-seven-blondes-murdered-in-the-case-of.html | NOVELLO IN LURID FILM.; Seven Blondes Murdered in "The Case of Jonathan Drew." | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-loans-in-may-totaled-39500000-only-twice-exceeded-by-any.html | LONDON LOANS IN MAY TOTALED 39,500,000; Only Twice Exceeded by Any Month in Three and a Half Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/royal-mail-chairman-sees-shipping-growth-lord-kylsant-predicts.html | ROYAL MAIL CHAIRMAN SEES SHIPPING GROWTH; Lord Kylsant Predicts Better Ocean Trade and Profits for British Lines This Year. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/senators-vanquish-indians-in-9th-65-singles-by-goslin-and-judge.html | SENATORS VANQUISH INDIANS IN 9TH, 6-5; Singles by Goslin and Judge, With Error by Jamieson, Give Washington Edge. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/protesting-too-much.html | PROTESTING TOO MUCH. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/union-county-cricketers-win.html | Union County Cricketers Win. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails-91524642.html | SHIPPING AND MAILS | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lawn-party-for-charity-benefit-for-house-of-calvary-cancer-hospital.html | LAWN PARTY FOR CHARITY.; Benefit for House of Calvary Cancer Hospital Next Saturday. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fall-leaves-pasadena-for-el-paso.html | Fall Leaves Pasadena for El Paso. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/petrone-who-saved-uruguay-from-defeat-starred-in-us.html | Petrone, Who Saved Uruguay From Defeat, Starred in U.S. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/holland-tunnel-traffic-gains-steadily-24384-vehicles-a-day-used.html | Holland Tunnel Traffic Gains Steadily; 24,384 Vehicles a Day Used Tube in May | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/jammed-cartridge-saves-life-of-detective-is-hallway-fight.html | Jammed Cartridge Saves Life Of Detective is Hallway Fight | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/forts-test-defense-of-long-island-sound-batteries-searchlight-crews.html | FORTS TEST DEFENSE OF LONG ISLAND SOUND; Batteries, Searchlight Crews and Radio Forces Cooperate in "Command Drill." | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/remodeling-the-port.html | REMODELING THE PORT. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/offers-to-treat-drug-addicts.html | Offers to Treat Drug Addicts. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fort-hamilton-wins-conquers-jersey-city-polo-club-by-11-to-4.html | FORT HAMILTON WINS.; Conquers Jersey City Polo Club by 11 to 4. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dutch-delegate-preaches-the-rev-wj-aalders-defines-spiritual.html | DUTCH DELEGATE PREACHES; The Rev. W.J. Aalders Defines Spiritual Mission of Modern Church | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cardinal-at-dedication-hayes-conducts-ceremony-at-monastery-near.html | CARDINAL AT DEDICATION.; Hayes Conducts Ceremony at Monastery Near Peekskill. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/welcomes-inquiry-in-power-industry-head-of-electric-light.html | WELCOMES INQUIRY IN POWER INDUSTRY; Head of Electric Light Association Hopes Federal Investigation Will Bring Out Facts.WANTS PUBLIC TO KNOW Says Prejudice Against Utilities IsDue to Ignorance and Will Vanishif Truth Is Bared. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-raze-350000-barn-mrs-payne-whitney-finds-kentucky-building-unfit.html | TO RAZE $350,000 BARN.; Mrs. Payne Whitney Finds Kentucky Building Unfit for Horses. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kansas-city-crowd-spared-from-heat-weather-proves-perfect-where.html | KANSAS CITY CROWD SPARED FROM HEAT; Weather Proves Perfect Where Convention Expected to Swelter Under Mid-West Sun, DELEGATE WHISKERS PASS Watson Takes "the Cabinet Sulte" In the President Hotel-- Hoover Has Only Band. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/uruguay-ties-11-in-olympic-final-thirty-minutes-of-extra-play-fail.html | URUGUAY TIES, 1-1, IN OLYMPIC FINAL; Thirty Minutes of Extra Play Fail to Break Soccer Deadlock With Argentina.40,000 WATCH THE MATCH Petrone, Who Toured U.S., PutsUruguay Ahead in First Half --Replay Wednesday. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/duchess-of-bedford-62-off-on-india-flight-breaks-telegraph-wires-in.html | Duchess of Bedford, 62, Off on India Flight; Breaks Telegraph Wires in Hair-Raising Start | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mr-rogers-seeks-religion-in-politics-and-finds-it-not.html | Mr. Rogers Seeks Religion in Politics and Finds It Not | True | WILL ROGERS. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/four-saved-from-sailboat-police-launch-rescues-men-after-craft-hits.html | FOUR SAVED FROM SAILBOAT; Police Launch Rescues Men After Craft Hits Rock in Sound. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hanson-blind-from-shots-mind-of-buffalo-elk-wounded-by-coast-guards.html | HANSON BLIND FROM SHOTS; Mind of Buffalo Elk, Wounded by Coast Guards, May Be Impaired. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plans-jewish-arbitration-protective-association-to-set-up-court-for.html | PLANS JEWISH ARBITRATION.; Protective Association to Set Up Court for Constituent Members. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/todays-offerings-stocks-and-bonds-total-5036380.html | Today's Offerings, Stocks And Bonds, Total $5,036,380 | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-englanders-on-way-bay-state-delegates-join-those-of-north-on.html | NEW ENGLANDERS ON WAY.; Bay State Delegates Join Those of North on Kansas City Trains. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/kidnapper-baffles-hunt-for-budd-girl-detectives-unable-to-find.html | KIDNAPPER BAFFLES HUNT FOR BUDD GIRL; Detectives Unable to Find Trace of Child, 10, or Man Who Took Her From Home. PARENTS BELIEVE HER SLAIN Mother Again Scans Rogues' Gallery Pictures Without Finding Clue to "Frank Howard, Farmer." | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wins-mexican-oratorical-contest.html | Wins Mexican Oratorical Contest. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/exercises-at-st-johns-the-rev-hf-hammer-delivers-baccalaureate-at.html | EXERCISES AT ST. JOHN'S.; The Rev. H.F. Hammer Delivers Baccalaureate at Fordham. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/us-likely-to-score-sweep-in-the-olympic-pole-vault-carr-barnes.html | U.S. Likely to Score Sweep In the Olympic Pole Vault; Carr, Barnes, Edmonds and Graham Are All Capable of 13 Feet and Their Only Rivets Who Can Go Over 13 Feet, Hoff and Pederson, Are Not Expected to Compete. | True | By Bryan Field. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-disappointed-over-trade-revival-still-hoping-for-better.html | LONDON DISAPPOINTED OVER TRADE REVIVAL; Still Hoping for Better Business in Autumn--Money May Be Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/airrail-service-tells-new-plans-to-use-7-big-planes-between-here.html | AIR-RAIL SERVICE TELLS NEW PLANS; To Use 7 Big Planes Between Here and Los Angeles--Quick Mail Service for Coolidge. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/article-2-no-title-boy-13-taken-as-blackmailer.html | Article 2 -- No Title; Boy, 13, Taken as Blackmailer. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/grandmother-93-killed-in-auto-crash-grandson-prefers-crash-to.html | GRANDMOTHER, 93, KILLED IN AUTO CRASH; Grandson Prefers Crash to Embankment Plunge--Second DriverIs Accused of Manslaughter. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/three-title-bike-races-feature-program-at-new-york-velodrome.html | THREE TITLE BIKE RACES.; Feature Program at New York Velodrome Tomorrow Night. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/struck-by-baseball-dies-englewood-high-school-pupil-receives.html | STRUCK BY BASEBALL, DIES.; Englewood High School Pupil Receives Fractured Skull. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/all-mexican-city-council-executed.html | All Mexican City Council Executed. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/japanese-report-mukden-bombings.html | Japanese Report Mukden Bombings. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-jersey-delegates-go-special-train-departs-with-republicans-for.html | NEW JERSEY DELEGATES GO.; Special Train Departs With Republicans for Kansas City. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/victim-of-blue-law-closes-jersey-town-westwood-movie-owner-as-a.html | VICTIM OF BLUE LAW CLOSES JERSEY TOWN; Westwood Movie Owner, as a Peace Officer, Halts All Activity in Retaliation.DEPUTIES STOP EVERY CAR Stores and Garages Are Locked --Mayor Ends Hour's Paralysisby Arrest of Film Man. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/other-photoplays.html | Other Photoplays. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/shipping-and-mails-91524645.html | SHIPPING AND MAILS | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/former-judge-brown-dead-in-providence-member-of-federal-district.html | FORMER JUDGE BROWN DEAD IN PROVIDENCE; Member of Federal District Bench in Rhode Island for Thirty Years. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/peddlers-charge-city-license-graft-officials-taking-thousands.html | PEDDLERS CHARGE CITY LICENSE GRAFT; Officials Taking Thousands Yearly on East Side, Say Pushcart Men at Meeting. TELL OF BUYING LOCATIONS Best Spots Auctioned at $300 to $500, League Head Asserts -- Neal Denies Irregularities. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lawrence-s-butler-host-to-large-party-gives-annual-receptionand.html | LAWRENCE S. BUTLER HOST TO LARGE PARTY; Gives Annual Receptionand Musicale at His Long IslandEstate. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/money-may-rise-at-paris-rate-likely-to-be-affected-by-10000000000.html | MONEY MAY RISE AT PARIS; Rate Likely to Be Affected by 10,000,000,000 Loan Subscription. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/1250-purse-for-father-finnegan.html | $1,250 Purse for Father Finnegan. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/acts-for-protection-of-railroads-bonds-guaranty-trust-recommends-a.html | ACTS FOR PROTECTION OF RAILROAD'S BONDS; Guaranty Trust Recommends a Committee for Minneapolis & St. Louis 50-Year Securities. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/lard-prices-at-low-point-liquidation-causes-decline-but-speculators.html | LARD PRICES AT LOW POINT.; Liquidation Causes Decline, but Speculators Continue to Buy. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wheat-prices-fell-30-cents-in-ten-days-values-are-now-down-to-level.html | WHEAT PRICES FELL 30 CENTS IN TEN DAYS; Values Are Now Down to Level Where the Bulge Started Two Months Ago. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/stocks-at-berlin-meet-bear-pressure-foreign-selling-orders-appear.html | STOCKS AT BERLIN MEET BEAR PRESSURE; Foreign Selling Orders Appear-- Considered Reaction From Prolonged Bull Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-nippon-liners-to-be-decorated-officials-put-cost-for-two-ships.html | NEW NIPPON LINERS TO BE DECORATED; Officials Put Cost for Two Ships at $2,000,000--Matson Freighters Being Refitted. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/crescent-ac-nine-blanks-montclaik-wins-40-as-blume-shuts-out-jevsay.html | CRESCENT A.C. NINE BLANKS MONTCLAIK; Wins, 4-0, As Blume Shuts out Jevsay Team With Five Hits--Brascher Leads Attack. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/webj-surrenders-radio-station-here-third-avenue-railway-head.html | WEBJ SURRENDERS RADIO STATION HERE; Third Avenue Railway Head Commended by Board for PublicSpirited Action. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/municipal-bond-offerings-securities-of-two-counties-and-a-city-on.html | MUNICIPAL BOND OFFERINGS; Securities of Two Counties and a City on Market Today. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/where-the-republicans-convene-tomorrow-morning.html | WHERE THE REPUBLICANS CONVENE TOMORROW MORNING. | True | International Newsreel Photos. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rise-in-money-here-is-not-liked-abroad-comments-on-failure-to.html | RISE IN MONEY HERE IS NOT LIKED ABROAD; Comments on Failure to Restrict Credit--Berlin Thinks Gold Exports May Cease. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/what-sways-the-delegates-how-the-kansas-city-convention-reasons.html | WHAT SWAYS THE DELEGATES.; How the Kansas City Convention Reasons About the Outlook for the Presidential Nomination. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/entries-riders-probable-odds-in-the-queens-county-today.html | Entries, Riders, Probable Odds In the Queens County Today | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dr-aw-bingham-hospital-head-dies-was-president-of-the-willard.html | DR. A.W. BINGHAM, HOSPITAL HEAD, DIES; Was President of the Willard Parker Board for the Last Five Years. PRAISED FOR NEW METHODS Credited With Greatly ReducingMortality in Treating Contagious Disease Patients. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/advises-silk-dealers-here-japan-association-urges-its-standards-on.html | ADVISES SILK DEALERS HERE; Japan Association Urges Its Standards on National Exchange. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hunter-is-victor-in-holland-tennis-beats-gentien-of-france-in.html | HUNTER IS VICTOR IN HOLLAND TENNIS; Beats Gentien of France in Straight Sets--Borotra Wins, Boussus Loses. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eastern-strategy-hinges-on-mellon-new-yorkers-and-others-seek.html | EASTERN STRATEGY HINGES ON MELLON; New Yorkers and Others Seek Vainly to Learn Where Treasury Head Stands.MILLS CERTAIN OF HOOVERHe Expects Nominatton on FirstBallot, With a Large NewYork Vote. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/browns-turn-back-red-sox-in-12th-kresss-single-breaks-up-duel-st.html | BROWNS TURN BACK RED SOX IN 12TH; Kress's Single Breaks Up Duel, St. Louis Triumphing by 2-1 Margin. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/20000-see-newark-lose-twice-in-day-record-home-crowd-turns-out-but.html | 20,000 SEE NEWARK LOSE TWICE IN DAY; Record Home Crowd Turns Out, but Rochester Takes Twin Bill, 7-1 and 5-0. ZUBRIS AND BRENNAN FAIL Bell and Gearin Triumph in Box, Both Scoring Easily--Victors Gain Series Edge. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/coffin-at-vassar-warns-on-religion-head-of-theological-seminary.html | COFFIN AT VASSAR WARNS ON RELIGION; Head of Theological Seminary Here Tells Giri Graduates It Is False if Burdensome. DAISY CHAIN PAGEANT TODAY Alumnae Elect Miss Ida McKean of Cleveland Representative on Board of Trustees. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reds-stone-wall-stops-giants-30-keystone-combination-of-ford-and.html | REDS' STONE WALL STOPS GIANTS, 3-0; Keystone Combination of Ford and Critz Leads Way in CheckingOutbursts. MAY YIELDS FIVE SAFETIES Crowd of 40,000 Sees Ford Make Spectacular Play--Giants Fall Back Into Third Place. | True | By Richards Vidmer. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mail-bandit-heads-illinois-jail-break-limpy-cleaver-and-four-aides.html | MAIL BANDIT HEADS ILLINOIS JAIL BREAK; "Limpy" Cleaver and Four Aides Slug Depufy With Condensed Milk Can in Stocking.ESCAPE IN SHERIFF'S AUTOArmed With Three Shotguns and Sub-Machine Gun They Threaten Fight to Death. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/carranza-secretive-on-washington-hop.html | CARRANZA SECRETIVE ON WASHINGTON HOP | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/singer-to-battle-petey-mack-tonight-will-meet-in-feature-bout-at-st.html | SINGER TO BATTLE PETEY MACK TONIGHT; Will Meet in Feature Bout at St. Nicholas Arena--Levine at Dexter Park Ring. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fire-at-claudels-farm-animals-perish-as-many-buildings-at-french.html | FIRE AT CLAUDEL'S FARM; Animals Perish as Many Buildings at French Country Home Burn. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/three-quit-lowden-ranks-and-idaho-delegation-pledged-to-borah-leans.html | THREE QUIT LOWDEN RANKS; And Idaho Delegation, Pledged to Borah, Leans to Hoover. COOLIDGE STILL A FACTOR Expected Message From Him and Uncertainty of Mellon Move Dominate Situation. DRY PLANK RAISES PROBLEM Hoover's Reported Approval of Borah's Stand Causes Worry Among His Supporters. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hartford-beats-pirates-21.html | Hartford Beats Pirates, 2-1. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/presidential-year-not-hurting-steel-thus-far-the-trade-has-not.html | 'PRESIDENTIAL YEAR' NOT HURTING STEEL; Thus Far, the Trade Has Not Reflected Influence of Political Uncertainties. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/tigers-rout-quinn-stop-athletics-93-collect-nine-hits-for-six-runs.html | TIGERS ROUT QUINN; STOP ATHLETICS, 9-3; Collect Nine Hits for Six Runs Off Former Nemesis in Four Innings. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/loree-names-committees-president-of-state-chamber-makes-his.html | LOREE NAMES COMMITTEES; President of State Chamber Makes His Selections Known. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/labor-advances-platform-points-federation-will-ask-both-parties-for.html | LABOR ADVANCES PLATFORM POINTS; Federation Will Ask Both Parties for Beer, 5-Day Week and Anti-Conscription Planks. COAL LEGISLATION URGED Anti-Trust Law Change Sought for Workers and Farmers--Plea to Restrict Injunctions. FOR IMMIGRATION CONTROL Income and Estate Taxes Supported and Ratifying of Child Labor Amendment Recommended. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/article-1-no-title-jl-baird-expects-to-broadcast-for-first-time-in.html | Article 1 -- No Title; J.L. Baird Expects to Broadcast for First Time in September. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fraud-cases-to-be-tried-westchester-prosecutor-to-appear-against.html | FRAUD CASES TO BE TRIED.; Westchester Prosecutor to Appear Against Two Men Today. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/harvard-asks-aid-in-hunt-for-neff-requests-bay-state-police-to-help.html | HARVARD ASKS AID IN HUNT FOR NEFF; Requests Bay State Police to Help Search for Student, Missing Now a Week. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ask-cowles-parole-in-oliver-will-case-justice-tompkins-joins-with.html | ASK COWLES PAROLE IN OLIVER WILL CASE; Justice Tompkins Joins With Prosecuting Officials to Petition Governor. FEELS JUSTIDE IS SERVED Prisoner Convicted of Forgery of Publisher's Testament, Now Ending Two Years in Sing Sing | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reserve-officers-handbook-out.html | Reserve Officers Handbook Out. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steel-production-is-slowing-down-decrease-is-seasonal-and-is-in.html | STEEL PRODUCTION IS SLOWING DOWN; Decrease Is Seasonal and Is in Line With Performance of Other Years. OUTPUT AHEAD OF 1927 Demand for Steel Is Holding Up Well, but Has Slumped in Some Lines. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/gets-radio-license-for-plane-company-to-start-tests.html | GETS RADIO LICENSE FOR PLANE STATION; Pilot Company to Start Tests on Short Wave Between Air and Land Sets. 250 OFF TO CHICAGO SHOW Delegates Fill Special Train of the "Century"--Celler Protests Barring of WEVD. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ruiz-states-views-on-mexican-peace-details-are-not-settled-but.html | RUIZ STATES VIEWS ON MEXICAN PEACE; Details Are Not Settled, but Catholics Will Seek No Special Privileges, He Says. VATICAN DESIRES HARMONY Rome Will Only Demand Repeal of Laws Which Make Work of the Church Impossible. | True | Wireless to THE NEW YORK TIMES. Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ruths-two-homers-fail-to-save-yanks-babe-five-days-ahead-of-1927.html | RUTH'S TWO HOMERS FAIL TO SAVE YANKS; Babe, Five Days Ahead of 1927 Record, Has Made Twentytwo Circuit Blows. YANKEES RALLY IN NINTH Paced by Ruth's Second Smash, They Get Hitting Range, but Mostil's Catch Rescues White Sox. | True | By James R. Harrison. Special To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/british-pilgrims-arrive-in-boston-modern-mayflower-brings-1250.html | BRITISH 'PILGRIMS' ARRIVE IN BOSTON; Modern 'Mayflower' Brings 1,250 Congregationalists on Good-Will Mission. COMING HERE THURSDAY New York Churchmen Prepare Tours and Social Affairs to Help Visitors Enjoy Two-Day Stay. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hoppe-plays-seaback-today.html | Hoppe Plays Seaback Today. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fred-spencer-wins-at-ny-velodrome-beats-martinetti-in-straight.html | FRED SPENCER WINS AT N.Y. VELODROME; Beats Martinetti in Straight Heats in Mile Match Race Before Crowd of 15,000. GEORGETTI FIRST ACROSS Captures Forty-Mile Motor-Pace Event--Jimmie Walthour Takes Five-Mile Open. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/locusts-baffle-police-staten-island-force-unable-to-halt.html | LOCUSTS BAFFLE POLICE.; Staten Island Force Unable to Halt Depredations There. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weather-changes-influence-cotton-rains-cause-some-damage-in-eastern.html | WEATHER CHANGES INFLUENCE COTTON; Rains Cause Some Damage in Eastern Belt, but Conditions Later Improve. DRY SPELL NOW NEEDED Opinion in South Still Is Divided as to Extent of the Acreage. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weir-captures-tennis-title-in-illinois-beating-jennings.html | Weir Captures Tennis Title In Illinois, Beating Jennings | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/reds-in-state-convention-dunne-nominated-for-governor-by-communist.html | REDS IN STATE CONVENTION.; Dunne Nominated for Governor by Communist Party. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steel-prices-hold-well-talk-of-higher-rates-on-third-quarter.html | STEEL PRICES HOLD WELL.; Talk of Higher Rates on Third Quarter Contracts Is Discounted. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hebrew-university-to-give-degrees.html | Hebrew University to Give Degrees. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/religious-issue-doubted-catholic-editor-believes-bigotry-is-dead-as.html | RELIGIOUS ISSUE DOUBTED.; Catholic Editor Believes Bigotry Is Dead as Campaign Force. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/borah-asks-plank-against-corruption-senator-reaching-kansas-city.html | BORAH ASKS PLANK AGAINST CORRUPTION; Senator, Reaching Kansas City, Demands Stand to Restore His Party's Prestige With People. URGES DEFINITE PLATFORM Calls for Specific Declarations on Dry Law, Farm Relief and the Tariff. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-study-rug-industry-committees-appointed-to-get-data-for-carpet.html | TO STUDY RUG INDUSTRY.; Committees Appointed to Get Data for Carpet Institute. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/german-wages-rising-advance-of-more-than-2-per-cent-on-average.html | GERMAN WAGES RISING.; Advance of More Than 2 Per Cent. on Average During May. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/holds-dry-law-adds-to-savings.html | Holds Dry Law Adds to Savings. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/london-rubber-eases-para-is-unchanged-cash-and-future-tin-prices.html | LONDON RUBBER EASES. PARA IS UNCHANGED; Cash and Future Tin Prices Fall --Lead Values Decline for All Deliveries. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/words-are-greatest-force-in-world-dr-wylie-declares.html | Words Are Greatest Force In World, Dr. Wylie Declares. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farmers-must-cooperate-in-dissemination-of-knowledge-on-newer.html | FARMERS MUST COOPERATE; In Dissemination of Knowledge on Newer Agriculture. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/91-couples-start-in-dance-marathon-bossy-gillis-fires-gun-that.html | 91 COUPLES START IN DANCE MARATHON; "Bossy" Gillis Fires Gun That Begins Endurance Contest in the Garden. COLORFUL COSTUMES WORN Derbyites Expect to Keep Going Till Next Sunday--Piles of Fruit to Refresh Them. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/princeton-seniors-may-drive-cars.html | Princeton Seniors May Drive Cars. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/strikers-lose-5000000-new-bedford-textile-workers-continue-fight.html | STRIKERS LOSE $5,000,000; New Bedford Textile Workers Continue Fight With Relief Cut. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen of Each Major League | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/2-soccer-cup-games-end-in-ties-at-11-galicia-and-portugal-and.html | 2 SOCCER CUP GAMES END IN TIES AT 1-1; Galicia and Portugal and Celtics and Nassau Deadlock in the Double Bill. REPLAYS TO BE ORDERED Portugal and Nassau Score First in State Matches-- Both Opening Halves Blank. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/discuss-gar-exhibit-promoters-and-committee-head-meet-to-adjust.html | DISCUSS G.A.R. EXHIBIT.; Promoters and Committee Head Meet to Adjust Accounts. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/braves-will-shift-home-run-stands-decision-to-move-seats-back-is.html | BRAVES WILL SHIFT 'HOME RUN' STANDS; Decision to Move Seats Back Is Caused by Prevalence of Circuit Drives. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/ethel-schniewind-to-become-bride-her-betrothal-to-h-edward-manville.html | ETHEL SCHNIEWIND TO BECOME BRIDE; Her Betrothal to H. Edward Manville Jr. Is Announced by Her Parents. MISS GAWTHROP TO WED Debutante of Last Winter to Marry Robert G. Harvey--Other Engagments. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/yale-man-disowns-blues-writes-to-the-london-times-that-university.html | YALE MAN DISOWNS 'BLUES.'; Writes to The London Times That University Is Not a Dance Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/haymann-stops-diener-scores-knockout-in-8th-round-to-win-german.html | HAYMANN STOPS DIENER.; Scores Knockout in 8th Round to Win German Title. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/resident-buyers-report-on-trade-larger-call-on-vacation-needs-was.html | RESIDENT BUYERS REPORT ON TRADE; Larger Call on Vacation Needs Was Feature of Market During Week. COAT STOCKS ARE SCARCE Beach Wear and Luggage Lead-- New Prints Offered--Rug Orders Good--Bag Lines Soon. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/burroni-wins-cycle-race-takes-25mile-contest-from-new-york-to.html | BURRONI WINS CYCLE RACE.; Takes 25-Mile Contest From New York to Armonk. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/joan-of-arc-as-operetta-ziegfeld-to-make-production-next.html | 'JOAN OF ARC' AS OPERETTA.; Ziegfeld to Make Production Next Season--Cantor in 'Whoopee.' | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/frank-a-bernero-young-lawyer-who-practiced-in-the-admiralty-courts.html | FRANK A. BERNERO.; Young Lawyer Who Practiced In the Admiralty Courts Dies. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/wants-proper-use-of-new-freedom-dr-fosdick-declares-achieving.html | WANTS PROPER USE OF NEW FREEDOM; Dr. Fosdick Declares Achieving Liberty is Less Important Than How It Is Used. WOMAN'S STATUS PICTURED Her Emancipation Fails to Solve a Single Ultimate Problem for Sex, Pastor Says. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hopper-to-captain-conn-aggies.html | Hopper to Captain Conn. Aggies. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/discuss-reduction-in-berlin-bank-rate-but-bankers-think-it-unlikely.html | DISCUSS REDUCTION IN BERLIN BANK RATE; But Bankers Think It Unlikely in View of High Money at New York. STILL HOPEFUL OF TRADE Many Irregularities Reported in the Course of Industry, and Insolvencies Have Been Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/australias-fliers-hawker-and-others-should-be-included-in-list.html | AUSTRALIA'S FLIERS.; Hawker and Others Should Be Included in List. | True | L.F. WILLMOTT. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/urges-a-sounder-credit-structure-jh-puelicher-would-place-the.html | URGES A SOUNDER CREDIT STRUCTURE; J.H. Puelicher Would Place the Consumer Loans on Same Basis as the Producer. CALLS INSTALMENTS SOUND Thinks Buyer Entitled to Buy During Year Goods Valued at Amount of His Surplus. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hoover-wins-in-church-gets-big-lead-over-party-rivals-in-chelsea.html | HOOVER WINS IN CHURCH.; Gets Big Lead Over Party Rivals in Chelsea Methodist Vote. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/policemen-out-for-team-mcgrath-mcdonald-and-mcallister-seek-olympic.html | POLICEMEN OUT FOR TEAM.; McGrath, McDonald and McAllister Seek Olympic Places. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/records-in-international-table-showing-what-each-club-did-during.html | RECORDS IN INTERNATIONAL; Table Showing What Each Club Did During Past Week. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/predicts-cartels-will-grow-abroad-commerce-department-expert-makes.html | PREDICTS CARTELS WILL GROW ABROAD; Commerce Department Expert Makes Report on Their Development in Europe. ONE IS CONTROLLED HERE Copper Combination Started in America--Old World Dominates Our Rayon Market. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/viennese-bankers-accused-dozen-charged-with-issuing-false-drafts-on.html | VIENNESE BANKERS ACCUSED; Dozen Charged With Issuing False Drafts on American Bank. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/french-banks-accounts-weeks-large-changes-not-regarded-as-important.html | FRENCH BANK'S ACCOUNTS.; Week's Large Changes Not Regarded as Important. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/derby-runner-tries-to-die-anthony-isele-held-for-fighting-patrolman.html | DERBY RUNNER TRIES TO DIE; Anthony Isele Held for Fighting Patrolman After Failing. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/radio-show-opens-in-chicago-today-25000-dealers-are-expected-to.html | RADIO SHOW OPENS IN CHICAGO TODAY; 25,000 Dealers Are Expected to Attend Manufacturers' Fall Style Exhibit. NEW YORKERS WILL PARADE Exceptional Program by Stars at the Convention Banquet Will Be Broadcast. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-protest-greek-award-fox-brothers-international-head-will-carry.html | TO PROTEST GREEK AWARD.; Fox Brothers International Head Will Carry Contract Case to Senate | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/many-picnic-parties-at-baileys-beach-as-resort-opens-for-newport.html | Many Picnic Parties at Bailey's Beach As Resort Opens for Newport Season | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/many-to-hear-convention-millions-on-radio-prepare-to-tune-in-on.html | MANY TO HEAR CONVENTION; Millions on Radio Prepare to Tune In on Kansas City Tomorrow. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/nauheim-adds-to-drug-store-chalm.html | Nauheim Adds to Drug Store Chalm. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/erb-is-shoot-victor.html | Erb Is Shoot Victor. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/casualty-stock-deposited-metropolitan-holders-to-share-in-next.html | CASUALTY STOCK DEPOSITED; Metropolitan Holders to Share in Next Fireman's Dividend. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/15000-in-fund-for-monographs.html | $15,000 in Fund for Monographs. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/niagara-university-falls-loses-final-game-of-season-to-lewiston.html | NIAGARA UNIVERSITY FALLS.; Loses Final Game of Season to Lewiston Nine by 10 to 7. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/figures-show-a-288-can-win-open-title-designer-of-olympia-fields.html | FIGURES SHOW A 288 CAN WIN OPEN TITLE; Designer of Olympia Fields Has an Extensive Tabulation to Prove His Deduction. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/us-eleven-ties-in-poland-president-there-police-busy.html | U.S. Eleven Ties in Poland, President There, Police Busy | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/flees-as-he-hears-auto-killed-girl-driver-becomes-panicstricken.html | FLEES AS HE HEARS AUTO KILLED GIRL; Driver Becomes Panic-Stricken After Going to Hospital-- Caught by Child's Uncle. BOY HIT BY TRUCK, DIES Run Down While at Play in Newark --Two Hurt When an Ambulance Hits Pillar. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/insurance-stock-oversubscribed.html | Insurance Stock Oversubscribed. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/the-south-and-smith.html | THE SOUTH AND SMITH. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farmers-take-offensive-will-tell-mellon-today-that-choice-of-hoover.html | FARMERS TAKE OFFENSIVE; Will Tell Mellon Today That Choice of Hoover Will Split Party. ASK FOR EASTERN SUPPORT Agricultural Leaders Move Diplomatically at Kansas Cityto Eliminate Secretary.CURTIS SEEKS ADVANTAGEKansan Tries to Collect Votesof Coalition as "Strongest"and Heir to Coolidge. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-york-ac-nine-tops-baltimore-ac-retains-leadership-in-intercity.html | NEW YORK A.C. NINE TOPS BALTIMORE A.C.; Retains Leadership in Intercity League by Winning, 8 to 3-- Doherty Gets 3 Hits. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/walsh-lays-cornerstone-newark-bishop-presides-at-ceremony-at.html | WALSH LAYS CORNERSTONE.; Newark Bishop Presides at Ceremony at Hackensack Church. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/warns-church-to-count-humanism-as-vital-issue.html | Warns Church to Count Humanism as Vital Issue | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/essex-troop-four-jolts-saddle-river-leads-from-start-to-triumph-14.html | ESSEX TROOP FOUR JOLTS SADDLE RIVER; Leads From Start to Triumph, 14 to 8--MacGrath and Reber Star for Victors. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/says-lack-of-rural-doctors-will-cause-economic-crisis.html | Says Lack of Rural Doctors Will Cause Economic Crisis | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sectional-apparel-defaults-gain.html | Sectional Apparel Defaults Gain. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/european-weather.html | European Weather. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/local-heads-warned-on-mexican-election-ministry-of-interior-in.html | LOCAL HEADS WARNED ON MEXICAN ELECTION; Ministry of Interior in Circular Promises Prosecution for Obstructionist Tactics. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/friendship-still-held-by-thickening-fogs-crew-is-anxious-to-start.html | FRIENDSHIP STILL HELD BY THICKENING FOGS; Crew Is Anxious to Start and Plans Take-Off Today If Weather Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/builders-foresee-a-sellers-market-observers-predict-changes-in.html | BUILDERS FORESEE A SELLER'S MARKET; Observers Predict Changes in Prices of Building Materials by Fall.GOOD WEATHER IS A CAUSE Contractors Finished Their WorkAhead of Schedule and Sought New Jobs at Cost. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rev-lb-gilmour-at-metropolitan.html | Rev. L.B. Gilmour at Metropolitan. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-chapel-blessed-bishop-mcauliffe-officiates-at-canterbury-school.html | NEW CHAPEL BLESSED.; Bishop McAuliffe Officiates at Canterbury School Ceremony. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dr-delany-urges-use-of-the-mass-he-declares-it-is-supplanting.html | DR. DELANY URGES USE OF THE MASS; He Declares It Is Supplanting Morning Prayer in Many Episcopal Cathedrals. SEES HIGH CHURCH GAINING Predicts Anglo-Catholic Movement Will Eventually Embrace Every Parish in the Communion. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-beauty-in-tragedy-dr-staten-declares-interest-in-it-is.html | FINDS BEAUTY IN TRAGEDY.; Dr. Staten Declares Interest in It Is Natural and Not Morbid. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/faccelli-ties-mark-over-low-hurdles-italian-covers-400metre-sticks.html | FACCELLI TIES MARK OVER LOW HURDLES; Italian Covers 400-Metre Sticks in 53.8 to Equal World's Time at Paris. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/newsboy-is-shot-fleeing-detective-lad-14-painfully-wounded-as-he.html | NEWSBOY IS SHOT FLEEING DETECTIVE; Lad, 14, Painfully Wounded as He and Brother Run in Fright When Challenged. POLICEMAN IS SUSPENDED Held for Assault, He Says He Took Youths Who Help Support Family for Auto Thieves. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/goldman-concert-tonight-band-will-open-eleventh-season-tonight-in.html | GOLDMAN CONCERT TONIGHT; Band Will Open Eleventh Season Tonight in Central Park. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-ask-hero-medal-for-scout.html | To Ask Hero Medal for Scout. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/minister-advises-critics-dr-morgan-tells-how-to-recognize-what-is.html | MINISTER ADVISES CRITICS.; Dr. Morgan Tells How to Recognize What Is Really Christian. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/farrell-and-sarazen-win-defeat-marston-and-sweetser-by-1-up-in.html | FARRELL AND SARAZEN WIN.; Defeat Marston and Sweetser by 1 Up in Exhibition at Philmont. | True | | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/northern-generals-flee-from-tientsin-sun-and-chang-go-leaving-25000.html | NORTHERN GENERALS FLEE FROM TIENTSIN; Sun and Chang Go, Leaving 25,000 Men to Meet Feng's Oncoming Legions. TALK OF GREAT WALL STAND Foreigners Fear They May Suffer in Fight for City, but 14,000 Troops Are Ready to Defend Them. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/byrd-plane-escaped-the-floyd-bennett-was-housed-at-anacostia-10.html | BYRD PLANE ESCAPED; The Floyd Bennett Was Housed at Anacostia 10 Minutes Before Gale Struck. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cardinals-batter-robins-by-15-to-7-brooklyn-cuts-down-early-leadst.html | CARDINALS BATTER ROBINS BY 15 TO 7; Brooklyn Cuts Down Early Lead-- St. Louis Then Hammers Out 7 Runs in Eighth.30,000 AT EBBETS FIELDEhrhardt and Elliott Victims of RunAvalanche--Bissonette Hits His Eleventh. | True | By John Drebinger. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/motorcyclist-killed-in-michigan-race.html | Motorcyclist Killed in Michigan Race. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/composite-of-lincoln-lindbergh-roosevelt-is-the-rev-ce-wagners.html | Composite of Lincoln, Lindbergh, Roosevelt, Is the Rev. C.E. Wagner's Ideal of President | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hero-in-a-dual-role-gosta-ekman-featured-in-swedish-film-a-husband.html | HERO IN A DUAL ROLE.; Gosta Ekman Featured in Swedish Film "A Husband by Proxy." | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/senff-corot-goes-to-metropolitan-collectors-niece-gives-woman.html | SENFF COROT GOES TO METROPOLITAN; Collector's Niece Gives 'Woman Reading in the Fields' as Memorial to Uncle. $245,000 BUST EXHIBITED Mr. and Mrs. E.S. Harkness Lend Houdon Work--Spanish Tomb at the Cloisters. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/fisher-index-advanced-average-of-50-active-stocks-reckoned-as.html | 'FISHER INDEX' ADVANCED.; Average of 50 Active Stocks Reckoned as Higher in Past Week. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/finds-evolution-supports-religion-rev-eml-gould-sees-study-of.html | FINDS EVOLUTION SUPPORTS RELIGION; Rev. E.M.L. Gould Sees Study of Creation as Making for Understanding of Deity. DENIES SCIENCE IN BIBLE And Declares There Is No Conflict Between Knowledge and Scriptural Teaching. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hilless-foes-drop-move-to-oust-him-new-york-delegates-favorable-to.html | HILLES'S FOES DROP MOVE TO OUST HIM; New York Delegates Favorable to Hoover Balk at an Organization Fight. BULK FOR COOLIDGE DRAFT Some of Them Talk of Supporting Borah--Special TrainReaches Kansas City. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bayside-netmen-triumph-vanquish-waverly-hills-in-long-island-league.html | BAYSIDE NETMEN TRIUMPH.; Vanquish Waverly Hills in Long Island League Match, 7 to 0. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/j-andrew-white-weds-radio-announcer-marries-katherine-titus-actress.html | J. ANDREW WHITE WEDS.; Radio Announcer Marries Katherine Titus, Actress, in Chicago. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/money-easier-at-berlin-immediate-outlook-favorable-but-longer.html | MONEY EASIER AT BERLIN.; Immediate Outlook Favorable, but Longer Prospect Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dennis-eadie-noted-actor-dies-at-53-producer-of-plays-of-galsworthy.html | DENNIS EADIE, NOTED ACTOR, DIES AT 53; Producer of Plays of Galsworthy, Bennett and BarkerSuccumbs in London.LONG CAREER ON THE STAGEManager of the Royalty Theatrefor Many Years--Born inGlasgow, Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sunny-skies-draw-crowds-to-beaches-many-venture-into-ocean-as.html | SUNNY SKIES DRAW CROWDS TO BEACHES; Many Venture Into Ocean as Resorts in Vicinity of City Are Thronged. 500,000 VISIT CONEY ISLAND 100 Extra Traffic Policemen Kept Busy-- Rockaway Beach Sees First Surf Rescue. AUTOS FILL ALL HIGHWAYS Places Along Jersey Shore Report Good Business--Thousands Enjoy Air in Parks Here. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chernoff-to-box-fruchtman.html | Chernoff to Box Fruchtman. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/thomas-denounces-the-new-tammany-socialist-candidate-tells-chicage.html | THOMAS DENOUNCES THE 'NEW TAMMANY'; Socialist Candidate Tells Chicage Its List of Scandals Is 'Long and Terrible.'CALLS SMITH ITS DARLINGAnd Scoring His Progressivism, He Says the Public Utilities Won't"Lose Any Sleep" Over Him. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/queen-wilhelmina-greets-synod-here-ruler-of-the-netherlands-sends.html | QUEEN WILHELMINA GREETS SYNOD HERE; Ruler of The Netherlands Sends Message to Reformed Church on Its 300th Anniversary. 400 MARCH IN PROCESSION Clergy and Laity Join in Services --Dr. Cadman Preaches Sermon at Celebration. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/abuse-of-zionists-charged-to-soviet-jewish-congress-attacks-the.html | ABUSE OF ZIONISTS CHARGED TO SOVIET; Jewish Congress Attacks the Russian Government for Acts of Persecution. TO EXTEND ORGANIZATION Rabbi Wise to Name Commission to Reformulate Its Program-- Alleges Stifling of Opinion. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/baby-olds-victor-boat-catches-fire-another-capsizes-as-outboard.html | BABY OLDS VICTOR; BOAT CATCHES FIRE; Another Capsizes as Outboard Craft Race Around Staten Island. BABY WHALE ALSO WINS First of Class B Entrants in Princes Bay Y.C. Event--Miss Richmond Leads Sea Sleds. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sydney-goes-wild-over-ocean-fliers-hundreds-of-thousands-roar.html | SYDNEY GOES WILD OVER OCEAN FLIERS; Hundreds of Thousands Roar Welcome to Airmen From Sea of Hats and Handkerchiefs. 'WHERE ARE YANKS?' IS CRY Lyon and Warner Then Pulled to Dais--Southern Cross Will Go On Round the World. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/flint-says-world-tends-to-spiritual-chancellor-of-syracuse-in.html | FLINT SAYS WORLD TENDS TO SPIRITUAL; Chancellor of Syracuse, in Baccalaureate Address, ExtolsBeauty of Life.HE WOULD BAN THE CYNIC Declares to 750 Graduates ThatMystery of Existence IsNearer Solution. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/summmer-stock-market-is-discussed-abroad-london-recalls-great.html | SUMMMER STOCK MARKET IS DISCUSSED ABROAD; London Recalls Great Activity Last Summer, but Thinks Present Values Too High. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/plan-religious-school-at-princeton.html | Plan Religious School at Princeton. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/officials-inspect-plant-at-saratoga-president-wilson-heads-party-of.html | OFFICIALS INSPECT PLANT AT SARATOGA; President Wilson Heads Party of Turfmen That Examines $250,000 Improvements. MEETING OPENS JULY 30 Changes in Construction and Landscaping Have Enlarged theSpa Racing Layout. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/propose-farm-aid-by-tariff-revision-republican-platform-makers.html | PROPOSE FARM AID BY TARIFF REVISION; Republican Platform Makers Favor Parity With Industry in General Readjustment. TO BE BIG CAMPAIGN ISSUE Pressure for Higher Protection Being Exerted--Clash Coming on Definite Dry Declaration. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/steer-prices-reach-seasons-high-mark-advance-of-25-cents-in-a-week.html | STEER PRICES REACH SEASON'S HIGH MARK; Advance of 25 Cents in a Week Is Highest Since the February Range. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/protest-on-hungary-seen-geneva-rumor-is-that-little-entente-will.html | PROTEST ON HUNGARY SEEN; Geneva Rumor Is That Little Entente Will Act on Smuggled Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/goff-and-nye-assail-hoover-in-meetings-sharp-words-are-said-by.html | GOFF AND NYE ASSAIL HOOVER IN MEETINGS; Sharp Words Are Said by Senators and Others Seeking toKeep Opposition Active. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/paris-art-shows-featuring-masters-expositions-for-charity-attract.html | PARIS ART SHOWS FEATURING MASTERS; Expositions for Charity Attract the French Capital's High Society in Force. RACING IN FULL SWING Turf Enthusiasts Fly Between England and France to Attend All Big Events. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-increase-bank-capital-central-national-holders-approve-rise-to.html | TO INCREASE BANK CAPITAL.; Central National Holders Approve Rise to $2,500,000. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/church-dedicated-by-bishop-rummel-newly-consecrated-prelate-leads.html | CHURCH DEDICATED BY BISHOP RUMMEL; Newly Consecrated Prelate Leads Procession at Edifice of St. Anthony of Padua. GETS GOLD CROZIER AS GIFT Former Pastor Promises to Use His Episcopal Staff When Installed in Omaha Diocese on July 4. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/french-unemployment-falling.html | French Unemployment Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/country-newspapers.html | COUNTRY NEWSPAPERS. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/pharpmacy-degrees-to-263-at-fordham-college-will-hold-its-fifteenth.html | PHARPMACY DEGREES TO 263 AT FORDHAM; College Will Hold Its Fifteenth Commencement at the University Tonight. ADVANCED DIPLOMAS FOR 12 President Duane Will Preside-Dr. A.J. O'Leary to Address the Graduates. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/braves-win-exhibition-trounce-providence-team-by-15-to-4-before.html | BRAVES WIN EXHIBITION.; Trounce Providence Team by 15 to 4 Before 7,500 Spectators. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/le-correge-first-in-french-derby-ivanhoe-which-beats-ogden-millss.html | LE CORREGE FIRST IN FRENCH DERBY; Ivanhoe Which Beats Ogden Mills's Kantar for Place, Set Back to 3d. RACE RUN IN DOWNPOUR Brilliant Fashions, Which Usually Mark Event, Obscured by Rain Togs at Chantilly. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/scots-get-11-tie-in-detroit-soccer-crowd-of-15000-sees-the-glasgow.html | SCOTS GET 1-1 TIE IN DETROIT SOCCER; Crowd of 15,000 Sees the Glasgow Rangers and Professional Stars Deadlock.HOME SIDE SCORES FIRST Then Touring Eleven Stages Fast Attack But Gets OnlyOne Goal. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/open-golf-test-today-124-to-seek-to-qualify-for-united-states-title.html | OPEN GOLF TEST TODAY.; 124 to Seek to Qualify for United States Title Play. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/bonds-to-be-redeemed-calls-to-be-issued-for-colombian-bank-and.html | BONDS TO BE REDEEMED.; Calls to Be Issued for Colombian Bank and Other Borrowers. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/27-nuns-get-foreign-posts-departure-ceremony-to-be-held-at.html | 27 NUNS GET FOREIGN POSTS; Departure Ceremony to Be Held at Maryknoll in August. | True | Special to The New York Times. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/eagels-sneers-at-equity-says-it-cant-stop-her-and-she-is-to-open-in.html | EAGELS SNEERS AT EQUITY.; Says It Can't Stop Her and She Is to Open in a Play in Autumn. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sterling-and-high-money-only-temporary-effect-on-exchange-market-by.html | STERLING AND HIGH MONEY.; Only Temporary Effect on Exchange Market by Our 7% Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/dougherty-jubilee-observed-by-200000-occasion-is-linked-with.html | DOUGHERTY JUBILEE OBSERVED BY 200,000; Occasion is Linked With Dedication of New $5,000,000 Seminary of Overbrook (Pa.). | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/to-pay-2-special-dividends-west-side-mutual-building-loan-marks.html | TO PAY 2 SPECIAL DIVIDENDS; West Side Mutual Building Loan Marks Fortieth Anniversary. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/italia-crew-adrift-on-ice-in-two-groups-2-men-hurt-rescue-plans-are.html | ITALIA CREW ADRIFT ON ICE IN TWO GROUPS; 2 MEN HURT; RESCUE PLANS ARE RUSHED; DESOLATE REGION TOWARD WHICH ITALIA'S CREW IS MOVING. | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/the-screen-girls-of-a-feather.html | THE SCREEN; Girls of a Feather. | True | By Mordaunt Hall. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/friends-handcuff-newlyweds-all-on-train-aid-them-in-vain.html | Friends Handcuff Newlyweds; All on Train Aid Them in Vain | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/30-hurt-in-motor-crash-illinois-central-car-plunges-into-washout-in.html | 30 HURT IN MOTOR CRASH.; Illinois Central Car Plunges Into Washout in Mississippi. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/heeney-off-today-for-training-camp-will-motor-to-fairhaven-nj-to.html | HEENEY OFF TODAY FOR TRAINING CAMP; Will Motor to Fairhaven, N.J., to Start Active Work for Title Bout. | True | By James P. Dawson. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/southern-ice-and-utilities.html | Southern Ice and Utilities. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/rules-on-brooklyn-lien-court-holds-claim-against-2-properties-cant.html | RULES ON BROOKLYN LIEN.; Court Holds Claim Against 2 Properties Can't Be Assessed to One. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/cornell-is-ending-60th-academic-year-long-program-of-events-is.html | CORNELL IS ENDING 60TH ACADEMIC YEAR; Long Program of Events Is Arranged in Connection With Commencement. BASEBALL A BIG FEATURE Team Will Meet Penn and Notre Dame--Two Days Devoted to Alumni Reunions. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/villard-picks-lowden-and-reed.html | Villard Picks Lowden and Reed. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/thompson-stands-fast-chicago-mayor-leaves-at-head-of-coolidge.html | THOMPSON STANDS FAST.; Chicago Mayor Leaves at Head of Coolidge Boosters. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/orioles-rally-to-win-polo-match-by-9-to-5-score-4-goals-in-final.html | ORIOLES RALLY TO WIN POLO MATCH BY 9 TO 5; Score 4 Goals in Final Chukker to Beat Sun Eagles--Arthur Borden Stars. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/insurance-gaining-in-middle-west.html | Insurance Gaining in Middle West. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/turf-scene-shifts-to-aqueduct-today-queens-county-handicap-5000.html | TURF SCENE SHIFTS TO AQUEDUCT TODAY; Queens County Handicap, $5,000 Added, to Feature Opening of 21-Day Meeting. TWELVE HORSES TO START Dolan, Suburban Winner, Will Try to Repeat--Sweepster to Carry Top Weight of 122 Pounds. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/sports-of-the-times-fond-memories.html | Sports of the Times.; Fond Memories. | True | By John Kieran. | C1B 782522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/condemns-interest-in-new-religions-dr-ribourg-declares-levity-of.html | CONDEMNS INTEREST IN NEW RELIGIONS; Dr. Ribourg Declares Levity of Masses Is Cause of Widespread Unsteadiness. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/hitchcocks-four-triumphs-by-126-stages-fast-attack-to-beat.html | HITCHCOCK'S FOUR TRIUMPHS BY 12-6; Stages Fast Attack to Beat Harriman's Team on Port Washington Field. TAKES LEAD AT THE START Jumps Ahead in the First Period and Rivals Are Never Able to Catch Up. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/not-to-compensate-holders-of-french-government-bonds.html | Not to 'Compensate' Holders Of French Government Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/miss-boll-expects-to-start-today-takeoff-set-for-dawn-on-first-leg.html | MISS BOLL EXPECTS TO START TODAY; Take-Off Set for Dawn on First Leg of Atlantic Hop, Her Second Attempt in Week. COLUMBIA IN SHAPE TO FLY Sunday Throng at Curtiss Field Routs Col. Lindbergh as He Lands --Noted Fliers at Air Port. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/urges-nonsinkable-boats-consulting-engineer-tells-of-plan-to-save.html | URGES NON-SINKABLE BOATS; Consulting Engineer Tells of Plan to Save Life in Ferry Accidents. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/women-graduates-get-marriage-advice-dr-marshall-in-connecticut.html | WOMEN GRADUATES GET MARRIAGE ADVICE; Dr. Marshall in Connecticut College Sermon Urges NobleFriendship as the Basis. | True | Special to The New York Times. | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/new-coaching-course-pitt-to-inaugurate-fouryear-program-beginning.html | NEW COACHING COURSE.; Pitt to Inaugurate Four-Year Program Beginning July 2. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/mutual-bankers-to-meet-national-savings-association-to-convene-on.html | MUTUAL BANKERS TO MEET.; National Savings Association to Convene on Wednesday. | True | | C1B 782522 |
| 1928-06-11 | 1928-06-11 | https://www.nytimes.com/1928/06/11/archives/chaplains-of-four-faiths-convention-picks-catholic-jew-episcopalian.html | CHAPLAINS OF FOUR FAITHS.; Convention Picks Catholic, Jew, Episcopalian and Methodist. | True | | C1B 782522 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sherman-law-hit-in-colgate-address-clarence-mott-woolley-tells-200.html | SHERMAN LAW HIT IN COLGATE ADDRESS; Clarence Mott Woolley Tells 200 Graduates It Is Against Public Interest. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/queens-reality-sales-transactions-reported-yesterday-in-various.html | QUEENS REALITY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/umpire-wilson-improving.html | Umpire Wilson Improving. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sudden-cleavage-of-pennsylvanians-vare-declares-for-hoover-while.html | SUDDEN CLEAVAGE OF PENNSYLVANIANS; Vare Declares For Hoover, While Melton Maintains Silence From His Arrival. BUT HE WILL SPEAK TODAY Secretary and His Delegation Are Centre of Convention Interest All Day. | True | By Rodney Bean. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bryn-mawr-four-loses-drops-morrell-cup-final-to-sixth-field.html | BRYN MAWR FOUR LOSES; Drops Morrell Cup Final to Sixth Field Artillery, 13-6. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-hucknall-in-tie-on-connecticut-links-medal-score-of-84-equals.html | MRS. HUCKNALL IN TIE ON CONNECTICUT LINKS; Medal Score of 84 Equals Mrs. McCain's in Title Tourney at Farmington. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-orleans-banana-port-commerce-chamber-reports-shipments-33-above.html | NEW ORLEANS BANANA PORT; Commerce Chamber Reports Shipments 33% Above Average. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/st-lawrence-is-victor-blanks-clarkson-tech-nine-by-the-score-of-130.html | ST. LAWRENCE IS VICTOR.; Blanks Clarkson Tech Nine by the Score of 13-0. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hurricanes-capture-british-polo-match-defeat-pilgrims-by-12-to-7.html | HURRICANES CAPTURE BRITISH POLO MATCH; Defeat Pilgrims by 12 to 7, ' Despite a handicap of 5 Goals. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hilles-men-swamp-hoover-supporters-new-york-delegation-organized.html | HILLES MEN SWAMP HOOVER SUPPORTERS; New York Delegation Organized Without a Single Adherent of Secretary on Slate. OGDEN MILLS IS CAST ASIDE Houghton Named for Platform Post--Hilles Doubly Honored -- Three Hoover Defections. | True | By Albert L. Warner. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-francis-wins-in-straight-sets-defeats-miss-golding-60-60-in.html | MISS FRANCIS WINS IN STRAIGHT SETS; Defeats Miss Golding, 6-0, 6-0, in Women's Metropolitan Clay Court Title Play. OTHER FAVORITES ADVANCE Misses Morrill, Greenspan and Miller All Score Without the Loss of a Game. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chemical-bank-site-sold-skyscraper-to-rise-on-broadway-and-chambers.html | CHEMICAL BANK SITE SOLD.; Skyscraper to Rise on Broadway and Chambers Street Corner. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/burton-and-white-file-ohioans-seek-republican-and-democratic.html | BURTON AND WHITE FILE; Ohioans Seek Republican and Democratic Nominations for Toga. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/auto-exhaust-at-top-of-car-asked-by-harris-to-aid-health.html | Auto Exhaust at Top of Car Asked by Harris to Aid Health | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maine-honors-merrill-banker-is-made-doctor-of-laws-mb-downing-gets.html | MAINE HONORS MERRILL.; Banker Is Made Doctor of Laws-- M.B. Downing Gets Degree. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-bolls-plans-fliers-work-on-columbia-in-preparation-for-ocean.html | MISS BOLL'S PLANS.; Fliers Work on Columbia in Preparation for Ocean Flight. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/buyers-in-cooperatives-mrs-robert-mckelvy-takes-suite-in-new-park.html | BUYERS IN COOPERATIVES.; Mrs. Robert McKelvy Takes Suite in New Park Avenue House. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/firm-on-equalization-fee-but-farm-federation-says-it-would-take-any.html | FIRM ON EQUALIZATION FEE.; But Farm Federation Says It Would Take Any Other Solution. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/theatre-managers-meet-discuss-report-on-plan-for-proposed-american.html | THEATRE MANAGERS MEET.; Discuss Report on Plan for Proposed American Theatre Board. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/churchmen-back-treaties-peace-union-commends-kellogg-for-efforts-to.html | CHURCHMEN BACK TREATIES; Peace Union Commends Kellogg for Efforts to Outlaw War. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/court-house-suicide-fails-peddler-jumps-from-eighth-floor-and-is.html | COURT HOUSE SUICIDE FAILS; Peddler Jumps From Eighth Floor and Is Taken to Hospital. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/egyptian-helen-sung-at-festival-ovation-to-strauss-as-his-new-opera.html | 'EGYPTIAN HELEN' SUNG AT FESTIVAL.; Ovation to Strauss as His New Opera Is Given in Schubert's Native Vienna. JERITZA IN TITLE ROLE Mme. Schenker-Angerer Delights Audience-- President Hainisch and Other Notables There. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/expedition-will-map-auto-routes-in-asia-packard-representative-in.html | EXPEDITION WILL MAP AUTO ROUTES IN ASIA; Packard Representative in China Plans to Meet Andrews on Trip Through Gobi Desert. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rivera-will-not-resign-declares-he-will-remain-dictator-for-another.html | RIVERA WILL NOT RESIGN.; Declares He Will Remain Dictator for Another Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/westchester-awards-hospital-contracts-county-will-spend-600000-for.html | WESTCHESTER AWARDS HOSPITAL CONTRACTS; County Will Spend $600,000 for Psychopathic Pavilion on Grassland Property. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/counter-list-weak-many-issues-down-strength-shown-by-only-a-few.html | COUNTER LIST WEAK; MANY ISSUES DOWN; Strength Shown by Only a Few Stooks in Industrial Group --Bonds Are Quiet. SEVERAL SHARP DECLINES Most of the Active Bank and Insurance Shares Go Lower, Many Showing Big Losses. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/name-new-firm-for-building.html | Name New Firm for Building. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/singer-is-victor-over-petey-mack-bronx-boy-gets-decision-in-six.html | SINGER IS VICTOR OVER PETEY MACK; Bronx Boy Gets Decision in Six Rounds in Feature at St. Nicholas Arena. LANGE DEFEATS RAMMEL Schweitzer Conquers Slavin in a Spirited Bout--Malavez Wins on Foul. | True | By James P. Dawson. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mcdonnall-wins-in-golf-tourney.html | McDonnall Wins in Golf Tourney | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/explains-procedure-for-alien-admissions-immigration-commissioner.html | EXPLAINS PROCEDURE FOR ALIEN ADMISSIONS; Immigration Commissioner Advises Applicants for Preferential Status. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chilean-midshipmen-here-training-ship-arrives-for-12-days-visit-on.html | CHILEAN MIDSHIPMEN HERE.; Training Ship Arrives for 12 Days' Visit on Long Cruise. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/teaching-through-things.html | TEACHING THROUGH THINGS. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/seton-hall-game-postponed.html | Seton Hall Game Postponed. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honeman-defeats-fenn-at-newark-former-amateur-star-wins-in-straight.html | HONEMAN DEFEATS FENN AT NEWARK; Former Amateur Star Wins in Straight Heats, Scoring in Both by Two Lengths. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/police-department.html | Police Department. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/appellate-division-calendar-up-to-date-for-the-first-time.html | Appellate Division Calendar Up to Date for the First Time | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/butler-has-no-word-expects-none-from-coolidge-before-balloting.html | BUTLER HAS NO WORD.; Expects None From Coolidge Before Balloting Begins, Chairman Says. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dancing-a-feature-in-watsons-behalf-indianans-boomers-call-in-jazz.html | DANCING A FEATURE IN WATSON'S BEHALF; Indianan's Boomers Call in Jazz Band and Charleston With Headquarters Visitors. GREETING BY UNDERTAKER "Caskets Made to Order-- Welcome G.O.P." Confronts Arriving Delegates--Humors of Convention Time. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reichsbank-reduces-circulation-again-weeks-cut-268892000-marks.html | REICHSBANK REDUCES CIRCULATION AGAIN; Week's Cut 268,892,000 Marks --Total Now Less Than a Month Ago. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-andrus-wins-at-haverford-net-new-york-player-beats-miss.html | MISS ANDRUS WINS AT HAVERFORD NET; New York Player Beats Miss Snellenberg, 6-1, 6-1, and Enters Third Round. MISS NEWTON ALSO GAINS Conquers Miss Gazzam and Miss Bergen--Miss Felin and Miss Thayer in Triumphs. | True | Special to The New York Times. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/harrison-outpoints-balduc.html | Harrison Outpoints Balduc. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/unpledged-jerseyites-talk-morrow-or-edge-mayor-of-newark-and.html | UNPLEDGED JERSEYITES TALK MORROW OR EDGE; Mayor of Newark and Representative Bacharach Plan to Urge Senator's Nomination. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reds-5-in-ninth-sink-giants-7-to-5-four-safeties-and-picinichs.html | REDS' 5 IN NINTH SINK GIANTS, 7 TO 5; Four Safeties and Picinich's Second Homer Devastate the McGrawmen. GIANTS TAKE LEAD IN 8TH But Lose With Victory In Grasp-- Three Huriers Fail to Stop Hustling Reds. | True | By Richards Vidmer. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/900-denver-patients-to-hear-broadcasting-local-station-provides-two.html | 900 DENVER PATIENTS TO HEAR BROADCASTING; Local Station Provides Two Hospitals With Loud Speakers andEarphones for Convention. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lonely-in-freedom-convict-ends-life-james-brackett-paroled-after-17.html | LONELY IN FREEDOM, CONVICT ENDS LIFE; James Brackett, Paroled After 17 Years in Prison as Slayer, Buried by Salvation Army. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/salvaging-work-on-navesink-begins-superstructure-construction-is.html | SALVAGING WORK ON NAVESINK BEGINS; Superstructure Construction Is Started About Army Dredge Sunk Off Staten Island. SURVEYS MADE BY DIVERS Boat Found Resting on 42-Inch Water Main, With Gaping Hole in Starboard Side. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/phillips-protests-inquiry-on-gifts-charities-of-alleged-head-of.html | PHILLIPS PROTESTS INQUIRY ON GIFTS; Charities of Alleged Head of Sewer Ring Said to Have Brought Votes to Friends. DENIES SPLIT WITH CASSIDY And Asserts It Is Foolish to Say Racing Man's Wealth Is Based on His Friendship. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/penn-state-wins-67-defeats-alumni-nine-in-annual-commencement-game.html | PENN STATE WINS, 6-7.; Defeats Alumni Nine in Annual Commencement Game. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cb-cochran-arrives-london-producer-here-to-confer-on-production-of.html | C.B. COCHRAN ARRIVES.; London Producer Here to Confer on Production of "This Year of Grace," | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-theatre-to-be-the-ethel-barrymore-lee-shubert-names-playhouse.html | NEW THEATRE TO BE THE ETHEL BARRYMORE; Lee Shubert Names Playhouse, Being Built in West 47th St., for Actress He Is to Direct. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/aeschlimann-victor-in-a-fiveset-match-reaches-fourth-round-in.html | AESCHLIMANN VICTOR IN A FIVE-SET MATCH; Reaches Fourth Round in International Tennis Tourney by Defeating Delcastillo. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/money.html | MONEY. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/a-convert-to-noparking.html | A CONVERT TO NO-PARKING. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/write-of-isadora-duncan-adopted-daughter-and-former-secretary-are.html | WRITE OF ISADORA DUNCAN.; Adopted Daughter and Former Secretary Are Doing Book in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/carranza-winging-wat-to-washington-mexican-flier-on-way-to.html | CARRANZA WINGING WAT TO WASHINGTON; MEXICAN FLIER ON WAY TO WASHINGTON AND HIS PLANE | True | Times Wide World Photo. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gorchakoff-beats-sullivan-in-3-sets-occidental-star-triumphs-in.html | GORCHAKOFF BEATS SULLIVAN IN 3 SETS; Occidental Star Triumphs in Pennsylvania State and Middle States Play. STRACHAN WINS IN UPSET Eliminates Gilpin, Who Suffers His First Defeat of Season--Doeg Conquers Brown, 6-4, 6-2. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chelsea-section-deal-pending.html | Chelsea Section Deal Pending. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/margaret-jones-honored-dinner-and-dance-given-for-bride-to-be-by.html | MARGARET JONES HONORED.; Dinner and Dance Given for Brideto Be by Miss Georgia Mackenzie. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/slagle-to-coach-old-school-quits-as-aide-at-princeton.html | Slagle to Coach Old School; Quits as Aide at Princeton | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-country-editor.html | The Country Editor. | True | SYDNEY G. SHERWOOD. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/frees-200-in-park-littering.html | Frees 200 in Park Littering. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/carranzas-father-here-attache-at-consulate-expects-son-to-visit-him.html | CARRANZA'S FATHER HERE.; Attache at Consulate Expects Son to Visit Him. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/oliver-lodges-sister-59-gets-degree-from-oxford.html | Oliver Lodge's Sister, 59, Gets Degree From Oxford | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/straddles-in-platform-constitutional-legislation-offered-farmers.html | STRADDLES IN PLATFORM; 'Constitutional Legislation' Offered Farmers-- Dry Law Unnamed.BOTH PLANKS FACE FIGHT Borah Denounces Agriculture Proposal as 'Spineless'--WetsReady to Backfire Drys.COOLIDGE POLICIES BACKEDThirty Planks in CompletedDraft Include One UpholdingStand in Nicaragua. | True | By Charles R. Michael. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/urges-business-education-dr-si-miller-tells-credit-men-at-seattle.html | URGES BUSINESS EDUCATION; Dr. S.I. Miller Tells Credit Men at Seattle of Need for Vision. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/627650-at-forhan-sale-average-of-3758-a-lot-at-murphy-auction-in.html | $627,650 AT FORHAN SALE.; Average of $3,758 a Lot at Murphy Auction in Mamaroneck. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-emily-nicoll-to-be-bride-today-bishop-shipman-to-officiate-at.html | MISS EMILY NICOLL TO BE BRIDE TODAY; Bishop Shipman to Officiate at Her Wedding to E.C. Leonard in New Windsor, N.Y. MISS LOCKWOOD'S PLANS Ceremony With H.O. Wilson in Church of St. James the Less, Scarsdale--Future Nuptials. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/buy-apartment-house-site-on-lower-fifth-avenue.html | Buy Apartment House Site On Lower Fifth Avenue | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/opening-session-program-at-republican-convention.html | Opening Session Program At Republican Convention | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/canadas-spring-grains-flourishing.html | Canada's Spring Grains Flourishing | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/five-extra-dividends-one-initial-declared-stock-disbursement-of-10.html | FIVE EXTRA DIVIDENDS, ONE INITIAL DECLARED; Stock Disbursement of 10 Per Cent, Voted by Sparks Withington --Two Increases Announced. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/phillies-4-in-7th-upset-pirates-64-take-first-game-of-series-by.html | PHILLIES' 4 IN 7TH UPSET PIRATES, 6-4; Take First Game of Series by Bunching Their Hits in Three Innings. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/opens-town-fight-for-sunday-movies-theatre-man-of-westwood-nj.html | OPENS TOWN FIGHT FOR SUNDAY MOVIES; Theatre Man of Westwood, N.J., Conducts Poll on Defiance of Blue Laws. WARNS HE WILL RETALIATE. Says He'll Close Stores Again as Justice of Peace if His Sabbath Shows Are Stopped. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/woodward-breaks-200-at-traps-in-windsor-texas-champion-records.html | WOODWARD BREAKS 200 AT TRAPS IN WINDSOR; Texas Champion Records Perfect Score in Grand International Singles Event. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/daughter-boosts-curtis-mrs-knight-fights-alone-in-procoolidge-rhode.html | DAUGHTER BOOSTS CURTIS.; Mrs. Knight Fights Alone in ProCoolidge Rhode Island Block. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/5000-republicans-in-oldtime-march-red-and-white-flares-blaze-way.html | 5,000 REPUBLICANS IN OLD-TIME MARCH; Red and White Flares Blaze Way Through Kansas City as Bombs Burst Overhead. PARTY HISTORY PASSES BY Floats Show Lincoln With Slaves, McKinley on Full Dinner Pail, Roosevelt and Rough Riders. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/twoday-auction-at-babylon.html | Two-Day Auction at Babylon. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/are-they-art.html | ARE THEY ART? | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/farm-leaders-menacing-they-say-choice-such-as-hoover-will-cost.html | FARM LEADERS MENACING; They Say Choice Such as Hoover Will Cost Party Agricultural States. DEMAND EQUALIZATION FEE Call for Full Tariff Benefits and Respect for Rights by the Convention. THREATEN ACTION AT POLLS Thirty Organizations Declare They Will Turn to Democrats if Appeal Goes Unheeded. | True | By James A. Hagerty. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/loughran-contest-changed-to-garden-apathy-of-fans-to-outdoor-shows.html | LOUGHRAN CONTEST CHANGED TO GARDEN; Apathy of Fans to Outdoor Shows Causes Rickard to Discard Stadium. $15,000 SAVING EXPECTED Promoter's Move in Shifting Match With Slattery Is Made Solely in Interest of Economy. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cotton-prices-drop-with-stock-market-influence-of-unfavorable-crop.html | COTTON PRICES DROP WITH STOCK MARKET; Influence of Unfavorable Crop Conditions Offset--Final Quotations Lowest. JULY STILL IN GOOD DEMAND Discount Under October Reduced to 7 Points--Reports of Consumption Unsatisfactory. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/postoffice-patrons-mistake-refuse-can-for-letter-box.html | Postoffice Patrons Mistake Refuse Can for Letter Box | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/2400000-is-sought-in-war-planes-suit-federal-counsel-says-at-trial.html | $2,400,000 IS SOUGHT IN WAR PLANES SUIT; Federal Counsel Says at Trial of Standard Action That Two Amounts Are Involved. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/newark-to-protest-before-aau-today-petition-on-barring-of-athletes.html | NEWARK TO PROTEST BEFORE A.A.U. TODAY; Petition on Barring of Athletes in Senior Met. Championships to Be Filed. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/tire-prices-cut-4-to-17-per-cent-firestone-initiates-reduction-met.html | TIRE PRICES CUT 4 TO 17 PER CENT.; Firestone Initiates Reduction, Met by Lee and General, With Others to Follow. ACTION WAS LONG EXPECTED New Terms Are Retroactive for 30 Days for Dealers--Increased Buying Is Predicted. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mellon-men-unofficially-concede-hoover-victory-admitting-coolidge.html | Mellon Men Unofficially Concede Hoover Victory, Admitting Coolidge Is No Conger a Factor in Race | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hobart-honors-four-awards-degrees-to-columbia-dean-two-ministers.html | HOBART HONORS FOUR.; Awards Degrees to Columbia Dean, Two Ministers and Bellevue Surgeon | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cubs-score-3-to-1-in-brooklyn-debut-robins-fall-for-fourth-time-in.html | CUBS SCORE, 3 TO 1, IN BROOKLYN DEBUT; Robins Fall for Fourth Time in Row to Chicagoans--Bush Conquers McWeeny. STEPHENSON'S BAT DECIDES Drives In Two Runs With a Single --Players and Umpires Dispute Constantly. | True | By John Drebinger. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cornell-crews-leave-for-the-hudson-today-to-join-other-eights-at.html | CORNELL CREWS LEAVE FOR THE HUDSON TODAY; To Join Other Eights at PoughKeepsie--Todd Replaces Katzin Varsity Shell. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/browns-beat-boston-21-crowder-holds-red-sox-to-6-hits-winning-his.html | BROWNS BEAT BOSTON, 2-1; Crowder Holds Red Sox to 6 Hits, Winning His Third in Row. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ontario-paper-plant-closes.html | Ontario Paper Plant Closes. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/borah-sees-coolidge-out-dangerous-for-party-to-force-him-senator.html | BORAH SEES COOLIDGE OUT.; "Dangerous" for Party to Force Him, Senator Tells Idahoans. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sister-backer-sues-lotty-schoemmell-asserts-swimmer-rose-from.html | SISTER, BACKER, SUES LOTTY SCHOEMMELL; Asserts Swimmer Rose From Obscurity on Publicity, Then Became "Spoiled." ALLEGES COSTLY WHIMS Mrs. G.M. Shaw, Seeking Return of $800, Says She Spent More to Humor the "Champion." | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/british-announce-walker-cup-team-perkins-tweddell-and-storey-among.html | BRITISH ANNOUNCE WALKER CUP TEAM; Perkins, Tweddell and Storey Among Those Who Will Compete in Chicago. HEZLET ALSO IS SELECTED Tolley, Beck, Hardman, Hope, MacCallum and Torrance Arethe Other Members. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sales-of-copper-increase-europe-takes-more-than-6000000-pounds-in.html | SALES OF COPPER INCREASE; Europe Takes More Than 6,000,000 Pounds in Day. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/3-women-as-seconders-one-each-will-speak-for-hoover-lowden-and.html | 3 WOMEN AS SECONDERS.; One Each Will Speak for Hoover, Lowden and Curtis. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/loayza-and-glick-in-10rounder-tonight-feature-program-at-queensboro.html | LOAYZA AND GLICK IN 10-ROUNDER TONIGHT; Feature Program at Queensboro Stadium--Kelly and Nabers at 22d Engineers. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/american-safe-in-wreck-six-escape-injury-in-crash-of-german-express.html | AMERICAN SAFE IN WRECK.; Six Escape Injury in Crash of German Express. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/syracuses-shell-runs-onto-a-rock-junior-varsity-meets-accident-on.html | SYRACUSE'S SHELL RUNS ONTO A ROCK; Junior Varsity Meets Accident on Hudson, but Craft is Only Scratched. CALIFORNIA IS WATCHED Others Await Its Time Trial to See its Speed--Washington Out Early. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stone-co-sues-unions-new-haven-concern-seeks-300000-for-effort-to.html | STONE CO. SUES UNIONS; New Haven Concern Seeks $300,000 for Effort to Boycott Product. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fails-to-void-divorce-widower-tells-of-reconciliation-just-before.html | FAILS TO VOID DIVORCE.; Widower Tells of Reconciliation Just Before Wife Died. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lehigh-graduates-a-class-of-210-99-are-made-bachelors-of-arts-and.html | LEHIGH GRADUATES A CLASS OF 210; 99 Are Made Bachelors of Arts and Science, 111 Win Engineering Degrees. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/samuel-adams-merchant-79-dies-founder-of-department-stores-in-this.html | SAMUEL ADAMS, MERCHANT, 79, DIES; Founder of Department Stores in This City Succumbs to Long Illness. MINE OWNER AS YOUNG MAN Elected State Senator During Residence in Colorado--Member of Many Organizations. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/check-up-gar-exhibit-funds.html | Check Up G.A.R. Exhibit Funds. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/blind-youth-travels-5000-miles-with-dog-student-now-independent.html | BLIND YOUTH TRAVELS 5,000 MILES WITH DOG; Student, Now Independent, Plans Society to Furnish Trained Animals to Sightless. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/wheat-prices-drop-but-loss-is-small-reports-from-canada-cause.html | WHEAT PRICES DROP BUT LOSS IS SMALL; Reports From Canada Cause Bearish Sentiment and Market Is Susceptible. FOREIGN DEMAND IS SLOW Corn Goes Up in a Bullish Market --Visible Supply Decreases and Crop Comments Are Good. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/music-at-smith-wedding-organist-did-not-play-where-river-shannon.html | MUSIC AT SMITH WEDDING.; Organist Did Not Play "Where River Shannon Flows" Before Ceremony. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nanking-promises-safety-for-paos-men-note-to-dutch-minister-says.html | NANKING PROMISES SAFETY FOR PAO'S MEN; Note to Dutch Minister Says Government Has Instructed Commanders to That Effect. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/missouri-state-life-reports.html | Missouri State Life Reports. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gilbert-says-reich-can-meet-annuity-categorically-states-for-first.html | GILBERT SAYS REICH CAN MEET ANNUITY; Categorically States for First Time That Budget Can Bear Standard Payment. POINTS TO PAST EXPERIENCE Agent General, However, Reiterates Recommendation That Total Obligation Be Fixed. CRITICIZES RAIL DECISION Report Says Rise in Rates Is Justified, Hinting Dispute May Go to Hague Court. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/two-monarchs-greet-synod-king-george-and-queen-wilhelmina-join.html | TWO MONARCHS GREET SYNOD.; King George and Queen Wilhelmina Join Coolidge in Messages. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bradys-151-leads-in-us-open-test-burke-with-152-is-second-while.html | BRADY'S 151 LEADS IN U.S. OPEN TEST; Burke, With 152, Is Second, While Klein and Mike Turnesa Tie for Third at 153. McCARTHY HAS NEXT PLACE Von Elm and Henri Ciuci Score in Other Sections--Darkness Halts Chicago Test. | True | By William D. Richardson. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/talk-now-of-dawes-for-renomination-friend-urges-name-upon-melon.html | TALK NOW OF DAWES FOR RENOMINATION; Friend Urges Name Upon Melon, Saying Vice President Will Accept. HOST OF OTHERS AVAILABLE Moses, Tilson, Fuller and Curtis Mentioned--Legion Proposes Veteran Be Chosen. | True | By L.c. Speers. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/praises-childrens-camps-dr-elbert-fretwell-tells-educational.html | PRAISES CHILDREN'S CAMPS.; Dr. Elbert Fretwell Tells Educational Benefits of the Life. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/walking-back-uptodate-picture-revolves-around-a-young-couple.html | 'WALKING BACK' UP-TO-DATE; Picture Revolves Around a Young Couple, Bandits and Autos. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/studies-traffic-rules-here.html | Studies Traffic Rules Here. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nobile-leads-group-in-quest-for-land-3-of-crew-missing-separated.html | NOBILE LEADS GROUP IN QUEST FOR LAND; 3 OF CREW MISSING; Separated From Main Party, He and 3 Others Carry 2 Injured. ONE MAN REPORTED DEAD Gondola Torn From Airship When It Struck, the Bag Alighting 18 Miles Away. RESCUE EFFORTS SPEEDED Searching Ships and Planes Battle Ice and Fog--Holm Forced Down at Mossel Bay. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/china-trade-holds-up-staple-goods-selling-trade-agent-says-other.html | CHINA TRADE HOLDS UP.; Staple Goods Selling, Trade Agent Says; Other Lines Affected. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/263-get-pharmacy-degree-dr-aj-oleary-gives-commencement-address-at.html | 263 GET PHARMACY DEGREE; Dr. A.J. O'Leary Gives Commencement Address at Fordham. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-richard-hellman-names-boat.html | Mrs. Richard Hellman Names Boat. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/home-runs-beat-tigers-simmons-and-foxx-hit-circuit-clouts-to-win.html | HOME RUNS BEAT TIGERS.; Simmons and Foxx Hit Circuit Clouts to Win for Athletics, 4-2. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/convention-throng-says-it-with-noise-enthusiastic-delegates-set-up.html | CONVENTION THRONG SAYS IT WITH NOISE; Enthusiastic Delegates Set Up an Endless Din, With Crowds Joining In. BLOOD OF BATTLE STIRRED Flaunting Banners Rouse the Spirit of Rival Groups Cheering for Candidates. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ohio-wesleyan-head-to-retire.html | Ohio Wesleyan Head to Retire. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/curb-issues-decline-in-heavy-trading-losses-spread-over-entire-list.html | CURB ISSUES DECLINE IN HEAVY TRADING; Losses Spread Over Entire List-- Bancitaly Off 53 Points-- General Tone Nervous. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ramsay-macdonald-to-visit-canada.html | Ramsay MacDonald to Visit Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gannon-questioned-on-111588-deposits-higgins-asks-data-an-funds-of.html | GANNON QUESTIONED ON $111,588 DEPOSITS; Higgins Asks Data an Funds of Brooklyn Superintendent in Three Years at $4,300 Pay. HE AND HOLZMAN PARTNERS Latter Vague on Cement Block Profits--Their Sand Company Billed City for Free Dump. MANHATTAN HUNT ON TODAY Indictment of Street Cleaning Foreman Expected as New York Grand Jury Meets. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pastor-chides-smith-foes-baltimore-baptist-calls-religious-attack.html | PASTOR CHIDES SMITH FOES; Baltimore Baptist Calls Religious Attack "Tomfoolery, Nonsense." | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maloney-floored-8-times-wins.html | Maloney, Floored 8 Times, Wins. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/clothing-workers-present-demands-want-unemployment-insurance-in.html | CLOTHING WORKERS PRESENT DEMANDS; Want Unemployment Insurance in Contract Replacing One Expiring July 1. FINES FOR BOSSES URGED Penalties Are Sought to Enforce Compact--40-Hour Week Study Asked. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-victory-admitted-mellon-and-butler-meet-after-vare-comes-out.html | HOOVER VICTORY ADMITTED; Mellon and Butler Meet After Vare Comes Out For Secretary. OTHER LEADERS CONSULTED They Decide Move to Draft the President Has Failed and Accept Inevitable. CHANGE COMES SUDDENLY And Follows a Day of Doubt and Uncertainty, but With a Trend to Californian. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/train-hits-auto-killing-man-in-it.html | Train Hits Auto, Killing Man In It. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stays-citizenship-case-federal-court-gives-count-de-tolna-nine-days.html | STAYS CITIZENSHIP CASE.; Federal Court Gives Count de Tolna Nine Days to Prove Residence. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/southeastern-power-plans-capital-rise-directors-propose-to-add.html | SOUTHEASTERN POWER PLANS CAPITAL RISE; Directors Propose to Add 1,000,000 Shares of $5 DividendPreferred Stock. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/democrats-favor-scudder-as-candidate-leaders-deem-him-most.html | DEMOCRATS FAVOR SCUDDER AS CANDIDATE; Leaders Deem Him Most Available for Governorship--Wingate Also Considered. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/want-new-safety-zones-directors-of-eroadway-association-urge-street.html | WANT NEW SAFETY ZONES.; Directors of Eroadway Association Urge Street Platforms. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ccny-bestows-84-sport-awards-38-athletes-honored-for-baseball-27.html | C.C.N.Y. BESTOWS 84 SPORT AWARDS; 38 Athletes Honored for Baseball, 27 for Track, 10 for Lacrosse and 9 for Tennis. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/biggest-break-in-west-amazed-public-sees-the-giannini-stock-prices.html | BIGGEST BREAK IN WEST.; Amazed Public Sees the Giannini Stock Prices Tumble. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/markets-in-london-paris-and-berlin-british-funds-are-firmer-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Firmer, Oil Shares Quiet, Tobacco Shows Strength. LONDON MONEY PLENTIFUL French Prices Move Toward Recovery--German Market Steadies and Closes Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-treasury-loan-is-free-of-income-tax-surtaxes-do-not-apply-where.html | NEW TREASURY LOAN IS FREE OF INCOME TAX; Surtaxes Do Not Apply Where Amounts Are $5,000 or Less, Mellon Explains. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gasoline-up-in-south-carolina.html | Gasoline Up in South Carolina. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sphinxes.html | SPHINXES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/manhattan-to-give-151-degrees-today-honorary-lld-for-jt-carey-jj.html | MANHATTAN TO GIVE 151 DEGREES TODAY; Honorary LL.D. for J.T. Carey, J.J. Curtin, J.W. Gerard, R.J. Frost and Rev. J.E. Grady. CARDINAL WILL PRESIDE Will Also Dedicate New Chapel on Alma Mater's Campus--List of the Graduates. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/illinois-farmers-to-fight-go-to-kansas-city-to-get-favorable.html | ILLINOIS FARMERS TO FIGHT.; Go to Kansas City to Get Favorable Platform and Candidate. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/eva-l-taylor-wed-to-charles-d-holt-rev-dr-george-a-buttrick.html | EVA L. TAYLOR WED TO CHARLES D. HOLT; Rev. Dr. George A. Buttrick Performs Ceremony at Home of Bride's Parents. RUTH THOMPSON A BRIDE Married to James J. Roe in the Church of the Holy Trinity-- Other Marriages. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/belgian-lawyer-for-carol-london-hears-the-prince-will-defend.html | BELGIAN LAWYER FOR CAROL; London Hears the Prince Will Defend Divorce Suit. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/delegate-flies-to-convention.html | Delegate Flies to Convention. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/monroe-nine-beats-morris-high-12-to-1-captures-upper-manhattanbronx.html | MONROE NINE BEATS MORRIS HIGH 12 TO 1; Captures Upper ManhattanBronx Crown in Game ofDistrict Play-Off Series.7,500 ATTEND THE CONTESTHerzog Allows Only 4 Hits, WhileMates Gather 13 to ReachP.S.A.L. Semi-Final. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/archduchess-betrothed-rosa-of-austria-is-engnged-to-the-duke-of.html | ARCHDUCHESS BETROTHED.; Rosa of Austria Is Engaged to the Duke of Wuerttemberg. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gave-british-reds-135000-moscow-aimed-to-foment-revolution-home.html | GAVE BRITISH REDS $135,000; Moscow Aimed to Foment Revolution, Home Secretary Says. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/royalty-to-honor-two-new-york-girls-kisses-brown-and-lindsay-to-be.html | ROYALTY TO HONOR TWO NEW YORK GIRLS; Kisses Brown and Lindsay to Be Presented at Court--Also Admiral Barrage. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/chevrolets-output-at-high-point.html | Chevrolet's Output at High Point | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/seeks-to-enforce-subway-orders-transit-board-asks-bondy-to-modify.html | SEEKS TO ENFORCE SUBWAY ORDERS; Transit Board Asks Bondy to Modify Stay on I.R.T. Cars and Platforms. COURT RESERVES DECISION Road Denies Commission Is "Paralyzed"--Untermyer FightsSuit Costs Charge. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-records-loom-for-javelin-throw-us-has-strong-candidates-but.html | NEW RECORDS LOOM FOR JAVELIN THROW; U.S. Has Strong Candidates, but Finland and Sweden Promise Keen Opposition. HOUSER IS OUT FOR DISCUS Defending Champion and Krenz Are Leading American Hopes for Event at Olympics. | True | By Bryan Field. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/deafness-laid-to-catarrh-professor-frossard-of-the-sorbonne-urges.html | DEAFNESS LAID TO CATARRH.; Professor Frossard of the Sorbonne Urges Care of Nose and Throat. | True | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/testifies-to-shooting-caller-at-mrs-quinians-flat-says-she-saw.html | TESTIFIES TO SHOOTING.; Caller at Mrs. Quinian's Flat Says She Saw Policeman Fire. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-foreign-loans-sought-negotiations-for-total-of-24000000.html | NEW FOREIGN LOANS SOUGHT; Negotiations for Total of $24,000,000 Reported by Bankers. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honors-at-naval-academy-sixteen-in-second-class-get-star-for.html | HONORS AT NAVAL ACADEMY.; Sixteen in Second Class Get "Star" for Scholarship. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pray-against-prayer-book-british-protestants-opposing-revision-hold.html | PRAY AGAINST PRAYER BOOK; British Protestants Opposing Revision Hold Nine-Hour Meeting. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hull-rallies-more-votes-but-north-carolina-smith-men-predict-state.html | HULL RALLIES MORE VOTES.; But North Carolina Smith Men Predict State Victory Today. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/black-fleet-will-raid-base-at-new-haven-defenses-will-be-manned-of.html | BLACK FLEET WILL RAID BASE AT NEW HAVEN; Defenses Will Be Manned of 5 P.M. Today for 43-Hour Manoeuvre Action. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kynaston-beaten-in-metnet-play-bows-before-halls-decisive-attack-in.html | KYNASTON BEATEN IN MET.NET PLAY; Bows Before Hall's Decisive Attack in Clay Court Championship, 6-3, 6-4.WASHBURN VICTOR, 7-5, 6-3 Trails, 0-3, in Second Set AgainstBonneau, but Rallies to Run Out Next Six Games. | True | By Allison Danzig. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/maine-honors-governor-brewster.html | Maine Honors Governor Brewster. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/auctions-in-the-suburbs-long-island-westchester-staten-island-and.html | AUCTIONS IN THE SUBURBS.; Long Island, Westchester, Staten Island and New Jersey Sales. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/apartment-hotels-win-point-in-court-appellate-division-upholds-the.html | APARTMENT HOTELS WIN POINT IN COURT; Appellate Division Upholds the Complaint of Owners in Suit Against Officials. BIJUR NOW RULES ON FACTSJustice to Decide If Injunction in Cooking Litigation Is Justified-- Verdict Likely in Few Weeks. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/prison-keepers-class-to-graduate.html | Prison Keepers' Class to Graduate. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/miss-k-tompkins-engaged-to-marry-bryn-mawr-graduates-troth-to.html | MISS K. TOMPKINS ENGAGED TO MARRY; Bryn Mawr Graduate's Troth to Vincent S. Villard Announced by Her Mother.SON OF HAROLD G. VILLARD Miss Katherine E. Doherty of WhitePlains Betrothed to J. MonroeClark--Other Engagements. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-stock-issues-todays-offerings-of-corporation-shares-for.html | NEW STOCK ISSUES; Today's Offerings of Corporation Shares for PublicSubscription. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/role-for-evelyn-herbert-prima-donna-to-appear-in-the-new-moon-at.html | ROLE FOR EVELYN HERBERT.; Prima Donna to Appear in 'The New Moon' at Imperial Sept. 10. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/marx-cabinet-to-quit-today-von-hindenburg-will-then-ask-muller.html | MARX CABINET TO QUIT TODAY; Von Hindenburg Will Then Ask Muller, Socialist, to Form New German Government. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-world-cotton-textile-sales-drop.html | BUSINESS WORLD; Cotton Textile Sales Drop. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/1000000-demand-made-on-tientsin-chang-tsungchang-says-he-will-stay.html | $1,000,000 DEMAND MADE ON TIENTSIN; Chang Tsung-chang Says He Will Stay and Fight Unless City Pays That Sum. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/check-protector-held-as-swindler-salesman-indicted-for-raising.html | CHECK PROTECTOR HELD AS SWINDLER; Salesman Indicted for Raising Checks Obtained From Three Department Stores. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/smith-releases-dying-kidnapper.html | Smith Releases Dying Kidnapper. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/panama-gets-loan-of-12000000-here-national-city-company-to-buy.html | PANAMA GETS LOAN OF $12,000,000 HERE; National City Company to Buy Republic's Bonds for Early Offering to Public. PART TO GO FOR REFUNDING Remainder of Proceeds for Public Works--Fiscal Agent to Certify Requisitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radium-suit-settlement-delayed.html | Radium Suit Settlement Delayed | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/endurance-dance-loses-35-couples-bright-lights-real-orchestra-and.html | ENDURANCE DANCE LOSES 35 COUPLES; Bright Lights, Real, Orchestra and Applause Help to Revive Weary Contestants. GIRL NAPS AS SHE DANCES Some Are Beautified While Moving and All Eat Sandwiches to the One-Step. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/68-stations-hook-up-for-the-convention-wnyc-municipal-radio-here.html | 68 STATIONS HOOK UP FOR THE CONVENTION; WNYC, Municipal Radio Here, Joins Chain Broadcasting Republican Session. WEBC TO SERVE COOLIDGE Superior (Wis.) Transmitter Gets Permission to Use 5,000 Watts-- Kansas City Broadcast List. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-budget-speech.html | THE BUDGET SPEECH. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/boy-drowns-in-reservoir-child-crawls-through-small-hole-for-fatal.html | BOY DROWNS IN RESERVOIR.; Child Crawls Through Small Hole for Fatal Try at Swimming. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sports-of-the-times-gains-speed-going-westward.html | Sports of the Times; Gains Speed Going Westward. | True | By John Kieran. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/us-soccer-team-beaten-olympic-team-bows-to-picked-polish-eleven-6.html | U.S. SOCCER TEAM BEATEN.; Olympic Team Bows to Picked Polish Eleven, 6 to 0. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/claudel-extols-student-exchange-ambassador-declares-america-will.html | CLAUDEL EXTOLS STUDENT EXCHANGE; Ambassador Declares America Will Thus Prepare for Part in World Affairs. ENDORSES DELAWARE PLAN Envoy Receives Degree in Letters -- Dr. C.L. Reese and Judge H. M. Morris Are Also Honored. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/providence-beats-brown-wins-city-collegiate-baseball-title-score-is.html | PROVIDENCE BEATS BROWN; Wins City Collegiate Baseball Title --Score Is 4-1. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/smith-aids-brown-derby-quest.html | Smith Aids Brown Derby Quest. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/57-freshmen-receive-princeton-numerals-awards-include-members-of.html | 57 FRESHMEN RECEIVE PRINCETON NUMERALS; Awards Include Members of the Championship Baseball and Tennis Teams. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/women-win-plums-at-the-convention-some-of-the-new-yorkers-at-the.html | WOMEN WIN PLUMS AT THE CONVENTION; SOME OF THE NEW YORKERS AT THE KANSAS CITY CONVENTION | True | By Winifred Mallon. Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/president-of-france-sees-trotting-race-sets-precedent.html | President of France Sees Trotting Race; Sets Precedent | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/store-chains-show-increase-in-trade-35-companies-report-sales-in.html | STORE CHAINS SHOW INCREASE IN TRADE, 35 Companies Report Sales in May at $116,446,015, or 21% Higher Than Year Ago. 16.5% GAIN IN 5 MONTHS Total Volume Was $522,784,228-- About Half the Advance Said to Be Due to New Units. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/63-get-diplomas-at-peddie-school-new-york-graduate-wins-honor-of.html | 63 GET DIPLOMAS AT PEDDIE SCHOOL; New York Graduate Wins Honor of Father Association for His Conduct and Character. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lessees-in-patchogue-to-build.html | Lessees in Patchogue to Build. | True | Special to The New York Times. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/warden-lawes-has-infected-leg.html | Warden Lawes Has Infected Leg. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/capital-turns-to-radio-washington-officials-will-listen-in-on.html | CAPITAL TURNS TO RADIO.; Washington Officials Will Listen In on Kansas City Proceedings. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/prosperity-menaced-coolidge-declares-in-budget-speech-president.html | PROSPERITY MENACED COOLIDGE DECLARES IN BUDGET SPEECH; President Says Local Government Expenses Must Be Curbed.FEARS A 1929 DEFICIT He Makes No Declaration Concerning the Situation at Kansas City on Candidates.GEN. LORD REVIEWS RECORD Tells of Savings Already Effected in Federal Expenditure--Not'Discouraged' by Outlook. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fordham-to-give-law-degrees-today-commencement-exercises-for-large.html | FORDHAM TO GIVE LAW DEGREES TODAY; Commencement Exercises for Large Class to Be Held on the University Campus. FOLEY TO MAKE ADDRESS New York Surrogate Will Receive the Honorary Degree of Doctor of Laws. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/financial-markets-continued-decline-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Continued Decline on Stock Exchange--Call Money 6%,Sterling Firm. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bid-for-liberties-raises-other-bonds-government-securities-respond.html | BID FOR LIBERTIES RAISES OTHER BONDS; Government Securities Respond to Treasury's Offer--Second Tender Is Expected. LONG REFUNDING DOUBTED Bankers Believe. That Short-Term Financing Will Take Care of Issue on Sept. 15. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/peddlers-told-to-put-data-before-higgins-pushcart-men-gather.html | PEDDLERS TOLD TO PUT DATA BEFORE HIGGINS; Pushcart Men Gather Evidence on Alleged Graft, Says Leader --Charges Neat Fails to Aid. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/levine-held-to-draw-by-lee-in-10-rounds-harlem-boxer-gains-even.html | LEVINE HELD TO DRAW BY LEE IN 10 ROUNDS; Harlem Boxer Gains Even Break in Dexter Park Bout-- Sankowitch Wins. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/fight-standard-oil-in-indian-market-royal-dutch-shell-and-burmah.html | FIGHT STANDARD OIL IN INDIAN MARKET; Royal Dutch Shell and Burmah Combine Against Alleged Price Cutting. REFUSE OFFER OF PEACE Chairman of Burmah Declares in London It Called for Limiting Production. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/expect-50000-at-military-tourney.html | Expect 50,000 at Military Tourney. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/vassar-daisy-chain-features-class-day-degrees-will-be-conferred-on.html | VASSAR DAISY CHAIN FEATURES CLASS DAY; Degrees Will Be Conferred on 237 Today, Including Six for Masters Honors. FINAL SUPPER PLANNED At This Event Graduates Who Have Become Engaged Will Announce the Fact. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/notes-of-yachts-and-yachtsmen.html | Notes of Yachts and Yachtsmen. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/honor-for-new-york-girl-staten-islander-will-present-trowel-at.html | HONOR FOR NEW YORK GIRL; Staten Islander Will Present Trowel at Women's College at Brown. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/lexington-sets-record-of-700-miles-in-day-seeks-to-beat-omahas-time.html | Lexington Sets Record of 700 Miles in Day; ----Seeks to Beat Omaha's Time in Hawaii Trip | True | Special to The New York Times. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/finds-business-steady-chatham-phenix-national-bank-reports.html | FINDS BUSINESS STEADY.; Chatham Phenix National Bank Reports Favorable Conditions. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/large-deals-start-real-estate-week-old-home-of-chemical-national.html | LARGE DEALS START REAL ESTATE WEEK; Old Home of Chemical National Bank Sold as Site for Commercial Building. SALES IN OTHER LOCALITIESBig Plot Assembled on Lower Fifth Avenue-- Scattered Transactions on East Side. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/congress-oversight-delays-edison-medal-oranges-offer-1000-bill-did.html | Congress Oversight Delays Edison Medal; Oranges Offer $1,000 Bill Did Not Provide | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mundelein-here-for-nephews-nuptial-cardinal-to-officiate-at.html | MUNDELEIN HERE FOR NEPHEW'S NUPTIAL; Cardinal to Officiate at Marriage of Miss Elinor Klipp to Joseph F. Eppig Today. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/a-bering-anniversary.html | A BERING ANNIVERSARY. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/osborn-condemns-the-modern-press-new-york-scientist-calls-it-the.html | OSBORN CONDEMNS ` THE MODERN PRESS; New York Scientist Calls It 'the Greatest Enemy of the Teacher.' CITES 'HEROIC EXCEPTIONS' Says Younger Generation Is Not to Blame for Its Faults in Union College Address. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/water-companies-merged-new-newport-ri-corporation-absorbs-two.html | WATER COMPANIES MERGED; New Newport (R.I.) Corporation Absorbs Two Utilities. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mrs-elihu-root-buried-senators-wife-rests-in-hamilton-college.html | MRS. ELIHU ROOT BURIED.; Senator's Wife Rests In Hamilton College Cemetery at Clinton. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/nationalists-order-foreign-troops-out-they-must-be-withdrawn-at.html | NATIONALISTS ORDER FOREIGN TROOPS OUT; They Must Be Withdrawn at Once, Nanking Manifesto to Powers Declares. TREATY REVISION SOUGHT Yen, Arriving in Peking, Says His Aims Are to Preserve Order and Clear Out Northern Troops. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rubber-prices-tend-lower-trading-here-is-featureless-and.html | RUBBER PRICES TEND LOWER; Trading Here Is Featureless and Transactions Are Small. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/customs-court-decisions-definition-upsets-handkerchief-plea-refund.html | CUSTOMS COURT DECISIONS.; Definition Upsets Handkerchief Plea; Refund Allowed on Cotton. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pershing-reports-on-war-memorials-here-on-leviathan-he-asserts.html | PERSHING REPORTS ON WAR MEMORIALS; Here on Leviathan, He Asserts Monuments in France Will Be Ready in Fall of 1930. EASTMAN BACK FROM HUNT Camera Manufacturer Took Films of Animals in Africa--He Voices Support of Calendar Revision. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hilles-in-bed-with-cold-but-new-york-delegation-reelects-him-in-his.html | HILLES IN BED WITH COLD.; But New York Delegation Re-elects Him in His Absence. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/long-island-gardens-on-view-today.html | Long Island Gardens on View Today | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gain-in-may-financing-sw-straus-co-report-64-per-cent-increase-over.html | GAIN IN MAY FINANCING.; S.W. Straus & Co. Report 64 Per Cent. Increase Over Last Year. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/davis-gives-labor-planks-secretary-to-urge-good-wages-8hour-day.html | DAVIS GIVES LABOR PLANKS; Secretary to Urge "Good Wages," 8-Hour Day, Collective Bargaining. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bruce-felicitates-kellogg-on-flight-cable-thanks-secretary-and.html | BRUCE FELICITATES KELLOGG ON FLIGHT; Cable Thanks Secretary and Praises Aid of Americans on Southern Cross. STRESSES AMITY OF STATES Kingsford-Smith Assures Coolidge Success of Trip Was Due to Warner and Lyon. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/jersey-city-is-victor-defeats-montreal-by-the-score-of-3-to-2.html | JERSEY CITY IS VICTOR.; Defeats Montreal by the Score of 3 to 2. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/destroy-500000-liquor-federal-marshals-end-brooklyn-stocksone-fires.html | DESTROY $500,000 LIQUOR.; Federal Marshals End Brooklyn Stocks--One Fires Pistol to Aid. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/illness-of-mrs-coolidge-halts-at-last-moment-presidents-departure.html | Illness of Mrs. Coolidge Halts at Last Moment President's Departure for Vacation Home | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/investments-drop-borrowings-gain-consolidated-condition-statement.html | INVESTMENTS DROP; BORROWINGS GAIN; Consolidated Condition Statement by Federal Board ShowsDemand Deposits Rise.LOANS AND DISCOUNTS OFF Time Deposits Show a Decrease of $16,000,000 in the NewYork District. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/long-island-medal-to-mrs-federman-plays-consistently-to-card-an-86.html | LONG ISLAND MEDAL TO MRS. FEDERMAN; Plays Consistently to Card an 86 and Lead Field of 46 in Title Event. MISS KINSEY REGISTERS 87 Cherry Valley Star Finishes in Second Place--Miss Hollins Qualifies With 94. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/control-of-china.html | CONTROL OF CHINA. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/leasehold-deals-properties-under-new-control-as-reported-yesterday.html | LEASEHOLD DEALS; Properties Under New Control as Reported Yesterday. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/brooklyn-bank-in-deal-municipal-subsidiary-buys-new-building-at-70.html | BROOKLYN BANK IN DEAL.; Municipal Subsidiary Buys New Building at 70 Wall Street. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/curtis-gets-in-line-to-gain-in-deadlock-leads-fight-on-hoover.html | CURTIS GETS IN LINE TO GAIN IN DEADLOCK; LEADS FIGHT ON HOOVER. | True | By W.a. Warn Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kellogg-confident-on-peace-treaties-tells-reformed-churchmen-here.html | KELLOGG CONFIDENT ON PEACE TREATIES; Tells Reformed Churchmen Here of Hopes That Nations Soon Will Sign. SPEAKS AT DINNER TO SYNOD President Coolidge, King George and Queen Wilhelmina Send Their Greeting to Gathering. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/park-lake-swimmers-held-mrs-corson-one-of-five-arrested-for-night.html | PARK LAKE SWIMMERS HELD; Mrs. Corson One of Five Arrested for Night Exploit. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-near-goal-his-managers-say-only-hoover-at-convention.html | HOOVER NEAR GOAL, HIS MANAGERS SAY; ONLY HOOVER AT CONVENTION. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stewart-plea-fails-in-contempt-trial-court-upholds-right-of-senate.html | STEWART PLEA FAILS IN CONTEMPT TRIAL; Court Upholds Right of Senate Committee to Question Oil Executive. JURY GETS CASE TODAY One Year in Prison and $1,000 Fine Maximum Sentence if He Is Found Guilty. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/taxes-not-bond-issues-conscription-of-wealth-seen-as-sure.html | TAXES, NOT BOND ISSUES.; Conscription of Wealth Seen as Sure Preventive of War. | True | HENRY W. PINKHAM. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/says-british-reds-get-moscow-funds-joynsonhicks-tells-commons.html | SAYS BRITISH REDS GET MOSCOW FUNDS; Joynson-Hicks Tells Commons $135,000 Has Been Distributed in Ten Months.GUN-RUNNERS GAVE CLUENotes in Their Pockets Traced toRussian Bank in London AfterTheir Capture. | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/caruso-seeks-cut-in-term-slayer-of-doctor-contends-bread-knife-is.html | CARUSO SEEKS CUT IN TERM; Slayer of Doctor Contends Bread Knife Is Not Dangerous Weapon. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-york-and-pennsylvania-how-the-keystone-state-has-become-more.html | NEW YORK AND PENNSYLVANIA.; How the Keystone state Has Become More Weighty Than the Empire State at Kansas City. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stock-break-ends-drain-on-savings-decrease-in-deposits-in-city.html | STOCK BREAK ENDS DRAIN ON SAVINGS; Decrease in Deposits in City District in May, at $10,600,713, Smaller Than in April. INCREASE EXPECTED IN JUNE Bankers Call Drop in Prices of Securities Chief Factor, With Other Causes Contributing. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/building-contracts-gain-awards-here-rose-20-per-cent-in-past-week.html | BUILDING CONTRACTS GAIN.; Awards Here Rose 20 Per Cent. in Past Week, Survey Shows. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/postcard-tells-hindenburg-how-cabby-invaded-paris.html | Postcard Tells Hindenburg How Cabby Invaded Paris | True | Wireless to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bride-wears-a-crown-janet-wallace-weds-wolmar-silfversparreswedish.html | BRIDE WEARS A CROWN.; Janet Wallace Weds Wolmar Silfversparre-- Swedish Custom Observed. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/jersey-losers-say-money-beat-them-aides-of-other-defeated-aspirants.html | JERSEY LOSERS SAY MONEY BEAT THEM; Aides of Other Defeated Aspirants Also Blame Lack ofLarge Funds.KEAN BACKER DENIES FRAUDHe Tells Senate Committee Support for Winner Was Obtained byWard Meetings. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/if-mr-cooiidge-should-accept.html | If Mr. Cooiidge Should Accept. | True | WILLIAM J. GUARD. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/c-b-hawley-resigns-leaves-presidency-of-first-national-pictures.html | C. B. HAWLEY RESIGNS.; Leaves Presidency of First National Pictures Corporation. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/pastor-drives-taxi-to-see-seamy-side-the-rev-thomas-h-whelpley-is.html | PASTOR DRIVES TAXI TO SEE SEAMY SIDE; The Rev. Thomas H. Whelpley Is Plain "Tom" at Wheel of Cab Afternoons and Nights. SEEKS DATA FOR SERMONS Minister of Chelsea Presbyterian Church Praises Hackmen as "Fine Bunch of Boys." | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/health-officials-elect-dr-nicoll.html | Health Officials Elect Dr. Nicoll. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/to-give-a-garden-party-frontier-nursing-service-to-entertain-sir.html | TO GIVE A GARDEN PARTY.; Frontier Nursing Service to Entertain Sir Leslie MacKenzie. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/f-armer-to-wed-janet-de-pinna.html | F. Armer to Wed Janet De Pinna. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/drug-seized-in-court-room-man-out-on-bail-accused-of-passing.html | DRUG SEIZED IN COURT ROOM; Man Out on Bail Accused of Passing Narcotics to Prisoner. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/labor-planks.html | LABOR PLANKS. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/skidmore-gives-degrees-to-85.html | Skidmore Gives Degrees to 85. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/kentucky-ii-takes-aqueduct-feature-triumphs-by-2-lengths-over-black.html | KENTUCKY II TAKES AQUEDUCT FEATURE; Triumphs by 2 Lengths Over Black Panther in Queens County Handicap. TANTIVY FINISHES THIRD Victor Earns $8,650 for Schwartz --Fator Pilots Ariel Home First in the Kingston. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yankees-humbled-by-white-sox-61-blankenship-silences-heavy-guns-of.html | YANKEES HUMBLED BY WHITE SOX, 6-1; Blankenship Silences Heavy Guns of Hugmen, Allowing Only Four Hits. PENNOCK FALTERS IN THIRD Chicago Scores All Its Runs in One Inning--Robertson Tallies for New Yorkers. | True | By James R. Harrison . Special To the New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/delegations-name-convention-lists-appointments-of-chairmen-and.html | DELEGATIONS NAME CONVENTION LISTS; Appointments of Chairmen and National Committee Members Are Announced. PLATFORM FRAMERS ALSO Houghton, Borah, Will White, La Follette, Smoot Among Members of Resolutions Committee. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/favor-using-lighters-for-freignt-transfer-witnesses-at-federal.html | FAVOR USING LIGHTERS FOR FREIGNT TRANSFER; Witnesses at Federal Inquiry Say Trucking System Now in Use Causes More Breakage. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/coolidge-appoints-three-to-boards.html | Coolidge Appoints Three to Boards. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/shipping-and-mails-91525356.html | SHIPPING AND MAILS | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/matsuyama-twice-victor.html | Matsuyama Twice Victor. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoppe-leads-seabeck-at-billiards.html | Hoppe Leads Seabeck at Billiards. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/evander-wins-at-net-41.html | Evander Wins at Net, 4-1. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/six-nurses-graduated.html | Six Nurses Graduated. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/13-honored-at-syracuse-justice-stone-among-those-receiving.html | 13 HONORED AT SYRACUSE.; Justice Stone Among Those Receiving University's Degrees. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/boston-aa-will-send-hahn-at-own-expense-club-to-pay-new-york-trip.html | BOSTON A.A. WILL SEND HAHN AT OWN EXPENSE; Club to Pay New York Trip for Star Runner Left Off the District Team. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/heeney-opens-camp-greeted-ry-mayor-red-bank-officials-meet.html | HEENEY OPENS CAMP; GREETED RY MAYOR; Red Bank Officials Meet Challenger as He Inspects Quarters-- Work Starts Today. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/franc-stabilization-probable-on-sunday-paris-believes-decree-will.html | FRANC STABILIZATION PROBABLE ON SUNDAY; Paris Believes Decree Will Place It on Gold Basis at About Present Rate. CABINET WAS LONG DIVIDED Nationalist Objector Lined Up by Poincare Threat of Ministry's Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/greenwich-women-win-capture-westchester-interclub-team-golf.html | GREENWICH WOMEN WIN.; Capture Westchester Interclub Team Golf Tournament. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/many-from-farms-at-kansas-city-republican-platform-builder.html | MANY FROM FARMS AT KANSAS CITY; REPUBLICAN PLATFORM BUILDER | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-seventeenyear-locusts.html | The Seventeen-Year Locusts. | True | WILLIAM H. COUGHLIN. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/truce-in-divorce-suit-wife-and-marine-who-lost-arm-in-war.html | TRUCE IN DIVORCE SUIT; Wife and Marine Who Lost Arm in War Discontinue Court Fight. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/plans-honors-college-wesleyan-president-suggests-special-building.html | PLANS HONORS COLLEGE.; Wesleyan President Suggests Special Building for Upper Classmen. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/cornell-student-missing-search-started-on-phone-message-from-his.html | CORNELL STUDENT MISSING.; Search Started on Phone Message From His Father in the Bronx. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-hampshire-beats-notre-dame-nine-90-slayton-holds-losers-to.html | NEW HAMPSHIRE BEATS NOTRE DAME NINE, 9-0; Slayton Holds Losers to Three Hits and Fans Six--Receives Good Support. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/foreign-exchange-italian-lire-of-new-lowreaction-started.html | FOREIGN EXCHANGE; Italian Lire of New Low--Reaction Started Abroad--Sterling and Europeans Heavy. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radio-set-will-guide-aviators-through-fog-vibrating-reeds.html | RADIO SET WILL GUIDE AVIATORS THROUGH FOG; Vibrating Reeds, Controlled From Earth, Give Pilot Sure Knowledge of Direction. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving Buyers may register in this column by telephoning LACkawanna 1000.; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/urges-hughes-on-hilles-gb-compton-wires-plea-to-have-him-drafted-as.html | URGES HUGHES ON HILLES ; G.B. Compton Wires Plea to Have Him Drafted as Vote-Getter. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/goldman-in-park-greeted-by-20000-opening-concert-of-11th-season.html | GOLDMAN IN PARK GREETED BY 20,000; Opening Concert of 11th Season Brings Record Attendance for a Chilly Evening. BANDSTAND ARCH COLORFUL Guggenheims, the Donors of 70 Concerts on Mall and Campus, Hear Fine Concert. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mayors-brother-host-dr-and-mrs-wh-walker-to-celebrate-silver.html | MAYOR'S BROTHER HOST.; Dr. and Mrs. W.H. Walker to Celebrate Silver Wedding Tonight. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/patrolman-gets-new-dime-rewarded-by-jd-rockefeller-sr-for-showing.html | PATROLMAN GETS NEW DIME; Rewarded by J.D. Rockefeller Sr. for Showing Way to Asbury Park. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yale-and-harvard-hold-long-paddle-all-the-crews-go-out-in-the.html | YALE AND HARVARD HOLD LONG PADDLE; All the Crews Go Out in the Morning and Again in the Afternoon. READY FOR HARD PRACTICE Last Full Week of Work Before Regatta to See Several Tests Against Watch. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/children-killed-by-autos-one-struck-in-street-in-bronx-and-one-in.html | CHILDREN KILLED BY AUTOS.; One Struck in Street in Bronx and One in Jersey City. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/senators-conquer-indians-in-1oth-76-washington-wins-second-in-row.html | SENATORS CONQUER INDIANS IN 1OTH, 7-6; Washington Wins Second in Row From Cleveland on Recruit Catcher's Hit. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-wm-irvine-dead-head-master-of-mercersburg-academy-for-35-years.html | DR. W.M. IRVINE DEAD.; Head Master of Mercersburg Academy for 35 Years. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/la-follette-forces-win-displace-two-regulars-from-wisconsin-on.html | LA FOLLETTE FORCES WIN.; Displace Two Regulars From Wisconsin on National Committee. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/games-in-place-of-goals-favored-in-hockey-playoffs.html | Games in Place of Goals Favored in Hockey Play-Offs | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/rail-equipment-orders-aluminum-company-buys-engines-southern.html | RAIL EQUIPMENT ORDERS.; Aluminum Company Buys Engines -- Southern Pacific to Build Cars. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/radio-show-opens-with-10000-present-chicago-exposition-develops.html | RADIO SHOW OPENS WITH 10,000 PRESENT; Chicago Exposition Develops That 'Squeal' Has Gone as Year's Achievement. CABINET IS ALSO IMPROVED New York Sends Largest Delegation --Sykes Pleads for Moral Programs. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/no-combination-on-cocoa-but-british-seem-to-agree-on-buying-ea.html | NO COMBINATION ON COCOA.; But British Seem to Agree on Buying, E.A. Canalizo Says. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/will-rogers-puts-it-up-to-mr-mellon-and-gives-the-times-results-he.html | WILL ROGERS PUTS IT UP TO MR. MELLON; And Gives The Times Results He Got From Interviewing the Convention Enigma. WHO'S VARE? MELLON ASKS Admits Also It Doesn't Pay to Save Country's Money--Can Smith Beat Hoover?--He Won't Get Chance. | True | By Will Rogers. Special To The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-in-capital-watches-add-waits-secretary-is-apparently.html | HOOVER IN CAPITAL WATCHES ADD WAITS; Secretary Is Apparently Confident His Forces Will Triumph in Kansas City. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/allen-in-houston-race-democratic-nomination-sought-for-occupation-a.html | ALLEN IN HOUSTON RACE.; Democratic Nomination Sought for Occupation Army Chief, a Dry. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/candidacy-report-news-to-pershing-general-wont-say-if-he-would.html | CANDIDACY REPORT 'NEWS' TO PERSHING; General Won't Say if He Would Accept Presidential or Vice Presidential Nomination. NOT GOING TO KANSAS CITY Eastman, Here, Comes Out Strongly for Hoover--Mayor Mackey for Hughes if Coolidge Declines. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/olympic-officials-visit-ship-which-will-carry-us-team.html | Olympic Officials Visit Ship Which Will Carry U.S. Team | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/yonkers-property-pays-74-of-taxes-assessed-valuation-department-of.html | YONKERS PROPERTY PAYS 74% OF TAXES; Assessed Valuation, Department of Commerce Says, Totals More Than $250,000,000 | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/ohio-willis-bloc-splits-first-ballot-will-go-coolidge-5-lowden-10.html | OHIO WILLIS BLOC SPLITS.; First Ballot Will Go Coolidge 5, Lowden 10, Curtis 3, Hughes 2. | True | | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/mount-auburn-won-by-little-colonel-kelly-entry-tires-but-scores-in.html | MOUNT AUBURN WON BY LITTLE COLONEL; Kelly Entry Tires, but Scores in Latonia Feature at 6 Furlongs by a Head.KENTUCKY ACE IS SECONDTakes Place From Prince Bulbo onFar Turn, but Drive FallsShort at Finish. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/alexander-conquers-the-braves-by-8-to-1-also-gets-homer-as-cards.html | ALEXANDER CONQUERS THE BRAVES BY 8 TO 1; Also Gets Homer as Cards Win-- Holm and Bell Hit for the Circuit. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/drjelliffe-a-witness-testimony-on-thaw-case-barred-in-suit-on-boys.html | DR.JELLIFFE A WITNESS; Testimony on Thaw Case Barred In Suit on Boy's Mentality. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/women-to-aid-jewish-hospital.html | Women to Aid Jewish Hospital. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/towns-citizenry-rises-to-aid-mayor-embattled-elmsfordites-meet-in.html | TOWN'S CITIZENRY RISES TO AID MAYOR; Embattled Elmsfordites Meet in Fire House to Stop His Resignation. FOES IN BOARD APOLOGIZE Then Executive Who Complained of Opposition Resumes His Seat of Authority on Fire Apparatus. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/stock-prices-drop-in-violent-selling-publics-rush-to-quit-market.html | STOCK PRICES DROP IN VIOLENT SELLING; Public's Rush to Quit Market, With Political Uncertainty, Beings Sharp Decline. GIANNINI SHARES TUMBLE Bancitaly, Following Warning of Bankers, Drops to 130, a Loss of 53 Points. BANKERS CALL $20,000,000 Money Rate Advances to 6 Per Cent. --Bank Shares Drop Gradually --Orders Swamp Brokers. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/goff-led-hoover-19465-smiths-plurality-in-west-virginia-is.html | GOFF LED HOOVER 19,465.; Smith's Plurality in West Virginia Is Officially 5,763. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/gov-smith-to-listen-in-will-follow-the-houston-convention-on-the.html | GOV. SMITH TO LISTEN IN.; Will Follow the Houston Convention on the Radio. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-simon-j-walsh-dies-sdddenly-at-68-director-of-first-surgical.html | DR. SIMON J. WALSH DIES SDDDENLY AT 68; Director of First Surgical Division at St. Vincent's--Senior Member of Staff. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/dr-harris-denies-criticism.html | Dr. Harris Denies Criticism. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/upholds-brooklyn-radio-hugo-sesselberg-demands-stations-be-retained.html | UPHOLDS BROOKLYN RADIO.; Hugo Sesselberg Demands Stations Be Retained in Borough. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/call-injury-claims-false-indemnity-men-testify-on-theft-of-files-at.html | CALL INJURY CLAIMS FALSE.; Indemnity Men Testify on Theft of Files at "Chaser" Inquiry. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/two-pastors-transferred-presbytery-acts-on-calls-to-the-rev-tg-and.html | TWO PASTORS TRANSFERRED; Presbytery Acts on Calls to the Rev. T.G. and T.C. Speers, Brothers. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/criticizes-clinic-as-doctors-rival-county-medical-society-finds.html | CRITICIZES CLINIC AS DOCTORS' RIVAL; County Medical Society Finds Cornell Pay Dispensary in Medical Competition. URGES BAR ON TREATMENTS Committee Holds Only Diagnosis Should Be Permitted and Solely on Professional Advice. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/will-rogers-summarizes-the-convention-tips-he-gets.html | Will Rogers Summarizes The Convention Tips He Gets | True | WILL ROGERS. | C1B 782523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bad-ocean-weather-may-halt-friendship-miss-earhart-and-aides-were.html | BAD OCEAN WEATHER MAY HALT FRIENDSHIP; Miss Earhart and Aides Were Ready to Hop on Encouraging Newfoundland Forecasts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/baird-elected-at-princeton.html | Baird Elected at Princeton. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/bears-again-lose-to-rochester-85-red-wings-although-outhit-by-l48.html | BEARS AGAIN LOSE TO ROCHESTER, 8-5; Red Wings, Although Outhit by l4-8, Take Third in Row From Newark. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hunt-for-budd-girl-on-upper-east-side-detectives-try-to-trace.html | HUNT FOR BUDD GIRL ON UPPER EAST SIDE; Detectives Try to Trace Alleged Kidnapper and Child to 110th Street and Second Avenue. SEEK 'FARMER' IN BROOKLYN Searchers Also Visit New Jersey in Quest for Man Who Took Girl in Mud-Coated Blue Sedan. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/15228500-new-securities-placed-on-market-today.html | $15,228,500 New Securities Placed on Market Today | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/hoover-is-likely-to-get-600-votes-on-first-ballot.html | Hoover Is Likely to Get 600 Votes on First Ballot | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/harvard-will-use-gift-shell-in-race-with-yale-on-june-22.html | Harvard Will Use Gift Shell In Race With Yale on June 22 | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782523 |
| 1928-06-12 | 1928-06-12 | https://www.nytimes.com/1928/06/12/archives/garmela-ponselle-sings-at-the-palace-opera-star-heard-in-songs.html | GARMELA PONSELLE SINGS AT THE PALACE; Opera Star Heard in Songs Suitable to Vaudeville--'Lunatic' Trio Repeats Antics. | True | | C1B 782523 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shot-dead-leaving-auto-grocer-slain-in-east-13th-stambulance-going.html | SHOT DEAD LEAVING AUTO.; Grocer Slain in East 13th St.--Ambulance Going to Scene Hits Man. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-jersey-druggists-meet.html | New Jersey Druggists Meet. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/yankees-bombard-white-sox-15-to-7-gehrig-hits-2-homers-ruth-one-as.html | YANKEES BOMBARD WHITE SOX, 15 TO 7; Gehrig Hits 2 Homers, Ruth One as Champions' Artillery Silences Chicago. 2 TRIPLES FOR GEHRIG ALSO Combs and Collins Join Home-Run Brigade in Onward March of the Hugmen. | True | By James R. Harrison. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wave-of-selling-carries-wheat-off-prices-recede-as-liquidation.html | WAVE OF SELLING CARRIES WHEAT OFF; Prices Recede as Liquidation Develops and July Grain Drops 3 Cents. RAINS HELP THE CROPS Corn Prices Resist Pressure and Close Is Unchanged to Slightly Lower. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fator-gets-triple-at-aqueduct-track-includes-splendid-victory-on.html | FATOR GETS TRIPLE AT AQUEDUCT TRACK; Includes Splendid Victory on Mordine in Rockaway to Gain First Met. Triple. SCORES WITH BLACK MARIA Veteran Jockey Then Captures Fifth Race on Donnay--Finishes Fourth in Other Start. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/14800-fans-pay-14800-rematch-maloney-and-demave.html | 14,800 Fans Pay $14,800; Rematch Maloney and DeMave | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/says-crime-was-planned-prosecution-ends-murder-evidence-against.html | SAYS CRIME WAS PLANNED.; Prosecution Ends Murder Evidence Against Sharland, Ex-Patrolman. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pays-high-tribute-to-newspaper-men-john-s-bryan-lauds-journalism-as.html | PAYS HIGH TRIBUTE TO NEWSPAPER MEN; John S. Bryan Lauds Journalism as Vocation in Addressing Ohio University Graduates. MANY PUBLISHERS PRESENT New Rochelle Superintendent of Schools is Honored for His Educational Work. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/teachers-complain-of-medical-tests-three-witnesses-appear-at-the.html | TEACHERS COMPLAIN OF MEDICAL TESTS; Three Witnesses Appear at the Last Hearing--Dr. O'Shea Sits With the Committee. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/daily-oil-output-drops-1600-barrels-average-production-in-week.html | DAILY OIL OUTPUT DROPS 1,600 BARRELS; Average Production in Week Ended June 9 Totaled 2,363,800. IMPORTS ALSO DECLINE 206,428 Barrels Received Daily-- Receipts of California Oil at Atlantic Ports Lower. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gen-mcoy-requests-600-more-marines-says-reinforcements-are-needed.html | GEN. M'COY REQUESTS 600 MORE MARINES; Says Reinforcements Are Needed to Assure Order in Nicaragua's Election. WANTS A FORCE OF 4,000 State and Navy Departments Will Center Today at the White House on the Request. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dinner-opens-paramount-hotel-owners-hosts-to-600-at-celebration-in.html | DINNER OPENS PARAMOUNT.; Hotel Owners Hosts to 600 at Celebration in Grill Room. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/asquith-left-12500-for-friends-children-provided-in-will-for-their.html | ASQUITH LEFT $12,500 FOR FRIEND'S CHILDREN; Provided in Will for Their Education--Mother Living, FatherKilled in War. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/admiral-burrage-presented-to-king-six-american-women-also-are-in.html | ADMIRAL BURRAGE PRESENTED TO KING; Six American Women Also Are in List Sponsored by Mrs. Houghton. FOURTH COURT FUNCTION Last of the Season Will Be Held at Buckingham Palace Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/finds-outlook-bright-for-copper-market-survey-indicates-sound-basis.html | FINDS OUTLOOK BRIGHT FOR COPPER MARKET; Survey Indicates Sound Basis for Recent Rise in Price--Diminished Stocks Strengthen Position. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-spoiled-peroration.html | A SPOILED PERORATION. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/money.html | MONEY. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/catholics-lose-plea-on-ontario-schools-highest-british-court.html | CATHOLICS LOSE PLEA ON ONTARIO SCHOOLS; Highest British Court Upholds Canadian Laws on Separate Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hilles-still-kept-in-bed-new-york-committeemans-wife-says-he-will.html | HILLES STILL KEPT IN BED.; New York Committeeman's Wife Says He Will Get Up Today. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/loayza-is-winner-beats-joe-glick-chilean-gets-decision-in-main-bout.html | LOAYZA IS WINNER; BEATS JOE GLICK; Chilean Gets Decision in Main Bout of Ten Rounds at Queensboro Stadium. VACCARELLI HELD TO DRAW McFarland, Substituting for Vogel, Wins Plaudits of Fans by Plucky Battle. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/66-couples-survive-in-dance-marathon-contestants-limp-painfully-on.html | 66 COUPLES SURVIVE IN DANCE MARATHON; Contestants Limp Painfully on Garden Floor After Two Days and Nights of Contest. ONE GIRL SLIPS ON SOAP But Injury in Shower Fails to Keep Her Out--Miss Salmon Ignores Warning to Stop. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/convict-teachers-slayer-bay-state-jurors-find-knowlton-guilty-of.html | CONVICT TEACHER'S SLAYER; Bay State Jurors Find Knowlton Guilty of Miss Stewart's Murder. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/india-is-ready-to-sign-kellogg-peace-treaty-formal-reply-to.html | INDIA IS READY TO SIGN KELLOGG PEACE TREATY; Formal Reply to Secretary Kellogg States Desire to Be anOriginal Signatory. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shippers-oppose-radio-for-use-in-lifeboats-adverse-report-on.html | SHIPPERS OPPOSE RADIO FOR USE IN LIFEBOATS; Adverse Report on Searchlights Is Made to International Conference in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dollar-is-favored-as-franc-standard-paris-hears-after-cabinet.html | DOLLAR IS FAVORED AS FRANC STANDARD; Paris Hears After Cabinet Meeting That Rate Will Be Fixed at 25.90. GOLD BULLION BASE LIKELY Poincare Prefers It as Leaving a Way Open for Raising Value of Currency Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-york-delegates-in-kansas-city.html | NEW YORK DELEGATES IN KANSAS CITY. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/financial-markets-violent-break-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Violent Break on Stock Exchange--Call Money 6%,Sterling Lower. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mt-st-marys-wins-43-rally-in-seventh-inning-defeats-bethlehem-steel.html | MT. ST. MARY'S WINS, 4-3.; Rally in Seventh Inning Defeats Bethlehem Steel Nine. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/reevess-hit-wins-game-triple-scores-deciding-run-as-the-senators.html | REEVES'S HIT WINS GAME.; Triple Scores Deciding Run as the Senators Beat Indians, 3-2. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/athletics-win-32-with-rally-in-8th-defeat-detroit-ehmke-gaining.html | ATHLETICS WIN, 3-2, WITH RALLY IN 8TH; Defeat Detroit, Ehmke Gaining Decision Over Carroll in Close Pitching Duel. FOXX'S HIT NETS VICTORY Sends In Cochrane With Deciding Run After McManus's Homer Had Tied Score in Sixth. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gods-of-the-machine.html | GODS OF THE MACHINE. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/5000000-foreign-issue-debentures-of-gesfuerel-carry-stockpurchase.html | $5,000,000 FOREIGN ISSUE.; Debentures of Gesfuerel Carry StockPurchase Warrants. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/virginia-university-gets-5000000-gift-name-of-donor-is-withheld-in.html | VIRGINIA UNIVERSITY GETS $5,000,000 GIFT; Name of Donor Is Withheld in Announcement to Graduating Class of 324. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/holds-port-costs-cause-trade-loss-marine-expert-declares-harbor.html | HOLDS PORT COSTS CAUSE TRADE LOSS; Marine Expert Declares Harbor Facilities Inadequate Here for Export Competition. OTHER CITIES GET BUSINESS Alexander R. Smith Tells Delta Upsilon Club of New York's Need to Hold Commercial Leadership. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/oral-war-will-upheld-bay-state-judge-accepts-testament-made-on.html | ORAL WAR WILL UPHELD.; Bay State Judge Accepts Testament Made on French Battlefield. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/campus-throng-hears-goldman-concert-band-welcomed-of-new-york.html | CAMPUS THRONG HEARS GOLDMAN CONCERT; Band Welcomed of New York University by Chancellor Brown for New Season. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cotton-prices-off-as-stocks-break-four-distant-deliveries-drop.html | COTTON PRICES OFF AS STOCKS BREAK; Four Distant Deliveries Drop Below 20 Cents, List Closing 29 to 32 Points Down. WEAKNESS AT NEW ORLEANS Decline on Southern Exchange Felt Here, Throwing Commodity Onto Local Market. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/motor-companies-discuss-merger-studebaker-and-piercearrow-officials.html | MOTOR COMPANIES DISCUSS MERGER; Studebaker and Pierce-Arrow Officials Confer, but No Agreement Is Reached Yet.BOTH CONCERNS STRONG Combination, if Effected, Is Expected to Be Made Through an Exchange of Stock. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/buys-heights-block-front.html | Buys Heights Block Front. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-franc-to-be-stabilized.html | THE FRANC TO BE STABILIZED. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-men-win-credentials-fights-committee-votes-to-seat-43.html | HOOVER MEN WIN CREDENTIALS FIGHTS; Committee Votes to Seat 43 Delegates for Him From Texas, Florida and Louisiana. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hilles-men-yield-to-hoover-forces-new-yorkers-fight-against.html | HILLES MEN YIELD TO HOOVER FORCES; New Yorkers' Fight Against Secretary Collapses as Melton Speaks Out. SIXTY COUNTED AS CERTAIN Leaders Now Admit Coolidge Is Unavailable--Prestige of Mills Increases. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/l64-messengers-graduate-receive-diplomas-from-the-western-union.html | l64 MESSENGERS GRADUATE; Receive Diplomas From the Western Union Schools. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/51-women-get-wells-ba-degree.html | 51 Women Get Wells B.A. Degree. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/car-loadings-gained-during-week-of-june-2-total-of-934214-cars-was.html | CAR LOADINGS GAINED DURING WEEK OF JUNE 2; Total of 934,214 Cars Was 22,704 Increase Over Same Week Last Year. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-stetson-sets-mark-wins-low-gross-at-spring-haven-with-record.html | MRS. STETSON SETS MARK.; Wins Low Gross at Spring Haven With Record Card of 80. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/acquits-singers-son-san-diego-court-instructs-verdict-for-henry.html | ACQUITS SINGER'S SON.; San Diego Court Instructs Verdict for Henry Schumann-Heink. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ask-king-to-reject-revised-prayer-book-british-churchmen-say.html | ASK KING TO REJECT REVISED PRAYER BOOK; British Churchmen Say Acceptance of Measure Would JeopardizeRights of His Successors. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/giants-maul-reds-benton-mound-star-mcgrawmen-make-six-in-the-second.html | GIANTS MAUL REDS; BENTON MOUND STAR; McGrawmen Make Six in the Second and Four in Fifth, Winning by 10 to 1. LOSERS BLANKED UNTIL 9TH Larry Holds Them to Six Hits, Gaining Tenth Victory in Twelve Starts Without Relief. | True | By Richards Vidmer. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tunney-and-wilder-to-hike-in-europe-to-ramble-about-france-and.html | TUNNEY AND WILDER TO HIKE IN EUROPE; To Ramble About France and Germany for Culture Soon After Heeney Bout. NOVELIST DOES ROAD WORK He Plans to Rent Henry James's House in England and Have the Champion Join Him There. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dry-violators-sentenced-baldwin-man-gets-90-daysfine-of-200-for.html | DRY VIOLATORS SENTENCED.; Baldwin Man Gets 90 Days--Fine of $200 for Freeporter. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/champlain-council-to-dine-elmhurst-catholic-daughters-to-attend.html | CHAMPLAIN COUNCIL TO DINE; Elmhurst Catholic Daughters to Attend Same Affair Tonight. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dirigible-will-follow-crews-on-hudson-at-regatta-june-19.html | Dirigible Will Follow Crews On Hudson at Regatta June 19 | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jury-to-decide-stewart-case-today-washington-court-rejects-most-of.html | JURY TO DECIDE STEWART CASE TODAY; Washington Court Rejects Most of Pleas Made by Oil Executive's Counsel. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/judge-ac-cliffe-of-illinois-dead-member-of-district-court-a-harding.html | JUDGE A.C. CLIFFE OF ILLINOIS DEAD; Member of District Court, a Harding Appointee, Victim of Long Illness at 58. SERVED IN THE LEGISLATURE Handed Down Chicago Dry Decision Based on 'Cracked Ice' Testimony --Was the Son of a Cobbler. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/resolutions-body-antagonizes-women-representatives-of-their-sex.html | RESOLUTIONS BODY ANTAGONIZES WOMEN; Representatives of Their Sex Accuse Committee of Discrimination in Time for Speeches. ALLOWED ONLY 5 MINUTES Laborite Got Twenty--Farm Aid Advocates and Anti-Prohibitionists Also Talked Longer. | True | By Winifred Mallon. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/city-acts-to-merge-hospital-control-walker-announces-bills-for-a.html | CITY ACTS TO MERGE HOSPITAL CONTROL; Walker Announces Bills for a New Municipal Department Will Be Introduced Tomorrow. TO CHANGE HEALTH BOARD Complete Reorganization, With Five Members Instead of Three, Is Planned. COLER'S POWER REDUCED Special Committee Says Unification Will Be More Economical and Provide Better Care. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/blimp-to-fly-over-the-city.html | Blimp to Fly Over the City. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hagenlacher-wins-at-cue-scores-in-4-matches-at-182-balkline-and.html | HAGENLACHER WINS AT CUE.; Scores in 4 Matches at 18.2 Balkline and Straight-Rail. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/school-budget-for-1929-begun.html | School Budget for 1929 Begun. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dr-otto-gt-kiliani-former-surgery-professor-at-columbia-dead-in.html | DR. OTTO G.T. KILIANI.; Former Surgery Professor at Columbia Dead in Bavaria. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-strouse-hunter-teacher-wed.html | Miss. Strouse, Hunter Teacher, Wed. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/longworth-doesnt-want-to-be-mixed-up-in-it.html | Longworth Doesn't Want To Be 'Mixed Up in It' | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/carranza-lands-at-washington-young-flier-reaches-there-from-mexico.html | CARRANZA LANDS AT WASHINGTON; Young Flier Reaches There From Mexico City After Being Forced Down in Fog. WELCOMED BY OFFICIALS Fellow-Mexican Pilot Leaps Railing and Rushes to Kiss and Embrace Aviator. ENGINE WENT BAD ON WAY But It Picked Up Again and Carried Him On Until North Carolina Haze Compelled Landing. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-miller-wins-in-met-court-play-triumphs-against-mrs-hawk-using.html | MISS MILLER WINS IN MET. COURT PLAY; Triumphs Against Mrs. Hawk, Using Forehand Drive to Effect, 6-1, 1-6, 6-4. MISS FRANCIS ADVANCES Takes Second Successive Match in Love Sets-- Doubles Start in Championship Tourney. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/writer-loses-in-court-magazine-doesnt-have-to-take-manuscript-it.html | WRITER LOSES IN COURT.; Magazine Doesn't Have to Take Manuscript It Ordered. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lehigh-honor-graduates-thirtyfive-win-top-rank-equal-number-get.html | LEHIGH HONOR GRADUATES.; Thirty-five Win Top Rank, Equal Number Get Army Commissions. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chang-tsolin-dead-tokio-war-oefice-told-exdictator-of-north-china.html | CHANG TSO-LIN DEAD, TOKIO WAR OEFICE TOLD; Ex-Dictator of North China Succumbs to Wounds ReceivedWhen Train Was Bombed. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/french-bookmaker-posts-bets-on-republican-candidates.html | French Bookmaker Posts Bets On Republican Candidates | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stocks-drop-again-in-furious-trading-of-5052790-shares-publics-wild.html | STOCKS DROP AGAIN IN FURIOUS TRADING OF 5,052,790 SHARES; Public's Wild Rush to Quit the Market Causes Biggest Day on the Exchange. MANY TRADERS WIPED OUT Unable to Answer Margin Calls --Orders to Sell at Any Price Swamp the Ticker. GIANNINI ISSUES TUMBLE Slump Gains Force as Wall Street Hears of the Apparent Victory of Hoover. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/railway-rate-war-east-vs-west-seen-declaration-thought-possible-at.html | RAILWAY RATE WAR, EAST VS. WEST, SEEN; Declaration Thought Possible at Meetings of Groups of Executives Tomorrow. STEEL SHIPMENTS AT ISSUE Illinois Central's Cut Resented-- Lake Cargo Freights Also to Be Discussed. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/passed-ball-beats-holy-cross-4-to-3-boston-college-triumphs-in-the.html | PASSED BALL BEATS HOLY CROSS, 4 TO 3; Boston College Triumphs in the Ninth Inning in Third Game of Annual Series. O'DAY SCORES FROM THIRD Scampers Across the Plate When De Sautels, Substitute Catcher, Makes Error. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/markets-in-london-paris-and-berlin-slump-here-forces-down-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Slump Here Forces Down British Prices, but Improvement Develops at Close. LONDON MONEY HARDENS French Trading Opens Irregular but Steadies--German Boerse Loses Gains After Spurt. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/25-hits-by-pittsburgh-defeat-phillies-154-onesided-victory-evens.html | 25 HITS BY PITTSBURGH DEFEAT PHILLIES, 15-4; One-Sided Victory Evens Series --Kremer Yields Five Hits Including Two Homers. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/left-wing-unionists-demand-vote.html | Left Wing Unionists Demand Vote. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/television-method-shown-in-chicago-inventor-tells-delegates-to-the.html | TELEVISION METHOD SHOWN IN CHICAGO; Inventor Tells Delegates to the Radio Show Apparatus Can Be Attached to Receiving Set. CONVENTION HEARS SYKES Aylesworth Stresses Need of Good Programs--Plan to Interchange Patents. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grazzi-to-give-a-luncheon.html | Grazzi to Give a Luncheon. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rescuing-the-italias-men.html | RESCUING THE ITALIA'S MEN. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/foreign-slumps-affect-berlin.html | Foreign Slumps Affect Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hunter-graduates-attend-luncheon.html | Hunter Graduates Attend Luncheon. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/350-will-compete-in-olympic-trials-yankee-stadium-list-includes.html | 350 WILL COMPETE IN OLYMPIC TRIALS; Yankee Stadium List Includes Names of Virtually All Stars of East. N.Y.A.C. TOPS IT WITH 44 Boston A.A. Next With 20 as Entries for Saturday's Games Close and Are Approved. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tells-of-war-work-bills-exemploye-of-standard-aircraft-says.html | TELLS OF WAR WORK BILLS.; Ex-Employe of Standard Aircraft Says Government Paid for Fetes. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvard-and-yale-row-against-watch-crews-find-conditions-to-their.html | HARVARD AND YALE ROW AGAINST WATCH; Crews Find Conditions to Their Liking and Race on the Thames. CRIMSON'S TIME IS GOOD Varsity Makes 22:02 for the Four Miles Upstream--Juniors Cover Two Miles. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/restaurant-owner-dies-from-wound.html | Restaurant Owner Dies From Wound | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/charges-deception-in-signing-deed.html | Charges Deception In Signing Deed. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bordentown-graduates-21-commencement-exercises-are-held-by-jersey.html | BORDENTOWN GRADUATES 21; Commencement Exercises Are Held by Jersey Military Institute. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jockey-is-suspended-lauscher-set-down-at-fairmount-for-rough-riding.html | JOCKEY IS SUSPENDED.; Lauscher Set Down at Fairmount for Rough Riding. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/princeton-to-face-temple-today.html | Princeton to Face Temple Today. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/berlin-press-hits-gilbert-rail-ideas-nearly-all-papers-combat-his.html | BERLIN PRESS HITS GILBERT RAIL IDEAS; Nearly All Papers Combat His Demand That Rates Be Increased. SILENT ON PAYING ANNUITY Plan to Fix Total of Reparations Is Welcomed in Principle, but Dangers Are Seen. | True | Special to THE NEW YORK TIMES. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-chapin-victor-in-eastern-tennis-third-ranking-national-player.html | MRS. CHAPIN VICTOR IN EASTERN TENNIS; Third Ranking National Player Wins Two Love-Set Matches at Haverford Net. MISS FENSTERER DEFEATED New Jersey Star Is Eliminated by Miss Hilleary, 6-4, 6-2--Misses Andrus and Page Win. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/medical-association-hears-5-research-men-doctors-in-convention-at.html | MEDICAL ASSOCIATION HEARS 5 RESEARCH MEN; Doctors in Convention at Minneapolis Are Told Effect of Light on Human Body. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/luncheon-for-mrs-af-imhoff.html | Luncheon for Mrs. A.F. Imhoff. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/favorites-advance-at-haverford-net-williams-hard-pressed-but.html | FAVORITES ADVANCE AT HAVERFORD NET; Williams Hard Pressed but Shields and Doeg Easily Score in Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/urges-trust-law-inquiry-head-of-cost-accountants-favors-amendment.html | URGES TRUST LAW INQUIRY.; Head of Cost Accountants Favors Amendment to Sherman Act. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/37-graduated-in-turkey-robert-college-in-constantinople-holds-61st.html | 37 GRADUATED IN TURKEY.; Robert College in Constantinople Holds 61st Commencement. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/st-lawrence-graduation-obtains-gift-of-200-acres-for-campus-from.html | ST. LAWRENCE GRADUATION.; Obtains Gift of 200 Acres for Campus From Owen D. Young. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/johns-hopkins-gets-500000-donation-anonymous-gift-completes-the.html | JOHNS HOPKINS GETS $500,000 DONATION; Anonymous Gift Completes the Endowment of the Welch Medical Library. CLINIC RECEIVES $100,000 Another Unknown Donor Founds Chair in Chemistry--370 Degrees Are Conferred. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/war-is-declared-at-fort-wright-command-posts-are-quickly-manned-as.html | 'WAR' IS DECLARED AT FORT WRIGHT; Command Posts Are Quickly Manned as Hostile Black Fleet Raiders Approach. DESTROYER IS SIGHTED Searchlights Sweep the Sky as Batteries Strain to Learn the Enemy's Movements. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sees-gain-in-agriculture-land-bank-head-points-to-increase-in.html | SEES GAIN IN AGRICULTURE.; Land Bank Head Points to Increase in Applications for Loans. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rockefeller-gift-for-historic-town-banker-pledges-fund-which-may.html | ROCKEFELLER GIFT FOR HISTORIC TOWN; Banker Pledges Fund, Which May Reach $5,000,000, to Restore Williamsburg, Va. TO BE A COLONIAL SHRINE 100 Structures, Relics of Early Days, Will Be Rebuilt or Put Back in Original State. NEW BUILDINGS TO BE RAZED Christopher Wren Hall at William and Mary College One of Important Units--Some Sites Bought. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/unscrewing-light-bulb-starts-fire.html | Unscrewing Light Bulb Starts Fire. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-victory-growing-delegations-climb-on-his-bandwagon-as-melton.html | HOOVER VICTORY GROWING; Delegations Climb on His Bandwagon as Melton Turns to Him. LEADERS LOSE IN PRESTIGE Vare Stages 'Comeback' by Adroit Move and Is Hailed by Some as New Warwick. WISCONSIN TALK OF A BOLT Hoover's Rivals Declare They Will Fight On and Hint They Won't Help in Campaign. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/princeton-prep-awards-prizes-bestowed-on-students-at-annual-closing.html | PRINCETON PREP AWARDS.; Prizes Bestowed on Students at Annual Closing Exercises. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-file-protest-on-delivery-change.html | To File Protest on Delivery Change. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/first-session-listless-interest-is-dulled-by-the-belief-that.html | FIRST SESSION LISTLESS; Interest Is Dulled by the Belief That Contest Is Settled. VACANT SEATS IN GALLERIES Crowd Generally Shows Only Mild Reaction to the Keynote Speech, by Fess. RISE TO CHEER COOLIDGE Demonstration, However, Is Not Prolonged--Applause for Wilson by Spectators. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/olympic-tryout-shoot-won-by-lieut-hains-breaks-196-as-modern.html | OLYMPIC TRYOUT SHOOT WON BY LIEUT. HAINS; Breaks 196 as Modern Pentathlon Trials Start--Lewis Wins 300-Meter Swim. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/taylor-bill-purse-to-forest-nymph-bay-filly-furnishes-upset-at.html | TAYLOR BILL PURSE TO FOREST NYMPH; Bay Filly Furnishes Upset at Latonia, Scoring in Driving Finish by Half Length. BROAD AXE IS RUNNER-UP Bonaire Leads Pigeon Hole by Inches for the Show--Winner Pays $40.04 for $2. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/find-no-trace-of-budd-girl-detectives-ask-aid-of-niagara-falls.html | FIND NO TRACE OF BUDD GIRL; Detectives Ask Aid of Niagara Falls Police in Hunt for Kidnapper. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/amherst-student-dies-3-hurt-in-auto-crash-their-car-knocks-down-two.html | AMHERST STUDENT DIES, 3 HURT IN AUTO CRASH; Their Car Knocks Down Two Telephone Poles in Drive From Holyoke in Fog. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/exercises-at-st-elizabeth-academy.html | Exercises at St. Elizabeth Academy | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/arbiter-to-decide-on-40hour-week.html | Arbiter to Decide on 40-Hour Week. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wilmington-countess-judged-best-in-show-scottish-terrier-selected.html | WILMINGTON COUNTESS JUDGED BEST IN SHOW; Scottish Terrier Selected From Thirty Breeds in Queensboro Club Exhibit. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/western-electric-increases-dividend-declares-a-75cent-quarterly.html | WESTERN ELECTRIC INCREASES DIVIDEND; Declares a 75-Cent Quarterly, Equal to $15 a Share on the Old Stock. A.T. & T. TO GET $3,750,000 At New Rate Parent Company Will Receive $11,250,000 Annually, from Its Subsidiary. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-rn-pierson-has-a-daughter.html | Mrs. R.N. Pierson Has a Daughter. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/postoffice-holds-auction-6893-paid-for-furs-crutches-scrap-iron-and.html | POSTOFFICE HOLDS AUCTION; $6,893 Paid for Furs, Crutches, Scrap Iron and Other Unclaimed Items. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sarazenfarrell-leave-for-chicago-professionals-will-precede.html | SARAZEN-FARRELL LEAVE FOR CHICAGO; Professionals Will Precede Practice for National Open With Exhibition Tour. MET. AMATEUR ON TODAY Voigt Missing From Entrants in District Play Starting on Fenimore Course. | True | By William D. Richardson. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/court-speeds-up-trials-justice-gavegan-reduces-calendar-to-16004.html | COURT SPEEDS UP TRIALS; Justice Gavegan Reduces Calendar to 16,004 Cases. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/3-prosecutors-act-on-street-grafting-manhattan-grand-jury-hears.html | 3 PROSECUTORS ACT ON STREET GRAFTING; Manhattan Grand Jury Hears Nine Witnesses as It Begins Payroll Padding Inquiry. BRONX EVIDENCE PREPARED Dodd in Brooklyn Gets Testimony of Gannon and Says He Will Move at Once if Necessary. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/saunders-tech-nine-bows-loses-to-yonkers-high-school-of-commerce-5.html | SAUNDERS TECH NINE BOWS; Loses to Yonkers High School of Commerce, 5 to 4. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kirkwood-with-142-leader-at-chicago-finishes-first-by-stroke-as.html | KIRKWOOD WITH 142 LEADER AT CHICAGO; Finishes First by Stroke as Play Is Completed in Sectional Golf Test.FIVE AMATEURS SURVIVEChick Evans, Former Champion,Among the 20 Qualifiers--LargeField Takes Part. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grand-jury-tamperer-reported-identified-arrest-is-said-to-depend-on.html | GRAND JURY TAMPERER REPORTED IDENTIFIED; Arrest Is Said to Depend on Conference With Justice at SewerInquiry. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-delegation-from-the-wild-west-arrives.html | A DELEGATION FROM THE "WILD WEST" ARRIVES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvard-rejects-new-football-stadium-plan-will-enlarge-present.html | Harvard Rejects New Football Stadium Plan; Will Enlarge Present Stands to Seat 54,000 | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-women-voters-meet.html | Westchester Women Voters Meet. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/awards-for-17-craftsmen-workers-on-new-skyscraper-in-wall-street-to.html | AWARDS FOR 17 CRAFTSMEN.; Workers on New Skyscraper in Wall Street to Get Certificates. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/canadas-cadet-riflemen-win-by-margin-of-1537-points.html | Canada's Cadet Riflemen Win By Margin of 1,537 Points | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-realty-market-gains-in-volume-department-store-reported-to-be.html | THE REALTY MARKET GAINS IN VOLUME; Department Store Reported to Be Seeking Lease of Fifth Avenue Block Front. OPPOSITE SAKE LOCATION Property Controlled by Columbia University--Home Buying and Building in the Suburbs. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/7165000-new-securities-put-on-investment-market.html | $7,165,000 New Securities Put on Investment Market | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/seton-hall-triumphs-conquers-alumni-nine-in-the-eleventh-5-to-4.html | SETON HALL TRIUMPHS.; Conquers Alumni Nine in the Eleventh, 5 to 4. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/two-policemen-are-tried-deny-they-knew-articles-received-from.html | TWO POLICEMEN ARE TRIED.; Deny They Knew Articles Received From Ex-Patrolman Were Stolen. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/emily-nicoll-bride-of-edgar-leonard-wedding-ceremony-at-home-of.html | EMILY NICOLL BRIDE OF EDGAR LEONARD; Wedding Ceremony at Home of Bride's Cousin, Mrs. W.H. Harris, in Newburgh. HELENA L. SIMMONS WED Elizabeth Girl Is Married to Louis P. Carmer--Other Out-ofTown Weddings. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/harvards-varsity-beats-alumni-nine-scores-6-to-4-victory-in-annual.html | HARVARD'S VARSITY BEATS ALUMNI NINE; Scores 6 to 4 Victory in Annual Game as Former Crimson Stars Compete. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mt-holyoke-gives-diplomas-to-250-dr-paul-shorey-of-chicago.html | MT. HOLYOKE GIVES DIPLOMAS TO 250; Dr. Paul Shorey of Chicago Addresses Young Women on Religion of Beauty. WEEK OF FESTIVITIES ENDS Grave of Mary Lyon, Founder, Is Decorated--Dr. Hugh Black Delivered Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/credit-men-at-seattle-discuss-war-on-fraud-report-28-per-cent.html | CREDIT MEN AT SEATTLE DISCUSS WAR ON FRAUD; Report 28 Per Cent. Convictions Against 3 Per Cent. Where State Prosecutes. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/zones-gale-wisconsin-author-quietly-wed-to-wl-breese-63yearold.html | Zones Gale, Wisconsin Author, Quietly Wed To W.L. Breese, 63-Year-Old Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cheese-association-to-continue.html | Cheese Association to Continue. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dawes-or-allen-for-second-place-vice-president-is-endorsed-by.html | DAWES OR ALLEN FOR SECOND PLACE; Vice President Is Endorsed by Mellon and Borah for Renomination. EASTERN CHOICE IS URGED But the Convention Sentiment Favors Farm Bloc Man, With Kansas Ex-Governor Gaining. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hull-forces-victors-in-north-carolina-capture-19-to-smiths-4.html | HULL FORCES VICTORS IN NORTH CAROLINA; Capture 19 to Smith's 4 Delegate Votes in Bitter Convention at Raleigh. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/vares-claims-to-heroism-disputed-hoover-leaders-would-prefer-to-see.html | VARE'S CLAIMS TO HEROISM DISPUTED; Hoover Leaders Would Prefer to See Vermont Given the Credit for Their Early Successes at Kansas City. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fess-forgot-roosevelt-inadvertently-omitted-reference-to-him-in.html | FESS FORGOT ROOSEVELT.; Inadvertently Omitted Reference to Him in Making Keynote Speech. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/renter-approach-highest-marks.html | Renter Approach Highest Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/27-girl-scout-chiefs-quit-elizabeth-troop-captains-side-with-ousted.html | 27 GIRL SCOUT CHIEFS QUIT.; Elizabeth Troop Captains Side With Ousted Worker. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/4-graduated-at-wagner-staten-island-college-honors-eight-at-first.html | 4 GRADUATED AT WAGNER.; Staten Island College Honors Eight at First Commencement. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obrien-boxer-in-hospital.html | O'Brien, Boxer, in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/coolidge-party-may-start-for-brule-today-presidents-wife-shows-much.html | Coolidge Party May Start for Brule Today; President's Wife Shows Much Improvement | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/police-department.html | Police Department. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/another-5000-for-fliers-sydney-man-gives-it-to-kingsfordsmith-and.html | ANOTHER 5,000 FOR FLIERS; Sydney Man Gives It to KingsfordSmith and Ulm--Americans Feted. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/creditors-demand-heckscher-income-seek-28000-a-year-from-fund.html | CREDITORS DEMAND HECKSCHER INCOME; Seek $28,000 a Year from Fund Created by Father, Yielding $40,000. $6,562,145 REMAINS UNPAID Court Is Asked to Restrain Any Change in Trust Agreement Which Would Balk Move. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/police-avert-row-in-baltimore-games-ill-feeling-crops-out-when.html | POLICE AVERT ROW IN BALTIMORE GAMES; Ill Feeling Crops Out When Buffalo Pitcher Is Hit--TeamsDivide Two. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/womens-colleges-defended-atvassar-their-critics-do-not-understand.html | WOMEN'S COLLEGES DEFENDED ATVASSAR; Their Critics Do Not Understand Their Organization,MacCracken Declares.YEAR'S GIFTS ARE $891,686Samuel W. Baldwin of Chicago Gives$300,000 for Building theCushing Dormitory. | True | Special to THE NEW YORK TIMES. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/convention-heard-clearly-over-radio-vast-broadcasting-networks-took.html | CONVENTION HEARD CLEARLY OVER RADIO; Vast Broadcasting Networks Took Every Sound Distinctly to Millions Over Country. LACK OF ENTHUSIASM NOTED Names of Coolidge and Hoover Got Scanty Applause and Keynote. Speech Only a Few Ripples. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woodward-breaks-100-in-trapshooting-meet-brings-unbroken-string-to.html | WOODWARD BREAKS 100 IN TRAPSHOOTING MEET; Brings Unbroken String to 452 Targets by Perfect Score in International Shoot. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sues-to-enjoin-use-of-name.html | Sues to Enjoin Use of Name. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/city-brevities.html | CITY BREVITIES, | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/grant-company-in-jamaica-lease.html | Grant Company in Jamaica Lease. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/english-officials-to-act-soccer-league-to-investigate-affairs-of.html | ENGLISH OFFICIALS TO ACT.; Soccer League to Investigate Affairs of Clapton Club. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kansas-city-delegate-comes-out-for-smith-fc-harley-of-oregon.html | KANSAS CITY DELEGATE COMES OUT FOR SMITH; F.C. Harley of Oregon Telegraphs Governor RepublicansHave Virtually Elected Him. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/building-trades-councils-to-merge.html | Building Trades Councils to Merge. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mckee-decorated-by-italy-for-aid-to-its-people-here.html | McKee Decorated by Italy For Aid to Its People Here | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/textbook-robber-enters-guilty-plea-boston-student-remanded-to.html | 'TEXTBOOK ROBBER' ENTERS GUILTY PLEA; Boston Student Remanded to Bellevue Psychopathic Ward By Bronx Court. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/calls-this-material-age-ed-duffield-tells-insurance-men-to-preach.html | CALLS THIS MATERIAL AGE.; E.D. Duffield Tells Insurance Men to Preach Unselfishness. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/angora-sends-native-artists-to-europe-for-education.html | Angora Sends Native Artists To Europe for Education | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/steel-institute-offers-federal-aid.html | Steel Institute Offers Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/says-wtrl-was-dismantled-supervisors-report-causes-board-to-order.html | SAYS WTRL WAS DISMANTLED; Supervisor's Report Causes Board to Order Jersey Station Off Air. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/holy-cross-track-captain-out-of-olympic-test-with-injury.html | Holy Cross Track Captain Out Of Olympic Test With Injury | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-reparation-debt.html | THE REPARATION DEBT. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/urge-new-yonkers-sewer-investigators-recommend-that-city-join.html | URGE NEW YONKERS SEWER.; Investigators Recommend That City Join Westchester Project. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/socialist-is-named-reich-chancellor-mueller-charged-by-hindenburg.html | SOCIALIST IS NAMED REICH CHANCELLOR; Mueller, Charged by Hindenburg With Forming Cabinet, Meets Difficulties. PLANS A BIG COALITION Stresemann and Groener Expected to Remain as Foreign and Defense Ministers. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/see-724-for-hoover-on-the-first-ballot-secretarys-leaders-count-128.html | SEE 724 FOR HOOVER ON THE FIRST BALLOT; Secretary's Leaders Count 128 in Excess of Majority as His Minimum Vote. FARM REVOLT DISCOUNTED Good Declares It Originated In Lower Manhattan and Is "Hot Air and Moonshine." | True | By L.c. Speers. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING.; City and Suburban Apartment Houses Are Mortgaged. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dr-arthur-l-smith-dean-of-medical-practitioners-in-new-brunswick.html | DR. ARTHUR L. SMITH.; Dean of Medical Practitioners in New Brunswick Dies. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/a-great-gift-to-education.html | A GREAT GIFT TO EDUCATION. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/denies-aiding-police-in-savidge-charges-public-prosecutor-takes.html | DENIES AIDING POLICE IN SAVIDGE CHARGES; Public Prosecutor Takes Stand Before Royal Commission--Evidence Ends in Hyde Park Case. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/swim-body-lists-8-schoolboy-marks-announces-records-sanctioned.html | SWIM BODY LISTS 8 SCHOOLBOY MARKS; Announces Records Sanctioned During Past Season--Several Clipped More Than Once. 440 CUT FROM 5:29 TO 5:07 Ruddy Reduced Standard to 5:15 and Then 5:12 1-5, Clapp Improving Latter by 5 Seconds. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/butler-presents-plank-advocating-repeal-it-calls-for-obedience-to.html | BUTLER PRESENTS PLANK; Advocating Repeal, It Calls for Obedience to Law While It Stands. BORAH LEADS DRY FORCES Advocates of Prohibition Call for Pledge to Enforce the 18th Amendment. TARIFF RISE TO BE URGED Sub-Committee, Struggling With Vexing Questions, May Sit All Night. | True | By Charles R. Michael. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tientsin-occupied-by-nationalists-chang-tsungchang-turns-city-over.html | TIENTSIN OCCUPIED BY NATIONALISTS; Chang Tsung-chang Turns City Over to Yen Hsi-shan's Men Without a Fight. POPULACE MAKES HOLIDAY City En Fete as Northerners Withdraw, Leaving 1,000 to Aid Yen's Men in Police Work. SOME SHOOTING, LOOTING But Chinese Assure Consuls That No Harm Will Come to Foreigners -- City Is Orderly. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/colombia-not-to-pledge-its-oil.html | Colombia Not to Pledge Its Oil. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/king-and-washburn-are-beaten-at-net-former-loses-to-partridge-in.html | KING AND WASHBURN ARE BEATEN AT NET; Former Loses to Partridge in Met. Tourney--Bowman Victor Over Washburn. SELIGSON CONQUERS HALL Lehigh Star Triumphs in Straight Sets, 6-4, 6-4--Aydelotte Also Wins. | True | By Allison Danzig. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/farm-women-seek-style-keynoters-journalistic-strategist-beats.html | FARM WOMEN SEEK STYLE 'KEYNOTERS; Journalistic Strategist Beats Nation's Deadlines on Vare's Announcement for Hoover. ONE-EYE CONNOLLY ABSENT Lobby Gossips Manufacture 'Sure Fire' Tickets Wholesale--One Is Mellon and Watson. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pushcart-rule-suspended-neal-awaits-higginss-action-on-length-of.html | PUSHCART RULE SUSPENDED; Neal Awaits Higgins's Action on Length of Those in Orchard St. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rug-firms-draw-close-smith-and-sloane-companies-elect-mutual.html | RUG FIRMS DRAW CLOSE.; Smith and Sloane Companies Elect Mutual Directors to Boards. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rain-and-high-wind-assail-convention-delegates-astroll-in-kansas.html | RAIN AND HIGH WIND ASSAIL CONVENTION; Delegates a-Stroll in Kansas City Are Sent Scampering to Shelter by Sudden Storm. LOBBY POPULATION GROWS And Gossip Waxes Warmer Over What Is Going to Be the Wording of Platform Planks. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/newark-drops-protest-action-about-disbarred-athletes-follows-aau.html | NEWARK DROPS PROTEST.; Action About Disbarred Athletes Follows A.A.U. Conference. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/germans-plan-auto-tire-combine.html | Germans Plan Auto Tire Combine. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ocean-line-starts-montreal-service-canadian-pacifics-first-of.html | OCEAN LINE STARTS MONTREAL SERVICE; Canadian Pacific's First of Duchess Ships Opens New Era for St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stop-smith-will-rogers-says-has-replaced-stop-hoover.html | 'Stop Smith,' Will Rogers Says Has Replaced 'Stop Hoover' | True | WILL ROGERS. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sammy-lee-a-producer-dance-director-will-sponsor-a-musical-show-in.html | SAMMY LEE A PRODUCER.; Dance Director Will Sponsor a Musical Show in September. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lindbergh-inspects-plane-specially-interested-in-instrument-board.html | LINDBERGH INSPECTS PLANE; Specially Interested in Instrument Board on Sabelli's Craft. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/try-extrooper-as-slayer-queens-jurors-picked-in-five-hours-to-hear.html | TRY EX-TROOPER AS SLAYER; Queens Jurors Picked in Five Hours to Hear Hamilton Shooting Case. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/duces-views-on-women-he-believes-their-place-is-in-home-says.html | DUCE'S VIEWS ON WOMEN.; He Believes Their Place Is in Home, Says Soroptimists' Leader. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/plan-to-organize-2-national-banks-groups-here-ask-federal.html | PLAN TO ORGANIZE 2 NATIONAL BANKS; Groups Here Ask Federal Consent--One Is Headed by A.E. Lefcourt.BOTH IN GARMENT DISTRICTMurray Hill Trust and Its AlliedCorporation Stockholders Voteto Double Capital. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dorothy-s-ring-weds-maurice-r-metcalf-becomes-bride-of-englishman.html | DOROTHY S. RING WEDS MAURICE R. METCALF; Becomes Bride of Englishman at St. Bartholomew's--Other Local Nuptials. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cashier-held-up-for-6253.html | Cashier Held Up for $6,253. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/katzenbach-now-church-chancellor.html | Katzenbach Now Church Chancellor | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fear-missing-boy-a-suicide-parents-indicate-arthur-schoen-16-was.html | FEAR MISSING BOY A SUICIDE; Parents Indicate Arthur Schoen, 16, Was Morbidly Introspective. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/latzo-and-lomski-will-box-tonight-winner-of-tenround-bout-at-ebbets.html | LATZO AND LOMSKI WILL BOX TONIGHT; Winner of Ten-Round Bout at Ebbets Field to Get Title Clash With Walker. BOTH AGGRESSIVE FIGHTERS Lomski, However, Carries Heavy Punch--Phil Kaplan Opposes Martone in Semi-Final. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoppe-increases-lead-trims-seaback-5029-in-3cushion-matchhas-margin.html | HOPPE INCREASES LEAD.; Trims Seaback, 50-29, in 3-Cushion Match--Has Margin of 150-83. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/smith-sees-kenny-get-college-degree-helps-confer-honor-on-campaign.html | SMITH SEES KENNY GET COLLEGE DEGREE; Helps Confer Honor on Campaign Backer at Niagara--Opens Whirlpool Park. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/saving-the-redwoods.html | SAVING THE REDWOODS. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/liquidator-to-pay-dividend-surviving-telegraph-telephone-insurance.html | LIQUIDATOR TO PAY DIVIDEND; Surviving Telegraph & Telephone Insurance Members to Get 23%. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/text-of-the-keynote-address-of-senator-fess-before-the-kansas-city.html | Text of the Keynote Address of Senator Fess Before the Kansas City Convention | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/short-hours-for-women.html | SHORT HOURS FOR WOMEN. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bethlehem-eleven-eliminates-boston-steelworkers-gain-cup-final-by.html | BETHLEHEM ELEVEN ELIMINATES BOSTON; Steelworkers Gain Cup Final by Taking Second Game, 4-0, in Brooklyn. STARK SHOOTS TWO GOALS Gillespie and Reid Also Tally-- Victors Use Smith of Wanderers at Goal. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chile-will-protect-nitrate-producers-government-announces-indemnity.html | CHILE WILL PROTECT NITRATE PRODUCERS; Government Announces Indemnity Will Be Paid if Synthetic Makers Reduce Prices. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pj-fuller-tried-in-stock-frauds-broker-alleged-to-have-taken-500000.html | P.J. FULLER TRIED IN STOCK FRAUDS; Broker Alleged to Have Taken $500,000 for Securities of His Own Creations. MOST WITNESSES WOMEN Mrs. T.P. Shonts, Widow of the I.R.T. President, to Testify if Health Permits. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cardinal-officiates-as-146-get-diplomas-hayes-also-dedicates-chapel.html | CARDINAL OFFICIATES AS 146 GET DIPLOMAS; Hayes Also Dedicates Chapel at Manhattan College Before Graduating Exercises. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/machine-tool-business-good-sales-reported-in-new-york-and-detroit.html | MACHINE TOOL BUSINESS.; Good Sales Reported in New York and Detroit Markets. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cards-rout-braves-1-game-from-lead-win-96-and-gain-on-reds-as.html | CARDS ROUT BRAVES; 1 GAME FROM LEAD; Win, 9-6, and Gain on Reds as Bottomley Gets Two Homers and Double. HORNSBY HITS FOR CIRCUIT Roettger Also Makes Home Run-- Cooney Relieves Smith In Seventh and Halts Victors. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-hollins-loses-to-school-girl-star-defending-titleist-put-out.html | MISS HOLLINS LOSES TO SCHOOL GIRL STAR; Defending Titleist Put Out by Miss Hicks in Women's L.I. Golf Tourney. VICTOR PLAYS COOL GAME Hurries From Links to Attend Classes After 4-3 Triumph-- Mrs. Federman Gains. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/nabers-wins-guard-title-victor-over-kelly-on-foul-in-third-round.html | NABERS WINS GUARD TITLE.; Victor Over Kelly on Foul in Third Round. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-build-refinery-on-staten-island-gulf-refining-company-picks-site.html | TO BUILD REFINERY ON STATEN ISLAND; Gulf Refining Company Picks Site on West Shore, Borough President Lynch Reports. PLANT TO COST $20,000,000 From 5,000 to 8,000 Will Be Employed--Nine Buildings and Piers Will Be Erected. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/the-opening-of-the-republican-convention-yesterday.html | THE OPENING OF THE REPUBLICAN CONVENTION YESTERDAY. | True | Times Wide World Photo. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/japanese-pictures-of-chinese-barbarity-sent-to-the-newspapers-here.html | JAPANESE PICTURES OF CHINESE BARBARITY; Sent to the Newspapers Here as Proof of their Allegations of Atrocities at Tsinan. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rubber-futures-steady.html | RUBBER FUTURES STEADY. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/utilities-defended-in-texas-schools-information-bureau-sent-80000.html | UTILITIES DEFENDED IN TEXAS SCHOOLS; Information Bureau Sent 80,000 Pamphlets to Them Last Year -- $16,000 Spent. TEACHERS SENT TO MEETING Newspapers Were Chief Agents of Campaign, W.C. Grant, Director, Tells Federal Trade Board. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bears-lose-6-to-5-win-second-8-to-4-divide-doubleheader-with.html | BEARS LOSE, 6 TO 5, WIN SECOND, 8 TO 4; Divide Double-Header With Rochester--Fournier Registers His Tenth Home Run. REESE STARS FOR NEWARK Relieves McQuillan in First and Holds Red Wings Safe While Mates Hit Ball. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/join-community-trust-farmers-loan-and-trust-and-guaranty-trust.html | JOIN COMMUNITY TRUST.; Farmers Loan and Trust and Guaranty Trust Become Members. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/banton-gets-data-from-oil-inquiry-gov-smith-turns-over-testimony.html | BANTON GETS DATA FROM OIL INQUIRY; Gov. Smith Turns Over Testimony Sent to Him by SenatorNye for Action Here.BLACKMER CASE INVOLVEDHe Is Reported to Have Funds inCity--Sequel to DisputeOver Sinclair. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/turn-over-on-friday-to-be-1500000000-funds-represent-the-treasury.html | TURN OVER ON FRIDAY TO BE $1,500,000,000; Funds Represent the Treasury Operations and Corporate Dividends and Interest. FACTOR IN HIGH MONEY RATE Government to Pay Off $400,000,000 and Expects More Than $450,000,000 in Income Taxes. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tells-how-to-stoke-boats-exchange-sends-rules-for-firing-furnaces.html | TELLS HOW TO STOKE BOATS; Exchange Sends Rules for Firing Furnaces to Lessen Smoke Here. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/advances-gasoline-export-price.html | Advances Gasoline Export Price. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/farrell-will-revisit-mill-where-he-earned-465-week.html | Farrell Will Revisit Mill Where He Earned $4.65 Week | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hudson-park-high-in-van-scores-deciding-run-of-32-game-with-montauk.html | HUDSON PARK HIGH IN VAN.; Scores Deciding Run of 3-2 Game With Montauk Junior in Ninth. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-men-begin-to-map-campaign-mellonbutler-move-starts-action-at.html | HOOVER MEN BEGIN TO MAP CAMPAIGN; Mellon-Butler Move Starts Action at Washington for Battle With Democrats. CABINET RESIGNATION SOON On Nomination Secretary Will Go to Home in California, for Notification Aug. 1. IN TOUCH WITH CONVENTION He Follows Developments Closely, but Will Keep Hands Off Choice of Running Mate. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fordham-confers-degree-on-foley-surrogate-receives-honorary-award.html | FORDHAM CONFERS DEGREE ON FOLEY; Surrogate Receives Honorary Award as Law School Graduates 372. 12 SENIORS ARE WOMEN Class Members Urged to Adhere to Principles of "Honor, Honesty, Industry and Love of Justice." | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bridge-in-aid-of-a-charity-benefit-for-home-for-crippled-children.html | BRIDGE IN AID OF A CHARITY.; Benefit for Home for Crippled Children to Be Held Today. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ask-west-virginia-coal-foreclosure.html | Ask West Virginia Coal Foreclosure. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dog-bites-ten-in-mount-vernon.html | Dog Bites Ten in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/circuit-to-run-negro-theatres.html | Circuit to Run Negro Theatres. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/three-liners-sailing-two-are-due-today-the-mauretania-and-president.html | THREE LINERS SAILING; TWO ARE DUE TODAY; The Mauretania and President Roosevelt Leaving for Europe--Homeric and France Coming. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/royalty-at-bridal-of-cynthia-m-burns-former-new-yorker-wed-to-sir.html | ROYALTY AT BRIDAL OF CYNTHIA M. BURNS; Former New Yorker Wed to Sir John Pole-Carew at St. Margaret's, London. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cubs-are-beaten-by-robins-13-to-1-brooklyn-jolts-root-and-carlson.html | CUBS ARE BEATEN BY ROBINS, 13 TO 1; Brooklyn Jolts Root and Carlson --Downs Chicago for First Time This Season. BISSONETTE DRIVES IN 5 Makes 12th Homer, Two Doubles and Single--Elliott Also Hits for the Circuit. | True | By John Drebinger. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/schulman-decries-merging-of-faiths-rabbi-of-congregation-emanuel.html | SCHULMAN DECRIES MERGING OF FAITHS; Rabbi of Congregation EmanuEl Says Genuine Liberalismls Preferable.24 TEACHERS GRADUATE Hebrew Union College School Holds Its Fourth AnnualCommencement. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bank-leases-space-for-branch.html | Bank Leases Space for Branch. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/john-lowry-fye-oil-and-gas-producer-of-southwest-pennsylvania-dies.html | JOHN LOWRY FYE.; Oil and Gas Producer of Southwest Pennsylvania Dies at 61. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/synod-backs-peace-plan-reformed-church-endorses-efforts-of.html | SYNOD BACKS PEACE PLAN.; Reformed Church Endorses Efforts of Secretary to Outlaw War. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/to-vote-on-sunday-movies-westwood-to-ballot-on-new-blue-law-drafted.html | TO VOTE ON SUNDAY MOVIES.; Westwood to Ballot on New Blue Law Drafted by Town Council. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/id-rossheim-elected-heads-first-national-pictures-and-jp-kennedy-is.html | I.D. ROSSHEIM ELECTED.; Heads First National Pictures and J.P. Kennedy Is Named Adviser. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/higgins-to-report-on-city-marshals-commissioner-closes-inquiry-and.html | HIGGINS TO REPORT ON CITY MARSHALS; Commissioner Closes Inquiry and Will Submit Findings to Walker Shortly. DECLINES TO REVEAL THEM Mayor Says He Will Act Promptly --Five Such Officials Already Ousted During Investigation. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/keith-boston-theatre-to-close.html | Keith Boston Theatre to Close. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bryceroot-treaty-lapses-canada-delays-renewal-pending-action-on.html | BRYCE-ROOT TREATY LAPSES; Canada Delays Renewal Pending Action on Kellogg Plan. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gustav-h-koven-55-manufacturer-dies-banker-and-head-of-boiler.html | GUSTAV H. KOVEN, 55, MANUFACTURER, DIES; Banker and Head of Boiler Concern Was Official of JerseyCity Commerce Chamber. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/badges-are-epidemic-in-convention-throng-their-pictured-sentiments.html | BADGES ARE EPIDEMIC IN CONVENTION THRONG; Their Pictured Sentiments Do Not Always Match Opinions of Delegates Wearing Them. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marguerite-c-budd-engaged-to-marry-daughter-of-mrs-william-h-budd.html | MARGUERITE C. BUDD ENGAGED TO MARRY; Daughter of Mrs. William H. Budd Will Become Bride of Dr. Burton L. Sterner. MAUDE H. MERRIMAN TO WED Betrothed to Lieut. Joseph H. Nevins Jr., U.S.N.--Delphine T. Heyl Is Affianced to Arthur Collins. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hitchcock-in-second-show-boat.html | Hitchcock in Second "Show Boat." | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/kimberly-graduates-20-congregational-minister-delivers-address-at.html | KIMBERLY GRADUATES 20.; Congregational Minister Delivers Address at School in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/welsh-war-memorial-is-unveiled-by-wales-prince-speaks-in-native.html | WELSH WAR MEMORIAL IS UNVEILED BY WALES; Prince Speaks in Native Tongue to 50,000 After Lesson With Lloyd George on Train. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/umpire-wilson-dies-official-of-national-league-succumbs-after.html | UMPIRE WILSON DIES; Official of National League Succumbs After Operation. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/scalfaro-wins-decision-outpoints-tommy-dundee-in-main-bout-at.html | SCALFARO WINS DECISION.; Outpoints Tommy Dundee in Main Bout at Wilmington. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/luncheon-for-jane-drouillard.html | Luncheon for Jane Drouillard. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/us-boasts-stars-for-the-shotput-kuck-krenz-rothert-schwarze-are-in.html | U.S. BOASTS STARS FOR THE SHOT-PUT; Kuck, Krenz, Rothert, Schwarze Are in Fifty-Foot Class for Olympic Event. KUCK LEADING CANDIDATE Has Shattered Rose's World Record --Houser, Victor in 1924, Unlikely to Make Team. | True | By Bryan Field. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ja-campbell-heads-road-united-new-jersey-railroad-and-canal-elects.html | J.A. CAMPBELL HEADS ROAD; United New Jersey Railroad and Canal Elects New President. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoovers-foes-glum-but-will-not-bolt-coalition-camp-now-in-chaos.html | HOOVER'S FOES GLUM BUT WILL NOT BOLT; Coalition Camp, Now in Chaos, Will Offer Names to the Convention for Glory's Sake.DESERTIONS EXPECTED THENMeanwhile the Opposition CountsLosses and Sticks to FightOver Seating Delegates. | True | By W.a. Warn. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-bozsek-enters-swim.html | Miss Bozsek Enters Swim. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/timber-cutting-practice-forest-service-it-is-declared-is-pursuing.html | TIMBER CUTTING PRACTICE; Forest Service, It Is Declared, Is Pursuing Proper Methods. | True | BARRINGTON MOORE. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/fortytwo-rescued-at-hospital-fire-twelve-babies-carried-from.html | FORTY-TWO RESCUED AT HOSPITAL FIRE; Twelve Babies Carried From Midwood Sanitarium in Brooklyn. VOLUNTEERS HELP IN WORK Patients Transferred to Other Institutions--Damage Is Placedat $7,000. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/daughter-to-mrs-lc-holden-jr.html | Daughter to Mrs. L.C. Holden Jr. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/as-will-rogers-saw-convention-opening-well-hoovers-stoppedfrom.html | AS WILL ROGERS SAW CONVENTION OPENING; Well, Hoover's Stopped--From Being Secretary of Commerce, He Says.NOTE ON KEYNOTE PRAYERMore on Fess's Speech (Which Almost Got to Paying a Dividend)--All Over but the Finish. | True | By Will Rogers. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/denies-breaking-actresss-nose.html | Denies Breaking Actress's Nose. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/300-farmers-stage-last-ditch-protest-march-in-on-smoot-committee.html | 300 FARMERS STAGE LAST DITCH PROTEST; March in on Smoot Committee and Demand Relief in the Platform. ACT FOR 2,000,000, THEY SAY Scant but Earnest, They Parade Kansas City With Many Anti-Hoover Banners. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/california-progressives-back-wevd.html | California Progressives Back WEVD | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hoover-gets-early-word-of-coming-victory-declines-to-say-anything.html | Hoover Gets Early Word of Coming Victory; Declines to Say Anything to Newspaper Men | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gulf-lines-end-rate-conference-war-is-not-expected-and-plans-are.html | GULF LINES END RATE CONFERENCE; War Is Not Expected and Plans Are Prepared for New Agreeemnt. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/madeleine-f-burke-arranges-her-bridal-florence-havemeyer-to-be-maid.html | MADELEINE F. BURKE ARRANGES HER BRIDAL; Florence Havemeyer to Be Maid of Honor at Wedding June 26 to C.G. King 3d. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/few-get-westchester-auto-permits.html | Few Get Westchester Auto Permits. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lj-husars-conviction-upheld.html | L.J. Husar's Conviction Upheld. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mellon-eclipsed-by-vares-stroke-his-hand-forced-by-philadelphian-in.html | MELLON ECLIPSED BY VARE'S STROKE; His Hand Forced by Philadelphian in Giving Pennsylvania's 79 to Hoover.BOTH APPEAR AT CAUCUSChairman Butler Quickly LeadsMassachusetts Into theHoover Fold. | True | By Rodney Bean. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tv-could-addresses-credit-men.html | T.V. Could Addresses Credit Men. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/buys-third-cooperative-apartment.html | Buys Third Cooperative Apartment. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/ralph-nicholsons-have-daughter.html | Ralph Nicholsons Have Daughter. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/swimmer-denies-extravagance.html | Swimmer Denies Extravagance. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tunney-opens-drive-for-heeney-clash-champion-delayed-in-training-by.html | TUNNEY OPENS DRIVE FOR HEENEY CLASH; Champion, Delayed in Training by Stone Bruise, Resumes With 12-Round Session. SPEED IS AIM IN SPARRING Gene Outlines Routine on Visit From Speculator to Canajoharie, Where He Is Dinner Guest. | True | By James P. Dawson. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/northern-roads-win-lake-rate-decision-icc-allows-20-cents-per-ton.html | NORTHERN ROADS WIN LAKE RATE DECISION; I.C.C. Allows 20 Cents Per Ton Reduction as Asked in Petitions. 25,000,000 TONS INVOLVED Southern Railroads Term New Charge 'Retaliatory Measure' to Start 'Rate War.' TARIFF IN EFFECT JUNE 18 And Will Expire Dec. 31--It Favors Shipments From Pittsburgh Ohio Field. | True | Special to THE NEW YORK TIMES. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/court-frees-two-in-betting-raid.html | Court Frees Two in Betting Raid. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/old-plan-revived-to-unify-transit-untermyer-to-offer-completed.html | OLD PLAN REVIVED TO UNIFY TRANSIT; Untermyer to Offer Completed Program Similar to the One He Submitted to Board. AS BASIS FOR NEGOTIATION B.M.T. Said to Endorse Principle --Outcome of Conferences With the Road. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woolworth-to-open-two-offices.html | Woolworth to Open Two Offices. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/smith-is-quoted-as-saying-hoover-wont-be-hard-to-beat.html | Smith Is Quoted as Saying Hoover Won't Be Hard to Beat | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/columbias-eight-holds-time-trial-but-men-keep-beat-low-and.html | COLUMBIA'S EIGHT HOLDS TIME TRIAL; But Men Keep Beat Low and Steady--Syracuse and California Have Tests.SHIFT IN NAVY VARSITY Pieczsentowski Goes to Bow in thePlace of Quilter--Middies Race Against Watch. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cottonseed-output-less-mill-receipts-since-last-july-decreased.html | COTTONSEED OUTPUT LESS.; Mill Receipts Since Last July Decreased 1,724,408 Tons. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/newport-colony-plans-a-seaplane-race-midshipmen-to-have-gala-week.html | Newport Colony Plans a Seaplane Race; Midshipmen to Have Gala Week on Visit | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-foul-rule-adopted-boxers-in-montreal-who-foul-to-be-paid-pro.html | NEW FOUL RULE ADOPTED.; Boxers in Montreal Who Foul to Be Paid Pro Rata. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pastor-sues-wife-names-choir-leader-hawthorne-nj-minister-goes-away.html | PASTOR SUES WIFE, NAMES CHOIR LEADER; Hawthorne, N.J., Minister Goes Away With Three Children Before Papers Are Served. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/69500-paid-to-radium-victims.html | $69,500 Paid to Radium Victims. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chase-group-gets-philippine-bonds.html | Chase Group Gets Philippine Bonds. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bancitaly-leads-curb-market-break-stock-declines-to-a-new-low.html | BANCITALY LEADS CURB MARKET BREAK; Stock Declines to a New Low Record at 110, but Closes at 132, Net Loss of 15 Points. GIANNINI SENDS CABLEGRAM Reassures "Legitimate" Shareholders--Bank of America Off 50,but Rallies at End of Day. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/friends-give-dinner-to-jj-morton.html | Friends Give Dinner to J.J. Morton. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wa-pinkerton-estate-is-set-at-2051578-tax-commission-accepts-after.html | W.A. PINKERTON ESTATE IS SET AT $2,051,578; Tax Commission Accepts After Protest the $2,000,000 Payroll List of Detective Agency. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/barnard-favors-april-16-agrees-with-national-league-on-change-in.html | BARNARD FAVORS APRIL 16.; Agrees With National League on Change in Opening Date. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/leases-west-side-dwelling.html | Leases West Side Dwelling. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/tokio-diocese-elects-new-bishop.html | Tokio Diocese Elects New Bishop. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/picturesque-throung-at-opening-of-the-convention-acres-of-humanity.html | Picturesque Throung at Opening of the Convention; ACRES OF HUMANITY A COLORFUL PICTURE Vast and Bleak Expanse Is Transformed as Crowd Pours Into Hall. ALL ARE IN A MERRY MOOD Varied Types of Americans Sent to Choose the Party StandardBearer. | True | By Bruce Rae. Special To the New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/one-killed-in-greek-riot-three-strikers-wounded-at-american-tobacco.html | ONE KILLED IN GREEK RIOT.; Three Strikers Wounded at American Tobacco Company's Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-austin-advances-in-connecticut-golf-defeats-mrs-mccain-joint.html | MRS. AUSTIN ADVANCES IN CONNECTICUT GOLF; Defeats Mrs. McCain, Joint Medalist, by 5 and 3 in TitleTourney. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/beckman-captures-title-bike-event-secaucus-rider-first-in.html | BECKMAN CAPTURES TITLE BIKE EVENT; Secaucus Rider First in Onethird-Mile Contest at NewYork Velodrome.CHAPMAN ALSO TRIUMPHSShows Way in Forty-Mile MotorPaced Race--Honeman andUnkert Victors. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/business-world.html | BUSINESS WORLD | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/rrm-carpenter-gets-cruiser.html | R.R.M. Carpenter Gets Cruiser. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/capital-increase-for-electrical-co.html | Capital Increase for Electrical Co. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mundeleins-nephew-wed-cardinal-performs-marriage-of-jf-eppig-to.html | MUNDELEIN'S NEPHEW WED.; Cardinal Performs Marriage of J.F. Eppig to Elinor M. Klipp. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/new-york-civil-war-veterans-meet.html | New York Civil War Veterans Meet. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hunter-reaches-semifinal-of-holland-tennis-tourney.html | Hunter Reaches Semi-Final Of Holland Tennis Tourney | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/program-for-the-second-day-of-the-republican-convention.html | Program for the Second Day Of the Republican Convention | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/cashiers-body-found-he-was-kidnapped-and-killed-by-bandits-in.html | CASHIER'S BODY FOUND; He Was Kidnapped and Killed by Bandits in Colorado Hold-Up. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/chicago-north-western-net-income-for-may-forecast-as-less-than-a.html | CHICAGO & NORTH WESTERN; Net Income for May Forecast as Less Than a Year Ago. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mabel-boll-flies-to-harbor-grace-ocean-race-between-women-is-near.html | MABEL BOLL FLIES TO HARBOR GRACE; Ocean Race Between Women Is Near as Columbia Lands From New York. EARHART PLANE TRIES TO GO Eight Attempts With Load Fail, but Now Hop Is Set for Today, While Rivals Face Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bud-gorman-beaten-by-pierre-charles-belgian-heavyweight-gets.html | BUD GORMAN BEATEN BY PIERRE CHARLES; Belgian Heavyweight Gets Decision in 10 Rounds at NewarkVelodrome. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/salvador-diaz-miron-poet-considered-mexicos-greatest-dies-in-his.html | SALVADOR DIAZ MIRON ; Poet, Considered Mexico's Greatest, Dies in His 74th Year. | True |  | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/all-washington-at-radio-government-officials-and-clerks-follow-the.html | ALL WASHINGTON AT RADIO.; Government Officials and Clerks Follow the Convention. | True | Special to THE NEW YORK TIMES. | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/penn-state-graduates-581-has-awarded-719-degrees-in-three.html | PENN STATE GRADUATES 581; Has Awarded 719 Degrees in Three Commencements This Year. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/stocks-swing-low-in-counter-market-bank-and-trust-shares-lead.html | STOCKS SWING LOW IN COUNTER MARKET; Bank and Trust Shares Lead Remainder of the List in the Downward Trend. CHAIN STORES ALSO RECEDE Insurance Stocks and Industrials Feel Depression--Gains in Issues are Rare. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lacey-again-rated-at-10-goals-in-polo-joins-milburn-hitchcock-and.html | LACEY AGAIN RATED AT 10 GOALS IN POLO; Joins Milburn, Hitchcock and Stevenson, All of U.S., as Highest Ranked in World. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/work-on-airport-begins-chamberlin-starts-dredges-at-citys-barren.html | WORK ON AIRPORT BEGINS; Chamberlin Starts Dredges at City's Barren Island Field. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/woman-denies-bank-theft-treasurer-of-boston-institution-is-accused.html | WOMAN DENIES BANK THEFT; Treasurer of Boston Institution Is Accused of Stealing $6,870. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/times-choir-sings-for-veterans.html | Times Choir Sings for Veterans. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/offered-992363500-for-treasury-loans-allotments-to-subscribers.html | OFFERED $992,363,500 FOR TREASURY LOANS; Allotments to Subscribers Through Federal Reserve Banks Are $428,148,000. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gale-now-imperils-italia-castaways-their-snowflailed-floes-may-be.html | GALE NOW IMPERILS ITALIA CASTAWAYS; Their Snow-Flailed Floes May Be Driven Out to Open Sea. HOPE FOR SCOUT TRIO GONE Sealer Hobby, Carrying Two Planes, Is Trying to Smash Way to Rescue. NOBILE SHUTS OFF RADIO Is Advised by His Base Vessel to Conserve the Outfit's Power for Emergencies. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/miss-orcutt-is-victor-takes-oneday-golf-play-with-score-of-423779.html | MISS ORCUTT IS VICTOR.; Takes One-Day Golf Play With Score of 42-37-79. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/samoa-protests-mandate-complains-to-league-against-new-zealands.html | SAMOA PROTESTS MANDATE.; Complains to League Against New Zealand's Administration. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/veterans-wife-to-press-divorce.html | Veteran's Wife to Press Divorce. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/wins-richmond-title-monroe-high-tennis-team-takes-crown-defeating.html | WINS RICHMOND TITLE.; Monroe High Tennis Team Takes Crown, Defeating Curtis. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/night-line-income-rising.html | Night Line Income Rising. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/go-to-bank-for-clue-in-albany-pool-case-grand-jurors-to-hear.html | GO TO BANK FOR CLUE IN ALBANY POOL CASE; Grand Jurors to Hear Cashier Tell of Deposits by Suspects in Baseball Lottery. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mrs-milbank-hostess-musicale-in-aid-of-settlement-to-be-given-this.html | MRS. MILBANK HOSTESS; Musicale in Aid of Settlement to Be Given This Morning. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/1500000-loan-in-bronx-for-workers-apartments.html | $1,500,000 Loan in Bronx For Workers' Apartments | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/burkitt-rebuffed-again-hague-refuses-to-apologize-for-ordering-his.html | BURKITT REBUFFED AGAIN.; Hague Refuses to Apologize for Ordering His Ejection. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/married-for-25-years-mayors-brother-dr-wh-walker-and-wife-give.html | MARRIED FOR 25 YEARS; Mayor's Brother, Dr. W.H. Walker, and Wife Give Dinner and Dance. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/detective-is-demoted-for-shooting-boy-daily-is-reduced-to-patrolman.html | DETECTIVE IS DEMOTED FOR SHOOTING BOY; Daily Is Reduced to Patrolman by Warren--Lieutenant and Five Others Fined. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/westchester-homes-rented.html | Westchester Homes Rented. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/olympic-fund-appeal-made.html | Olympic Fund Appeal Made. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/seeks-to-oust-5-directors-dr-schwartz-sues-to-void-election-by.html | SEEKS TO OUST 5 DIRECTORS; Dr. Schwartz Sues to Void Election by Trust Co. of North America. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/red-sox-win-5-to-2-morris-rookie-pitcher-holds-browns-to-7-hits.html | RED SOX WIN, 5 TO 2.; Morris, Rookie Pitcher, Holds Browns to 7 Hits. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/280000-received-in-olympic-soccer-receipts-exceed-those-of-the.html | $280,000 RECEIVED IN OLYMPIC SOCCER; Receipts Exceed Those of the Games of 1912, 1918, 1920 and 1924. $24,000 MORE IS IN VIEW Stadium Sold Out for Play-Off of Final Between Uruguay and Argentina Today. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bond-prices-fall-under-heavy-sales-volume-of-dealings-largest-since.html | BOND PRICES FALL UNDER HEAVY SALES; Volume of Dealings Largest Since April 20--Government Issues Rise Almost Alone. HIGH MONEY RATE A FACTOR Transactions In Foreign Loans Greatest on Record, With Declines General. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/boy-loses-150000-suit-jury-decides-he-will-not-be-blind-idiot-as.html | BOY LOSES $150,000 SUIT.; Jury Decides He Will Not Be Blind Idiot as Result of Injuries. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/japanese-line-gives-dinner-to-200.html | Japanese Line Gives Dinner to 200. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/jersey-city-bows-to-montreal-41-kuneschs-triple-in-eighth-thwarts.html | JERSEY CITY BOWS TO MONTREAL, 4-1; Kunesch's Triple in Eighth Thwarts Shut-Out Victory for Sherrid. GAME CLINCHED IN FIRST Montreal Collects Two-Run Lead at Start--Gulley's Two-Bagger a Factor. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/immigration-order-admits-relatives-application-of-new-law-will.html | IMMIGRATION ORDER ADMITS RELATIVES; Application of New Law Will Allow About 1,000 Children to Join Families. 100 HUSBANDS AFFECTED Non-Quota Visas Under Preference Provision Will Be Issued to Them Immediately. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/mario-outpoints-white-gets-decision-in-ten-rounds-at-thompson.html | MARIO OUTPOINTS WHITE.; Gets Decision in Ten Rounds at Thompson Stadium. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/brothers-joint-pastors-paterson-priest-becomes-assistant-to-kin-at.html | BROTHERS JOINT PASTORS.; Paterson Priest Becomes Assistant to Kin at West Orange. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/muldoon-warmly-greeted-as-he-returns-to-commission-post-mcgraw-ban.html | Muldoon Warmly Greeted as He Returns To Commission Post; McGraw Ban Lifted | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/notes-of-the-curb-market.html | NOTES OF THE CURB MARKET. | True | | C1B 782524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/sports-of-the-times-back-to-the-fray.html | Sports of the Times; Back to the Fray. | True | By John Kieran. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/pius-honors-nf-brady-awards-him-grand-cross-of-gregory-the-great.html | PIUS HONORS N.F. BRADY.; Awards Him Grand Cross of Gregory the Great. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/dodge-and-chrysler-to-keep-identities-merger-will-not-interfere.html | DODGE AND CHRYSLER TO KEEP IDENTITIES; Merger Will Not Interfere With Separate Sales Staff of Auto Companies. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/hudkins-trains-for-walker-bout.html | Hudkins Trains for Walker Bout. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/gibson-oil-plans-recapitalization.html | Gibson Oil Plans Recapitalization. | True | | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/providence-alumni-win-reynolds-checks-varsity-nine-as-team-triumphs.html | PROVIDENCE ALUMNI WIN.; Reynolds Checks Varsity Nine as Team Triumphs, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/lexington-beats-her-mark-but-hawaiian-voyage-may-fail-to-better.html | LEXINGTON BEATS HER MARK; But Hawaiian Voyage May Fail to Better Speed of Omaha. | True | Special Cable to THE NEW YORK TIMES. | C1B 782524 |
| 1928-06-13 | 1928-06-13 | https://www.nytimes.com/1928/06/13/archives/nations-gold-stocks-cut-104743516-last-month.html | Nation's Gold Stocks Cut $104,743,516 Last Month. | True | | C1B 782524 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sees-hoover-as-qualified-london-morning-post-praises-him-as-friend.html | SEES HOOVER AS QUALIFIED; London Morning Post Praises Him as "Friend of Europe." | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/doherty-glee-club-sings-bruno-huhn-directs-fraternity-concert-at.html | DOHERTY GLEE CLUB SINGS.; Bruno Huhn Directs Fraternity Concert at the Waldorf. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ny-central-sells-utility-holdings-disposes-of-511430-shares-of.html | N.Y. CENTRAL SELLS UTILITY HOLDINGS; Disposes of 511,430 Shares of Mohawk Valley Company at $75 a Share. E.L. PHILLIPS THE BUYER Road Also Sells 136,043 Shares of New York State Railways Common at $25 a Share. Total Sale $41,758,325. Line to Run Separately. Empire Power a Big System. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-winner-of-1st-yacht-race-defeats-yale-and-harvard-in-that.html | PRINCETON WINNER OF 1ST YACHT RACE; Defeats Yale and Harvard in That Order as Eight-Meter Series Opens. VICTORS HAVE 1:50 MARGIN Pequot Yacht Club Boats Used in Regatta Off Southport--Concluding Races Today. Light Breeze at Start. Crews to Change Boats. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/steel-mills-cut-output-production-for-the-industry-drops-to-76-per.html | STEEL MILLS CUT OUTPUT.; Production for the Industry Drops to 76 Per Cent. of Capacity. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/latzo-wins-on-foul-fans-in-near-riot-one-spectator-felled-with-a.html | LATZO WINS ON FOUL; FANS IN NEAR RIOT; One Spectator Felled With a Cane in Melee as Bout Ends in Sixth. POLICE QUELL DISORDER Coast Boxer Lands Low Blow After Being Warned in Earlier Rounds. FIGHT TORRID FROM START Lomski Leading on Points Till Disqualified--Doctors Uphold Referee's Verdict. Lomski Is Disqualified. Lomski Ahead on Points. Latzo Battered in Fifth. | True | By James P. Dawson. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/max-peck-dies-suddenly-head-of-advertising-agency-and-newspaper.html | MAX PECK DIES SUDDENLY.; Head of Advertising Agency and Newspaper Publisher Was 65. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoppe-increases-his-lead.html | Hoppe Increases His Lead. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-business-world-study-cleaning-of-wash-suits-hotel-used-in.html | THE BUSINESS WORLD; Study Cleaning of Wash Suits. Hotel Used in Furniture Design. Gray Goods Trading Broader. Fine Cottons Committee Chosen. Sloane-Smith Move Well Received. Little Action Yet on Mufflers. Burlaps Have Quiet Week. Raw Silk Still Unstable. Furs Causing Fall Coat Rise. Decision Affects Japanese Goods. New Styling in Fall Bags. Father's Day Results Noted. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-to-stress-coolidge-policies-his-convention-managers-say-it.html | HOOVER TO STRESS COOLIDGE POLICIES; His Convention Managers Say It Will Be an Administration Campaign From the Start. BALLOT TOTAL PUT HIGHER Some Backers of Secretary Think First May Give Him 800-- Expect Final Unanimity. Unanimity in Doubt. Good's Estimate of Strength. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/a-historic-capital.html | A HISTORIC CAPITAL. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pray-as-commons-argues-prayer-book-supporters-and-opponents-make.html | PRAY AS COMMONS ARGUES PRAYER BOOK; Supporters and Opponents Make Supplication as They Kneel in Westminster Abbey. HEAVY VOTE IS EXPECTED Division Comes Today After Premier Defends and Home Minister Attacks Measure. Anglicans Favor Measure. Scores "Anglo-Catholics." | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/casino-at-newport-to-extend-season-william-h-vanderbilt-leads-in.html | CASINO AT NEWPORT TO EXTEND SEASON; William H. Vanderbilt Leads in Move to Give Theatregoers More Plays This Year. NEW STAR FOR EVERY WEEK Some Old Favorites Will Appear in Programs--Will Rogers Stages Specialty on July 23. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/vance-fans-10-cubs-as-robins-win-72-dazzy-works-magic-with-his.html | VANCE FANS 10 CUBS AS ROBINS WIN, 7-2; Dazzy Works Magic With His Speed Ball and Allows Only Six Hits. HERMAN GETS TWO HOMERS Second Comes With Hendrick on Base in Seventh-- Cuyler Drives for the Circuit Also. Herman Hits Two Homers. Vance Has Cubs at His Mercy. | True | By John Drebinger. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indians-beat-senators-end-losing-streak-triumphing-by-87-margin.html | INDIANS BEAT SENATORS; End Losing Streak, Triumphing by 8-7 Margin. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/medalist-beaten-by-mrs-martelle-mrs-hucknall-bows-3-and-2-in.html | MEDALIST BEATEN BY MRS. MARTELLE; Mrs. Hucknall Bows, 3 and 2, in Connecticut Title Golf-- Semi-Finals Reached. MRS. AUSTIN ALSO SCORES Her Victory Leaves Two Hartford Players in Running for Crown at Farmington. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wins-suit-to-get-bequest-son-of-hartshorne-met-clause-by-buying.html | WINS SUIT TO GET BEQUEST.; Son of Hartshorne Met Clause by Buying Exchange Seat, Court Rules. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/power-consumption-is-lower-for-may-3000-manufacturers-used-02-less.html | POWER CONSUMPTION IS LOWER FOR MAY; 3,000 Manufacturers Used 0.2% Less Than in April and 1.3% Less Than Year Ago. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dr-m-bloomfield-philologist-dead-professor-of-sanskrit-at-johns.html | DR. M. BLOOMFIELD, PHILOLOGIST, DEAD; Professor of Sanskrit at Johns Hopkins for 45 Years Dies in San Francisco. NOTED AS ORIENTALIST Author of Works on Religion of India--Won Prize of Royal Bavarian Academy of Science. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/copper-stocks-in-may-reduced-6610-tons-total-in-hands-of-north-and.html | COPPER STOCKS IN MAY REDUCED 6,610 TONS; Total in Hands of North and South American Producers June 1 Was 66,288 Tons. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/republicans-back-smith-atlantic-city-group-declares-the-governor.html | REPUBLICANS BACK SMITH.; Atlantic City Group Declares the Governor Will Be Fair on Dry Law. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/elects-attorney-general-bay-state-chooses-je-warner-as-successor-to.html | ELECTS ATTORNEY GENERAL; Bay State Chooses J.E. Warner as Successor to Reading. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/budd-hunt-on-in-brooklyn-police-act-on-tip-that-kidnapper-and-girl.html | BUDD HUNT ON IN BROOKLYN; Police Act on Tip That Kidnapper and Girl Were Seen There. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/de-forest-radio-co-ends-receivership-complete-reorganization-of-one.html | DE FOREST RADIO CO. ENDS RECEIVERSHIP; Complete Reorganization of One of Industry's Oldest Concerns Announced by New Head. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pilsudski-recovers-health.html | Pilsudski Recovers Health. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-find-jobs-for-veterans-committee-named-by-coolidge-will-study.html | TO FIND JOBS FOR VETERANS; Committee Named by Coolidge Will Study Civil Service Preference. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/two-get-paris-divorces-three-other-american-women-file-petitions-in.html | TWO GET PARIS DIVORCES.; Three Other American Women File Petitions in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ether-waves-carry-convention-drama-mrs-willebrandt-is-old-homestead.html | ETHER WAVES CARRY CONVENTION DRAMA; Mrs. Willebrandt Is Old Homestead Heroine, Battling Unseated Anti-Hooverites.HOVERS ON BRINK OF DEFEAT Pennsylvania Gallops Up, Fires 79Votes and Secretary's StrengthEmerges as 659 . Villain" Threatens Foreclosure. Montana Wields the Custard Pie. Night Session On and Off. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/win-business-essay-prizes-14-high-school-students-get-james-a-hearn.html | WIN BUSINESS ESSAY PRIZES; 14 High School Students Get James A. Hearn Awards. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-meet-on-scout-dispute-mothers-to-confer-with-elizabeth.html | TO MEET ON SCOUT DISPUTE; Mothers to Confer With Elizabeth Commissioner Today. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/french-loan-succeeds-5-per-cent-conversion-issue-yields-21000000000.html | FRENCH LOAN SUCCEEDS.; 5 Per Cent. Conversion Issue Yields 21,000,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/latest-dealings-in-the-real-estate-field-east-side-resales-a-market.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; EAST SIDE RESALES A MARKET FEATURE Eleven Old Lexington Avenue Buildings to Give Way to Modern Structure. TRADING IN THE SUBURBS Realty Men Believe That Stock Market Slump Will Help Real Estate Conditions. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/stock-prices-rally-wipe-out-big-losses-eightday-decline-halted-in.html | STOCK PRICES RALLY, WIPE OUT BIG LOSSES; Eight-Day Decline Halted in Excited Revival of Support for Leaders.DRIVE BEGINS IN BALDWINStock Closes at 260, a Gain of 15--Bancitaly Adds 9 Points, Closing at 141 .MOTORS AND STEEL RISE Wall St. Buoyant Over Report ofMellon's Denial That PoliticsCaused Market Slump. Leading Issues Backed. Big Rise in Industrials. Giannini Stocks Go Up. Mellon's Denial Aids Rally. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/scores-second-place-sop-corn-belt-chief-says-farm-friend-mate-wont.html | SCORES SECOND PLACE SOP.; Corn Belt Chief Says Farm Friend Mate Won't Save Hoover. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/flaxseed.html | FLAXSEED. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bond-prices-rise-in-active-market-government-issues-continue.html | BOND PRICES RISE IN ACTIVE MARKET; Government Issues Continue Advance--Investment Group Fractionally Higher. CONVERTIBLES RECOVERING Foreign Securities Irregular--Day's Total Transactions Exceed $13,500,000. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rush-convention-photos-press-plane-makes-135-miles-an-hour-to-st.html | RUSH CONVENTION PHOTOS.; Press Plane Makes 135 Miles an Hour to St. Louis. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/field-of-42-listed-for-10000-meters-eastern-olympic-aspirants-point.html | FIELD OF 42 LISTED FOR 10,000 METERS; Eastern Olympic Aspirants Point for Race in Which Finns Won Renown. TITTERTON TO COMPETE His Performance in Tryouts at the Stadium Saturday Will Be Watched With Interest. Titterton Tops Field. Has Formidable Rivals. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dearborn-morgan-girls-graduaated.html | Dearborn Morgan Girls Graduaated. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lewis-retains-lead-in-pentathlon-tests-places-fifth-in-fencing-and.html | LEWIS RETAINS LEAD IN PENTATHLON TESTS; Places Fifth in Fencing and Holds Fifth Standing in Olympic Tryouts --Hains Advances. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gain-in-may-for-missouri-pacific.html | Gain in May for Missouri Pacific. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/police-department.html | Police Department. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rb-stuart-scores-in-ad-golf-tourney-wins-leg-with-best-gross-of-119.html | R.B. STUART SCORES IN AD GOLF TOURNEY; Wins Leg With Best Gross of 119 --Strassman Has Low Net With 105. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/jury-deadlocked-in-stewart-case-disagreement-forecast-as-8-men-and.html | JURY DEADLOCKED IN STEWART CASE; Disagreement Forecast as 8 Men and 4 Women Ponder Contempt Charge. QUORUM ISSUE RULED OUT Stewart Retains Control of Indiana Company by Election of New Directors. Stewart Directors Elected. | True | Special to The New York Times. | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/reformed-synod-acts-on-a-merger-church-in-america-authorizes-a.html | REFORMED SYNOD ACTS ON A MERGER; Church in America Authorizes a Committee to Study Union With United States Group. BODY TO REPORT NEXT YEAR Women's Tercentenary Committee Gives a Reception at the Gracie Mansion. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/liggett-committeeman-massachusetts-delegation-picks-mrs-thayer-as.html | LIGGETT COMMITTEEMAN.; Massachusetts Delegation Picks Mrs. Thayer as Committee Woman. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/weather-excellent-for-growing-crops-cotton-corn-wheat-and-rice.html | WEATHER EXCELLENT FOR GROWING CROPS; Cotton, Corn, Wheat and Rice Showed Improvement During the Week. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/long-island-gardens-open-today.html | Long Island Gardens Open Today. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/insurance-company-to-issue-rights.html | Insurance Company to Issue Rights. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/program-of-todays-session-of-republican-convention.html | Program of Today's Session Of Republican Convention | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/drove-anothers-car-police-chief-is-held-roseland-nj-official.html | DROVE ANOTHER'S CAR, POLICE CHIEF IS HELD; Roseland (N.J.) Official, Accused by Mechanic, Says HeCould Not Find Auto's Owner. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coolidge-finds-ice-box-bare-lanches-out-with-carranza.html | Coolidge Finds Ice Box Bare; Lanches Out With Carranza | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/london-honors-wilkins-lord-thomson-says-fliers-ancestor-urged.html | LONDON HONORS WILKINS.; Lord Thomson Says Flier's Ancestor Urged Arctic Trips. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wells-predicts-hoover-victory.html | Wells Predicts Hoover Victory. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/students-nominate-hoover.html | Students Nominate Hoover. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dr-perley-h-mason-seriously-iii.html | Dr. Perley H. Mason Seriously III. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cards-beat-braves-for-third-in-row-six-home-runs-two-by-hafey-mark.html | CARDS BEAT BRAVES FOR THIRD IN ROW; Six Home Runs, Two by Hafey, Mark Victory of St. Louis by 11 to 8. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/orinoco-cruise-to-olympic-games.html | Orinoco Cruise to Olympic Games. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indian-marathon-today-many-soak-feet-in-pacific-in-training-for.html | INDIAN MARATHON TODAY.; Many Soak Feet in Pacific in Training for 480-Mile Race. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoovers-college-mates-ten-with-will-irwin-meet-at-dinner-in-kansas.html | HOOVER'S COLLEGE MATES; Ten, With Will Irwin, Meet at Dinner in Kansas City. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-wins-the-first-test-vote-with-659-399-cast-against-him-over.html | Hoover Wins the First Test Vote With 659 ; 399 Cast Against Him Over Texas Delegation | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-sallie-kubie-glauber-widow-known-for-jewish-charities-dies.html | MRS. SALLIE KUBIE GLAUBER; Widow Known for Jewish Charities Dies After Month's Illness. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-bienfaits-83-wins-takes-class-a-prize-in-womens-play-at-round.html | MRS. BIENFAIT'S 83 WINS ; Takes Class A Prize in Women's Play at Round Hill Club. | True | Special to The New York Times. | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rubber-prices-rise-as-sales-increase-turnover-is-largest-in-month.html | RUBBER PRICES RISE AS SALES INCREASE; Turnover Is Largest in Month and Gains Are Made in Seven Positions. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boston-broker-suspended-son-of-bay-state-speaker-unable-to-meet.html | BOSTON BROKER SUSPENDED; Son of Bay State Speaker Unable to Meet Obligations. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cross-heads-elizabeth-ministers.html | Cross Heads Elizabeth Ministers. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/observe-flag-day-today-many-organizations-in-city-will-hold.html | OBSERVE FLAG DAY TODAY.; Many Organizations in City Will Hold Exercises. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/testifies-against-husband-mrs-hamilton-says-she-heard-shots-at-time.html | TESTIFIES AGAINST HUSBAND; Mrs. Hamilton Says She Heard Shots at Time of Brother's Death. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pershings-name-proposed-in-vain-opposition-leaders-refuse-to-let.html | PERSHING'S NAME PROPOSED IN VAIN; Opposition Leaders Refuse to Let General Be Brought In as Anti-Hoover Magic. WATSON NOW RECONCILED Senator Talks Harmony After Seeing Atterbury, but Curtis and Lowden Fight On. Aimed at Embarrassing Hoover. Atterbury Convinces Watson. PERSHING'S NAME PROPOSED IN VAIN WITHDRAWALS NOW SOUGHT. Pressure Is Exerted on Lowden, Goff, Curtis and Watson. | True | By W. A. Warn. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/giants-bow-in-10th-before-reds-5-to-3-cincinnati-makes-it-3-out-of.html | GIANTS BOW IN 10TH BEFORE REDS, 5 TO 3; Cincinnati Makes It 3 Out of 4 From New York by Taking Series' Final. SCORE TIED IN THE EIGHTH McGrawmen Fill Bases With 1 Out in Ninth, but Fail to Count-- Visitors Use 4 Pitchers. Score Is Tied in Eighth. Clubs Use Seven Pitchers. | True | By Richard Vidmer. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/quinn-turns-back-tigers-by-12-to-5-athletics-veteran-batted-out.html | QUINN TURNS BACK TIGERS BY 12 TO 5; Athletics' Veteran, Batted Out Sunday, Comes Back to Take Series Final. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-flooded-with-requests-for-observation-car-tickets.html | Yale Flooded With Requests For Observation Car Tickets | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wynne-considered-as-hospitals-head-deputy-health-commissioner-says.html | WYNNE CONSIDERED AS HOSPITALS' HEAD; Deputy Health Commissioner Says Unified Control Will Increase Efficiency. COLER APPROVES PROPOSAL Explains His Bureau Has Enough Other Work--Municipal Assembly to Get Bills Today. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/8911000-lent-to-railway-milwaukee-sells-equipment-certificates-to.html | $8,911,000 LENT TO RAILWAY; Milwaukee Sells Equipment Certificates to Bankers. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/blues-quickly-locate-hostile-black-fleet-land-force-awaits-move-of.html | 'BLUES' QUICKLY LOCATE HOSTILE 'BLACK' FLEET; Land Force Awaits Move of Sea Raiders in Sound War Game. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/3-danish-fliers-killed-leap-as-seaplane-explodes-but-parachutes.html | 3 DANISH FLIERS KILLED.; Leap as Seaplane Explodes but Parachutes Fail to Open. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gas-co-loses-15000-suit-jury-awards-sum-to-bronx-woman-who-tripped.html | GAS CO. LOSES $15,000 SUIT; Jury Awards Sum to Bronx Woman Who Tripped Over Pipe. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/special-auction-tonight-james-r-murphy-will-offer-bronx-properties.html | SPECIAL AUCTION TONIGHT.; James R. Murphy Will Offer Bronx Properties. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Result of Call for Margins. After the Storm. The Market's Guardians. Reserve Banks Buy Securities. Foreign Loans and Money Rates. Falling Prices and Brokers' Loans. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. County Bonds Awarded. Road Issue to Be Sold. Financing for Schools. Birmingham Loan Offered. Temporary Bonds Sold. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fight-for-canal-plan-backers-of-allamerican-proposal-seek.html | FIGHT FOR CANAL PLAN.; Backers of All-American Proposal Seek Republican Aid. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gauss-praises-democrats-princeton-dean-says-party-stands-for.html | GAUSS PRAISES DEMOCRATS.; Princeton Dean Says Party Stands for "Freedom and Justice." | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/syndicate-buys-park-av-site-for-a-new-cooperative-flat.html | Syndicate Buys Park Av. Site For a New Cooperative Flat | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/italian-books-catalogued-prof-jl-gerig-tells-of-work-done-on.html | ITALIAN BOOKS CATALOGUED; Prof. J.L. Gerig Tells of Work Done on Exhibits at Casa Italiana. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/republican-dissensions.html | REPUBLICAN DISSENSIONS. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/makers-will-pool-radio-set-patents-convention-at-chicago-agrees-to.html | MAKERS WILL POOL RADIO SET PATENTS; Convention at Chicago Agrees to an Interchange System, Subject to Final Vote. WOULD REDUCE ALL COSTS Arrangement Includes Television, but Not the Transmission of Power, Attorneys Say. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/douglas-a-levien-former-assistant-corporation-counsel-dies-from.html | DOUGLAS A. LEVIEN.; Former Assistant Corporation Counsel Dies From Pneumonia. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/strikers-kill-gendarme-twenty-injured-as-tobacco-workers-riot-at.html | STRIKERS KILL GENDARME.; Twenty Injured as Tobacco Workers Riot at Saloniki. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/upholstery-makers-form-national-group-75-leading-producers-organize.html | UPHOLSTERY MAKERS FORM NATIONAL GROUP; 75 Leading Producers Organize and Move to Correct the Trade Abuses. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/british-export-in-may-below-1927-above-1926-surplus-of-imports-for.html | BRITISH EXPORT IN MAY BELOW 1927, ABOVE 1926; Surplus of Imports for Five Months Larger Than in Either Year. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-lapham-low-gross-mrs-young-has-low-net-in-wee-burn-golf-play.html | MRS. LAPHAM LOW GROSS.; Mrs. Young Has Low Net in Wee Burn Golf Play. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/customs-court-decisions-drawback-on-gowns-lostduty-cut-on-hollow.html | CUSTOMS COURT DECISIONS.; Drawback on Gowns Lost--Duty Cut on Hollow Ware Allowed. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/relics-of-st-therese-arrive-for-shrine-father-dolan-of-chicago-here.html | RELICS OF ST. THERESE ARRIVE FOR SHRINE; Father Dolan of Chicago Here on Liner France--Mrs. Rogers Comes to Sick Daughter. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sports-of-the-times-scanning-the-field-fast-and-furious.html | Sports of the Times; Scanning the Field. Fast and Furious. | True | By John Kieran. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/woman-accuses-fuller-testifies-she-lost-10765-in-stock-of-brokers.html | WOMAN ACCUSES FULLER.; Testifies She Lost $10,765 in Stock of Broker's Enterprises. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/goldman-band-on-mall-throng-attends-second-concert-olive-marshall.html | GOLDMAN BAND ON MALL; Throng Attends Second Concert-- Olive Marshall the Soloist. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-break-in-stocks.html | THE BREAK IN STOCKS. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/walker-greets-chilean-naval-men.html | Walker Greets Chilean Naval Men. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hospital-unification.html | HOSPITAL UNIFICATION. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-york-to-vote-solidly-for-hoover-state-caucus-standing-77-out-of.html | NEW YORK TO VOTE SOLIDLY FOR HOOVER; State Caucus, Standing 77 Out of 90 for Secretary, Makes It Unanimous. MORRIS PROPOSES SHIFT Mrs. Sabin Voices Hilles's Surrender--Wadsworth for Dawes, Dr. Butler for Hughes. Wadsworth Makes Motion. NEW YORK TO VOTE SOLIDLY FOR HOOVER Explains Vote on Texans. Morris Comes Out for Hoover. Dr. Butler Was for Hughes. | True | By Albert L. Warner. Special To the New York Times.times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/amherst-elects-captain-richardson-to-pilot-1929-varsity-tennis.html | AMHERST ELECTS CAPTAIN.; Richardson to Pilot 1929 Varsity Tennis Team--Letters Awarded. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lists-7-invasions-of-city-joseph-p-day-reviews-growth-as-different.html | LISTS 7 'INVASIONS' OF CITY.; Joseph P. Day Reviews Growth as Different Races Settled Here. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hankow-general-takes-peking-palace-pai-chunghsi-arrives-with2000.html | HANKOW GENERAL TAKES PEKING PALACE; Pai Chung-hsi Arrives With 2,000 Troops and Says He Is Bringing 120,000 More. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-reichstag-is-opened-formal-session-held-while-mueller-labors-to.html | NEW REICHSTAG IS OPENED.; Formal Session Held While Mueller Labors to Form a Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ranger-eleven-wins-70-scotch-soccer-team-easily-defeats-amateur.html | RANGER ELEVEN WINS, 7-0.; Scotch Soccer Team Easily Defeats Amateur Stars in Toronto. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/warren-appoints-dr-schroeder.html | Warren Appoints Dr. Schroeder. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wheat-declines-prices-at-new-low-market-shows-few-signs-of.html | WHEAT DECLINES; PRICES AT NEW LOW; Market Shows Few Signs of Recovering as Ebbing Movement Is Continued.STOP LOSS ORDERS CAUGHTLiquidation Is On in Corn and Prices Drop Rapidly, With December, Leading. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/vote-to-reduce-northern-pipe-stock.html | Vote to Reduce Northern Pipe Stock. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/urges-reserve-fliers-to-keep-fit.html | Urges Reserve Fliers to Keep Fit. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tanning-company-sold-minority-interest-in-griess-pfleger-buys.html | TANNING COMPANY SOLD.; Minority Interest in Griess Pfleger Buys Controlling Shares. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/five-ships-to-sail-two-are-due-today-muenchen-roussillon-thuringia.html | FIVE SHIPS TO SAIL; TWO ARE DUE TODAY; Muenchen, Roussillon, Thuringia and American Merchant Bound for Europe. ROCHAMBEAU IS EXPECTED Motorship Unicol Returning From Trip Around World--Ebro Leaving for South. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/praise-hoover-candidacy-wickersham-and-dean-gildersleeve-going.html | PRAISE HOOVER CANDIDACY.; Wickersham and Dean Gildersleeve Going Abroad, Comment on Politics. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/shaver-invites-farmers-democratic-chairman-urges-them-to-visit.html | SHAVER INVITES FARMERS.; Democratic Chairman Urges Them to Visit Houston Convention. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-in-patients-death-hospital-aide-denies-kicking-invalidaccused.html | HELD IN PATIENT'S DEATH.; Hospital Aide Denies Kicking invalid--Accused of Manslaughter. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mayor-newman-dies-at-home-in-paterson-democrat-was-elected-last.html | MAYOR NEWMAN DIES AT HOME IN PATERSON; Democrat Was Elected Last Fall by Greatest Majority Ever Given for That Office. | True | Special to The New York Times | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/polar-bears-sniff-airmen-in-sleeping-bags-on-ice.html | Polar Bears Sniff Airmen In Sleeping Bags on Ice | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/16-victims-reveal-chicago-poll-crimes-special-grand-jury-hears-of.html | 16 VICTIMS REVEAL CHICAGO POLL CRIMES; Special Grand Jury Hears of Kidnapping and Threats of Violence of April Primary. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pleads-for-drug-students-dean-la-wall-tells-pharmaceutical.html | PLEADS FOR DRUG STUDENTS; Dean La Wall Tells Pharmaceutical Association They Are Exploited. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull, With Slight Rallies at Close From General Break. LONDON MONEY IS EASY Conservative Shares Firmer on French Exchange--German Prices Recovers in Active Trading. London Closing Prices. Berlin Buying Dollars. Bourse Opens Weak but Improves Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/countess-northesk-here-former-jessica-brown-confirms-report-of.html | COUNTESS NORTHESK HERE.; Former Jessica Brown Confirms Report of Divorce Action. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-wed-after-3-divorces-miss-betty-randolph-and-pastor-once-priest.html | TO WED AFTER 3 DIVORCES.; Miss Betty Randolph and Pastor, Once Priest, Ask License. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/asks-halt-on-radio-tests-commission-seeks-to-end-interfering-with.html | ASKS HALT ON RADIO TESTS.; Commission Seeks to End Interfering With Convention Broadcasting. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cotton-rallies-15-to-22-points-october-up-nearly-2-a-bale-as-whole.html | COTTON RALLIES 15 TO 22 POINTS; October Up Nearly $2 a Bale as Whole List Advances With Stock Market. CONSUMPTION REPORT DUE Washington to Issue Figures for May Today--Crop Conditions Favor Higher Prices. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/farmers-march-on-hall-farmers-clamoring-for-admission-to-convention.html | FARMERS MARCH ON HALL; FARMERS CLAMORING FOR ADMISSION TO CONVENTION. | True | By Bruce Rae. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ywca-tax-fight-with-city.html | Y.W.C.A. Tax Fight With City. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/texas-corp-shows-fishers-holdings-sold-them-200000-shares-for.html | TEXAS CORP. SHOWS FISHERS' HOLDINGS; Sold Them 200,000 Shares for $11,100,000, It Reports to Stock Exchange. NEW STOCK TO BE LISTED Securities of Other Corporations Also Approved for Admittance to Trading. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/films-of-convention-developed-in-planes-motion-pictures-of.html | FILMS OF CONVENTION DEVELOPED IN PLANES; Motion Pictures of Convention Are Finished in Race by Air to New York. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/radcliffe-commencement-senior-week-and-alumnae-ceremonies-to-begin.html | RADCLIFFE COMMENCEMENT.; Senior Week and Alumnae Ceremonies to Begin Tomorrow. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/roundworld-tourists-reach-san-francisco-president-adams-arrives.html | ROUND-WORLD TOURISTS REACH SAN FRANCISCO; President Adams Arrives With Full List--Ship Board Vessel Delivered to New Owners. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mariners-asylum-75-years-old.html | Mariners' Asylum 75 Years Old. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/30-nyu-men-go-to-camp-to-train-at-carlisle-pa-barracks-princeton.html | 30 N.Y.U. MEN GO TO CAMP.; To Train at Carlisle (Pa.) Barracks --Princeton Corps at Madison, N.Y. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/parents-away-ends-life-man-commits-suicide-by-gas-as-they-attend.html | PARENTS AWAY, ENDS LIFE; Man Commits Suicide by Gas as They Attend Funeral. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hessian-hills-courts-ready.html | Hessian Hills Courts Ready. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/seamans-widow-wins-gets-12000-damage-verdict-against-new-york-and.html | SEAMAN'S WIDOW WINS; Gets $12,000 Damage Verdict Against New York and Cuba Mall. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/trade-board-plans-advertising-parley-authorizes-conference-with.html | TRADE BOARD PLANS ADVERTISING PARLEY; Authorizes Conference With Periodical Publishers on "Unfair" and "Misleading"Practices.WOULD STOP 'NEAR-FAKING' Commissioner Myers Dissents, Holding Advertisers Will Not BeDirectly Represented. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/27-doubleheaders-listed-national-league-announces-dates-of-playoff.html | 27 DOUBLE-HEADERS LISTED; National League Announces Dates of Play-Off Contests. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/praises-american-farmer-wh-dean-at-rutgers-field-day-tells-of.html | PRAISES AMERICAN FARMER.; W.H. Dean, at Rutgers Field Day, Tells of Increased Production. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hear-french-bank-is-buyer-paris-understands-it-has-gotten-50000000.html | HEAR FRENCH BANK IS BUYER; Paris Understands It Has Gotten $50,000,000 in American Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fireworks-in-honor-of-saint.html | Fireworks in Honor of Saint. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harvard-reengages-mitchell.html | Harvard Re-engages Mitchell. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sham-battle-in-aid-of-orphans.html | Sham Battle in Aid of Orphans. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/albert-coates-arrives-london-symphony-orchestra-leader-to-be-guest.html | ALBERT COATES ARRIVES.; London Symphony Orchestra Leader to Be Guest Conductor Here. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apologizes-to-critic-plainfield-theatre-operator-withdraws-rebuke.html | APOLOGIZES TO CRITIC.; Plainfield Theatre Operator Withdraws Rebuke to Woman. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/three-german-boxers-coming.html | Three German Boxers Coming. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hoover-holds-check-over-second-place-his-managers-seek-to-delay.html | HOOVER HOLDS CHECK OVER SECOND PLACE; His Managers Seek to Delay Choice--Reported Favoring Allen of Kansas. BUT DAWES BOOM GAINS Moses and Tilson Lead in Host of Eastern Men--Legion Split An long Five Veterans. Hoover Manager Avoids "Detours." Allen Backers Are Active. HOOVER HOLDS CHECK OVER SECOND PLACE Legion Has Five Candidates. Big Move for Moses Appears. | True | By Rodney Bean. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/texas-school-used-in-utilities-survey-agricultural-college-said-to.html | TEXAS SCHOOL USED IN UTILITIES SURVEY; Agricultural College Said to Have Been Agency for Study of Rural Electrification. $20,000 PUBLICITY BUDGET Officials of Southwestern Organization, at Trade Board Inquiry, AlsoReveal Contracts With Teachers. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lasky-makes-film-find-handsome-son-of-english-general-coming-here.html | LASKY MAKES FILM "FIND."; Handsome Son of English General Coming Here for Screen Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tornado-hits-pyatt-ark-destroys-fifty-buildings-practically-the.html | TORNADO HITS PYATT, ARK.; Destroys Fifty Buildings, Practically the Entire Town. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/trial-awaits-interpreter-magician-fireman-and-accuser-all-arabs.html | TRIAL AWAITS INTERPRETER.; Magician, Fireman and Accuser, All Arabs, Seized in Fight Over $50. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/community-trust-names-a-trustee.html | Community Trust Names a Trustee. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bishop-tells-pope-calles-bars-peace-mgr-vera-thinks-mexican.html | BISHOP TELLS POPE CALLES BARS PEACE; Mgr. Vera Thinks Mexican Settlement Impossible WhilePresident Is in Power.MORE HOPEFUL OF OBREGON Congregation of Ecclesiastical Affairs at Work on Terms forChurch's Resumption of Services. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bat-slips-fracturing-boys-skull.html | Bat Slips, Fracturing Boy's Skull. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/indict-two-in-bronx-in-payroll-padding-grand-jurors-name-foreman.html | INDICT TWO IN BRONX IN PAYROLL PADDING; Grand Jurors Name Foreman and Sweeper as Forgers of City Laborers' Checks. HIGGINS SUSPENDS THREE Heads of Two Stables and Section in Brooklyn Involved byFour Witnesses at Inquiry. MANHATTAN QUEST PUSHEDInvestigation of Three BranchesNear--Court to Sentence FourIn the Bronx Tomorrow. Connect Three Foremen to Graft. Higgins Seeks Data on Fuel. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/warren-with-198-wins-title-shoot-chicagoan-combats-high-wind-to.html | WARREN, WITH 198, WINS TITLE SHOOT; Chicagoan Combats High Wind to Triumph in Class A at Windsor Traps. LONG AND MITCHELL TIE Divide Class B Honors With 192-- Loses and James Are Other Victors. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/kinney-companys-sales-grow.html | Kinney Company's Sales Grow. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-night-session-lasts-only-a-minute-only-one-hundred-delegates.html | FIRST NIGHT SESSION LASTS ONLY A MINUTE; Only One Hundred Delegates and a Few Spectators Are in the Hall. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-gabriels-new-pastor-the-rev-ej-higgins-of-peekskill-made.html | ST. GABRIEL'S NEW PASTOR.; The Rev. E.J. Higgins of Peekskill Made Irremovable Rector. | True | Special to The New York Times. | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/huge-theatre-deal-talked-in-wall-st-stanley-first-national-pathe.html | HUGE THEATRE DEAL TALKED IN WALL ST.; Stanley, First National, Pathe, Warner and Keith-AlbeeOrpheum Involved. DISCUSSIONS WITH BANKERS Merger of at Least Part of theCompanies Named Expected-- Affiliations Close. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pennsylvania-oils-advanced-in-price-new-quotations-announced-for.html | PENNSYLVANIA OILS ADVANCED IN PRICE; New Quotations Announced for Crude--First Rise Since Last December. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wife-has-engineer-held-he-is-arrested-on-civil-order-in-her.html | WIFE HAS ENGINEER HELD; He Is Arrested on Civil Order in Her Separation Suit. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/west-orange-boy-missing-richard-volker-left-note-after-his.html | WEST ORANGE BOY MISSING; Richard Volker Left Note After His Expulsion From School. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fame-canning-co-sold-austin-nichols-dispose-of-last-packing.html | FAME CANNING CO. SOLD.; Austin, Nichols Dispose of Last Packing Subsidiary to Syndicate. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/man-and-boy-die-as-car-leaves-road-two-others-in-auto-injured-in.html | MAN AND BOY DIE AS CAR LEAVES ROAD; Two Others in Auto Injured in Crash at East Hampton--One Dead at Atlantic City. GIRL CRUSHED AGAINST POLE Hit-and-Run Driver Gets 30 Days-- Another, Beaten by Crowd, Is Fined $50. Truck Kills Newark Girl. Hit-and-Run Drivers Sentenced. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-hicks-gains-golf-semifinal-schoolgirl-beats-miss-bohm-by-5-and.html | MISS HICKS GAINS GOLF SEMI-FINAL; Schoolgirl Beats Miss Bohm by 5 and 4 in Women's Long Island Golf. WILL MEET MISS KINSEY Cincinnati Star Conquers Mrs. Burrows--Mrs. Toerge and Mrs.Federman Score. Ends With Two Pars. Mrs. Federman Easily Wins. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yanks-win-again-and-divide-series-touch-ted-lyons-for-15-hits-and.html | YANKS WIN AGAIN AND DIVIDE SERIES; Touch Ted Lyons for 15 Hits and Conquer the White Sox by 8 to 6. HOYT ALSO IS HIT HARD But He Bears Down in Pinches-- Victory Is Hugmen's 41st in 51 Games. Yanks' Forty-First Victory. Both Pitchers Are Hit Hard. Yanks Widen the Gap. | True | By James R. Harrison. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/80000-in-melbourne-cheer-southern-cross-kingsfordsmiths-mother-and.html | 80,000 IN MELBOURNE CHEER SOUTHERN CROSS; Kingsford-Smith's Mother and Ulm's Wife Fly With Them-- Americans Decline Share of Gifts. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/plainfield-girl-honored-at-vassar.html | Plainfield Girl Honored at Vassar. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-hyman-wins-alimony-builders-wife-in-separation-suit-lays-rift.html | MRS. HYMAN WINS ALIMONY.; Builder's Wife in Separation Suit Lays Rift to Wealth. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/archbishop-denies-he-is-mexican-rebel-from-hiding-place-mgr-orozco.html | ARCHBISHOP DENIES HE IS MEXICAN REBEL; From Hiding Place Mgr. Orozco Issues Statement Declaring He Does Not Head Revolt. CITES POPE'S PROHIBITION He Says Charges Are "Absurd Calumnies" and Asserts He Is Trying to Look After His Flock. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/working-for-auto-merger-presidents-of-piercearrow-and-studebaker.html | WORKING FOR AUTO MERGER; Presidents of Pierce-Arrow and Studebaker Confirm Reports. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/campbell-case-is-heard-judge-says-he-is-loath-to-open-old.html | CAMPBELL CASE IS HEARD.; Judge Says He Is Loath to Open Old Bankruptcy Proceedings. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/arrests-his-war-buddy-patrolman-called-in-as-man-finds-watch.html | ARRESTS HIS WAR 'BUDDY.'; Patrolman Called In as Man Finds Watch Missing in Park. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/suburban-realty-exchanged.html | Suburban Realty Exchanged. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-twoaday-passes-bf-keith-theatre-in-boston-gives-way-to-keith.html | FIRST "TWO-A-DAY" PASSES.; B.F. Keith Theatre in Boston Gives Way to Keith Memorial. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/canada-would-benefit-st-lawrence-waterway-of-doubtful-advantage-to.html | CANADA WOULD BENEFIT.; St. Lawrence Waterway of Doubtful Advantage to This Country. | True | AUGUSTUS P. UNDERHILL. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/raid-club-near-dry-offices.html | Raid Club Near Dry Offices. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/museum-makes-new-film-the-hidden-talisman-will-be-released-by.html | MUSEUM MAKES NEW FILM.; "The Hidden Talisman" Will Be Released by Metropolitan in Fall. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/joins-shuberts-staff-rachel-crothers-to-read-plays-and-direct.html | JOINS SHUBERTS' STAFF.; Rachel Crothers to Read Plays and Direct Productions. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boy-drowns-in-east-river-two-companions-reach-shore-when-raft-goes.html | BOY DROWNS IN EAST RIVER.; Two Companions Reach Shore When Raft Goes to Pieces. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/retain-hylan-in-gas-fight-brooklyn-heights-forum-renounces.html | RETAIN HYLAN IN GAS FIGHT.; Brooklyn Heights Forum Renounces Consumers' League. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/willysoverland-dividend-directors-declare-preferred-defer-action-on.html | WILLYS-OVERLAND DIVIDEND; Directors Declare Preferred, Defer Action on Common Stock. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Electrographic Corporation. Ontario Manufacturing. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/defends-dr-south-against-charges-panama-paper-scouts-idea-american.html | DEFENDS DR. SOUTH AGAINST CHARGES; Panama Paper Scouts Idea American Minister Mixes in Politics. NEW LOAN CONTROVERSY American Supervision of Proposed $12,000,000 Credit by National City Bank Is Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/a-son-to-mrs-frank-r-ford-jr.html | A Son to Mrs. Frank R. Ford Jr. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ship-board-renews-engineers-scale-wage-agreement-upheld-at.html | SHIP BOARD RENEWS ENGINEERS' SCALE; Wage Agreement Upheld at Conference With Officers' Association. COOPERATIVE SPIRIT SHOWN Session Goes on Record as Seeking to Help Permanent Development of Merchant Marine. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ambassador-to-chile-resigns-after-7-years-wm-collier-declares-that.html | AMBASSADOR TO CHILE RESIGNS AFTER 7 YEARS; W.M. Collier Declares That Business Interests Demand His Return Home. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-lukes-hospital-gets-50000000-in-will-to-build-on-fitzgerald.html | St. Luke's Hospital Gets $50,000,000 in Will; To Build on Fitzgerald Riverside Drive Site | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/announce-wedding-in-may-graduates-of-princeton-and-smith-tell-of.html | ANNOUNCE WEDDING IN MAY.; Graduates of Princeton and Smith Tell of Marriage in New York. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-mamaroneck-sewer-plan-urged.html | New Mamaroneck Sewer Plan Urged | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wesleyan-track-elects-shaw.html | Wesleyan Track Elects Shaw. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-security-offerings-total-16281954-today.html | New Security Offerings Total $16,281,954 Today | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/four-get-24000-in-silk-mill-raid.html | Four Get $24,000 In Silk Mill Raid. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/switchman-is-killed-in-bronx-irt-crash-fog-blamed-for-fatal.html | SWITCHMAN IS KILLED IN BRONX I.R.T. CRASH; Fog Blamed for Fatal Collision of Empty Trains--Service Is Halted for Hour. Questioned on Baseball Pool. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/statement-of-plans-will-be-made-by-hoover-after-he-is-nominated.html | Statement of Plans Will Be Made by Hoover After He Is Nominated; HOOVER BIDES TIME TO ANNOUNCE PLANS Gets Convention Report From Aide--Will Make Statement as Soon as Nominated. HE CALLS UPON COOLIDGE Capital Police Guard Secretary's Home--He Is Called "Happy" at Kansas City Trend. Hoover Calls at White House. Choice as to Campaign Manager. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-wills-mrs-mallory-and-miss-jacobs-will-play-wightman-cup.html | Miss Wills, Mrs. Mallory and Miss Jacobs Will Play Wightman Cup Singles Matches | True | | C1B 782525 |